B6F (Official Form 6F) (12/07) - Cont.

In re  The Ski Market Ltd., Inc.                    Case No. _____
                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Adio Plante Earth Products** <br>P.O. Box 88975 <br>Chicago, IL 60695-1975 | | | | | | | 1,386.77 |
| ACCOUNT NO. <br><br>**ADP Inc.** <br>P.O. Box 9001006 <br>Louisville, KY 40290-1006 | | | | | | | 2,289.80 |
| ACCOUNT NO. <br><br>**ADP Screening & Selection Service** <br>36307 Treasury Center <br>Chicago, IL 60694-6300 | | | | | | | 125.24 |
| ACCOUNT NO. <br><br>**Albany Times Union** <br>P.O. Box 80089 <br>Prescott, AZ 86304-8089 | | | | | | | 1,266.90 |
| ACCOUNT NO. <br><br>**Alien DNA Distributions** <br>2947 Boulder Avenue <br>Dayton, OH 45414 | | | | | | | 4,318.20 |

Sheet no. 1 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      9,386.91

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**                              Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Amy Heidke<br>51 Powder Mill Drive<br>Sudbury, MA 01776 | | | for notice purposes only | | | | 0.00 |
| ACCOUNT NO.<br><br>Andrew Ferguson<br>22 Parkland Drive<br>Wayland, MA 01778 | | | for notice purposes only | | | | 0.00 |
| ACCOUNT NO.<br><br>Atlantic Coast Radio<br>779 Warren Avenue<br>Portland, OR 04103 | | | | | | | 1,260.00 |
| ACCOUNT NO.<br><br>Bacall & Conniff<br>111 State Street<br>Boston, MA 02109 | | | | | | | 21,966.76 |
| ACCOUNT NO.<br><br>Back Country Access<br>2820 Wilderness Place, Unit H<br>Boulder, CO 80301 | | | | | | | 3,132.00 |

Sheet no. 2 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $ 26,358.76

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    The Ski Market Ltd., Inc.                                    Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Bell Sports**<br>6255 North State Highway 161<br>Irving, TX 75038 | | | | | | | uncertain |
| ACCOUNT NO.<br><br>**Bell/Giro**<br>3367 Payshere<br>Chicago, IL 60674 | | | | | | | uncertain |
| ACCOUNT NO.<br><br>**Bern Unlimited**<br>P.O. Box 1284<br>Duxbury, MA 02331 | | | | | | | 31,104.68 |
| ACCOUNT NO.<br><br>**Bernardi Family Trust**<br>8 Grove Street<br>Suite 205<br>Wellesley, MA 02181 | | | | | | | 56,693.30 |
| ACCOUNT NO.<br><br>**Blue Cross Blue Shield MA**<br>P.O. Box 4701<br>Woburn, MA 01888-4701 | | | For notice purposes only | | | | 0.00 |

Sheet no. 3 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ |$ | 87,797.98

Total ➤ |$ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc.__ _____     Case No. _____
                           Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Bonnier Corporation<br>P.O. Box 406480<br>Atlanta, GA 30384 | | | | | | | 11,000.00 |
| ACCOUNT NO.<br><br>Boston Bikes/EDIC<br>1 City Hall Square, Suite 932<br>Boston, MA 02201 | | | | | | | 950.00 |
| ACCOUNT NO.<br><br>Boston Globe<br>P.O. Box 4076<br>Woburn, MA 01888-4076 | | | | | | | 30.00 |
| ACCOUNT NO.<br><br>Boston Police<br>Detail Billing Unit<br>P.O. Box 191776<br>Boston, MA 02119 | | | | | | | 2,959.56 |
| ACCOUNT NO.<br><br>Brown Broadcasting Service<br>88 Benevolent Street<br>Providence, RI 02906 | | | | | | | 1,500.00 |

Sheet no. _4_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 16,439.56

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____        Case No. _____
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 987.00 |
| Buffalo Canoe Club RRI Ridgeway On Los 1N0 CANADA | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,386.00 |
| Candi J. McShera 133 Chopteague Lane Marsten Mills, MA 02648 | | | | | | | |
| ACCOUNT NO. | | | | | | | 30.00 |
| Cannondale 16 Throwbridge Drive Bethel, CT 06801 | | | | | | | |
| ACCOUNT NO. | | | | | | | 825.30 |
| Carrano Electric 45 Hillside Terrace Stratford, CT 06614 | | | | | | | |
| ACCOUNT NO. | | | | | | | 235.46 |
| Chiswick 33 Union Avenue Sudbury, MA 01776-2267 | | | | | | | |

Sheet no. _5_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $        3,463.76

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Ski Market Ltd., Inc.** _____     Case No. _____
_____
      **Debtor**                                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,830.00 |
| Circa Footwear Fourstar Distributio 1211 Puerta Del Sol #170 San Clemente, CA 92673 | | | | | | | |
| ACCOUNT NO. | | | | | | | 900.00 |
| City Shopper P.O. Box 170298 Boston, MA 02117 | | | | | | | |
| ACCOUNT NO. | | | | | | | 69.83 |
| Connecticut Light & Power P.O. Box 2957 Hartford, CT 06104-2957 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,129.32 |
| Connections Voice & Data 55 General Hobbs Road Jefferson, MA 01522 | | | | | | | |
| ACCOUNT NO. | | | | | | | 17,792.70 |
| Dakine 408 Columbia Road, #300 Hood River, OR 97031 | | | | | | | |

Sheet no. 6 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

                                                    Subtotal  >  | $ | 24,721.85 |

                                                    Total  >  | $ | |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____    Case No. _____
                                    Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 26,480.45 |
| DC Shoes 1333 Keystone Way Vista, CA 92081 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,348.97 |
| DSCI P.O. Box 984001 Boston, MA 02298-4001 | | | | | | | |
| ACCOUNT NO. | | | | | | | 282.82 |
| Dunbar Bankpak P.O. Box 333 Baltimore, MD 21203 | | | | | | | |
| ACCOUNT NO. | | | | | | | 14,938.73 |
| Dwindle 225 S Aviation Boulevard El Segundo, CA 90245 | | | | | | | |
| ACCOUNT NO. | | | | | | | 228.15 |
| Eagle Leasing Company P.O. Box 923 Orange, CT 06477 | | | | | | | |

Sheet no. _7_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▷ | $ | 43,279.12

Total ▷ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.** _____,   Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Eastern Skateboard** <br> **6612 Amsterdam Way** <br> **Wilmington, NC 28405** | | | | | | | 4,222.41 |
| ACCOUNT NO. <br><br> **Edison Solutions** <br> **P.O. Box 223246** <br> **Pittsburgh, PA 15251-2246** | | | | | | | 2,000.75 |
| ACCOUNT NO. <br><br> **Endicott Plaza Shopping Center** <br> **Petzold Enterprises, Suite 107** <br> **20630 Harper Avenue** <br> **Harper Woods, MI 48225** | | | | | | | 7,036.66 |
| ACCOUNT NO. <br><br> **ES Sole Technology** <br> **20161 Windrow Drive** <br> **Lake Forest, CA 92630** | | | | | | | 3,373.09 |
| ACCOUNT NO. <br><br> **FedEx** <br> **P.O. Box 371461** <br> **Pittsburgh, PA 15250-7461** | | | | | | | 23.77 |

Sheet no. _8_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷   |$            16,656.68

Total  ▷   |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**                                    Case No. _____
            _____
                          Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Ferguson Family Irrevocable Trust <br> c/o Richard Kelly, Trustee <br> 7200 Farm Meadow Court <br> Mclean, VA 22101 | | | | | | | uncertain |
| ACCOUNT NO. <br><br> Fidelity <br> P.O. Box 73307 <br> Chicago, IL 60673-7307 | | | | | | | 1,022.50 |
| ACCOUNT NO. <br><br> Fidelity Investments <br> Client Services - ECM <br> P.O. Box 770001 <br> Cincinnati, OH 45277-0026 | | | For notice purposes only | | | | 0.00 |
| ACCOUNT NO. <br><br> Flow Bindings <br> 1021 Calle Recodo <br> San Clemente, CA 92673 | | | | | | | 10,510.00 |
| ACCOUNT NO. <br><br> FNX Radio Network <br> 25 Exchange Street <br> Lynn, MA 01901 | | | | | | | 15,750.00 |

Sheet no. _9_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                                      27,282.50

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Four Square Association LLC 195 West Main Street Avon, CT 06001 | | | | | | | 23,029.08 |
| ACCOUNT NO. | | | | | | | |
| Freeport Merchants Association P.O. Box 452 23 Depot Street Freeport, ME 04032 | | | | | | | 2,870.00 |
| ACCOUNT NO. | | | | | | | |
| G3 Gear 1685 H Street, #1170 Blaine, WA 98230 | | | | | | | 95.13 |
| ACCOUNT NO. | | | | | | | |
| Garvey Box 30 Holbrook, MA 02343 | | | | | | | 3,033.88 |
| ACCOUNT NO. | | | | | | | |
| Girl/Chocolate 22500 South Vermont Avenue Torrance, CA 90502 | | | | | | | 5,863.65 |

Sheet no. _10_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                     34,891.74

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) (12/07) - Cont.

In re   **The Ski Market Ltd., Inc.**                                    Case No. _____
                              Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 80.00 |
| Gita 12500 Steele Creek Road Charlotte, NC 28273 | | | | | | | |
| ACCOUNT NO. | | | | | | | 10.50 |
| GreasyComb 901 East Lambert Road Unit E-F Lahabra, CA 90631 | | | | | | | |
| ACCOUNT NO. | | | | | | | 234,891.89 |
| Grossman Company P.O. Box 690345 1266 Furnace Brook Parkway Quincy, MA 02269-0345 | | | | | | | |
| ACCOUNT NO. | | | | | | | 42,374.00 |
| Haro Bicycle 1230 Avenida Chelsea Vista, CA 92061 | | | | | | | |
| ACCOUNT NO. | | | | | | | 15,416.95 |
| Head 306 South 45th Avenue Phoenix, AZ 85043-3913 | | | | | | | |

Sheet no. 11 of 40 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | 292,773.34

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Ski Market Ltd., Inc.**
                    Debtor

Case No. _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 465.50 |
| Head/Tyrolia<br>1 Selleck Street<br>4th Floor<br>Norwalk, CT 06855 | | | | | | | |
| ACCOUNT NO. | | | | | | | 700.00 |
| Heather A. Maitland<br>31 Herring Run Road<br>Harwich, MA 02645 | | | | | | | |
| ACCOUNT NO. | | | | | | | 164.60 |
| High Adventure Ski & Bike<br>1909 Miller Drive<br>Olney, IL 62450 | | | | | | | |
| ACCOUNT NO. | | | | | | | 742.50 |
| HighwayTwo<br>1090 Miller Drive<br>Olney, IL 62450 | | | | | | | |
| ACCOUNT NO. | | | | | | | 16,980.84 |
| Hotronics<br>P.O. Box 908<br>Williston, VT 05495 | | | | | | | |

Sheet no. 12 of 40 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 19,053.44

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Ski Market Ltd., Inc.**                                    Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **Hub On Wheels** 1 City Hall Square, Room 932 Boston, MA 02201 | | | | | | | 9,336.97 |
| ACCOUNT NO.  **Idearc Media Corporation** Attn:  Account Receivable Dept. P.O. Box 619009 DFW Airport, TX 75261-9009 | | | | | | | 194.08 |
| ACCOUNT NO.  **Image Wise** 113 Lafayette Road Hampton Falls, NH 03844 | | | | | | | 1,395.72 |
| ACCOUNT NO.  **Intercall** P.O. Box 281866 Atlanta, GA 30384-1866 | | | | | | | 292.89 |
| ACCOUNT NO.  **International Business Machine** P.O. Box 643600 Pittsburgh, PA 15264-3600 | | | | | | | 3,036.21 |

Sheet no. 13 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ⮞  $    14,255.87

Total  ⮞  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                        Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>James Devaney Fuel, Co.<br>177 Wells Avenue<br>P.O. Box 9120<br>Newton, MA 02459-9120 | | | | | | | 43,016.00 |
| ACCOUNT NO.<br><br>Jamis Bicycles<br>151 Ludlow Avenue<br>Northvale, NJ 07647 | | | | | | | 50,005.00 |
| ACCOUNT NO.<br><br>Jan Reilly<br>P.O. Box 836<br>York Harbor, ME 03911 | | | for notice purposes only | | | | 0.00 |
| ACCOUNT NO.<br><br>Jefferson Shrewsbury L.P.<br>c/o Forest Properties Management<br>19 Needham Street<br>Newton, MA 02161 | | | | | | | 24,236.19 |
| ACCOUNT NO.<br><br>Jeffrey Ferguson<br>131 Linden Street<br>Holliston, MA 01746 | | | for notice purposes only | | | | 0.00 |

Sheet no. _14_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $   117,257.19

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>The Ski Market Ltd., Inc.</u>                                    Case No. _____
                                    **Debtor**                                    **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 38,548.12 |
| Jupa Sports 9600 Meilleur Suite 610 Montreal, QC H2N 2E3 | | | | | | | |
| ACCOUNT NO. | | | | | | | 608,548.99 |
| K-2 Corporation 4201 Sixth Avenue South Seattle, WA 98108 | | | | | | | |
| ACCOUNT NO. | | | | | | | 55.00 |
| Keane Fire & Safety Equipment 1500 Main Street Waltham, MA 02451 | | | | | | | |
| ACCOUNT NO. | | | | | | | 15,000.00 |
| Kelly, Kelly & Company 1960 Gallows Road Vienna, VA 22182 | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,665.00 |
| Kenneth & Sandra Mann 2 Mann Road Freeport, ME 04032 | | | | | | | |

Sheet no. <u>15</u> of <u>40</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  | $ | 667,817.11

Total  ➤  | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                              Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| Killy NTS, USA. Inc. 3538 Peoris Street Suite 508 Aurora, C0 80010 | | | | | | | 61,913.31 |
| ACCOUNT NO. | | | | | | | |
| KIR Latham Farms L.P. c/o Kimco Farms Realty P.O. Box 5020 New Hyde Park, NY 11042-0020 | | | | | | | 0.00 |
| ACCOUNT NO. | | | | | | | |
| Kissing Bridge Route 240 Glenwood, NY 14069 | | | | | | | 350.00 |
| ACCOUNT NO. | | | | | | | |
| KJUS 125 High Street Farmington, ME 04938-1929 | | | | | | | 41,208.92 |
| ACCOUNT NO. | | | | | | | |
| Kombi 1700 North Broadway Street Unit 5P Denver, CO 80221 | | | | | | | 37,540.08 |

Sheet no. _16_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >  $        141,012.31

Total    >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**
                    Debtor

Case No. _____
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 330.15 |
| Konica Minolta Business Solution P.O. Box 7247-0018 Philadelphia, PA 19170-0118 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,575.83 |
| Leedom P.O. Box 457 Stoughton, MA 02072 | | | | | | | |
| ACCOUNT NO. | | | | | | | 36,309.08 |
| Leki 458 Snowil Drive Buffalo, NY 14225 | | | | | | | |
| ACCOUNT NO. | | | | | | | 15,857.89 |
| Level P.O. Box 152 Brattleboro, VT 05302-0152 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,363.84 |
| Life Is Good 15 Hudson Park Drive Hudson, NH 03051 | | | | | | | |

Sheet no. 17 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 62,436.79

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   The Ski Market Ltd., Inc.
                        Debtor

Case No. _____
                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Linda Barove<br>1 Lovell Place<br>South Sandwich, MA 02563-2779 | | | | | | | 2,016.00 |
| ACCOUNT NO.<br><br>Marin Bicycles<br>265 Bel Marin Keys<br>Novato, CA 94949 | | | | | | | 93,351.77 |
| ACCOUNT NO.<br><br>Marker Ltd.<br>1405 West 2200 South<br>Suite 100<br>Salt Lake City, UT 84119 | | | | | | | 71,187.90 |
| ACCOUNT NO.<br><br>Marker/Volkl<br>112 Etna Road<br>Lebanon, NH 03768 | | | | | | | 199,037.93 |
| ACCOUNT NO.<br><br>Maui Jim<br>1 Aloha Lane<br>Peoria, IL 61615 | | | | | | | 63.00 |

Sheet no. 18 of 40 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 365,656.60

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Ski Market Ltd., Inc._____     Case No. _____
_____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Mavic <br> 17 Parkridge Lane <br> Haverhill, MA 01835 | | | | | | | 554.88 |
| ACCOUNT NO. <br><br> Mechanical Alliance Service <br> 523 Great Road <br> Littleton, MA 01460 | | | | | | | 4,359.00 |
| ACCOUNT NO. <br><br> Mill Lane Management <br> P.O. Box 540110 <br> Waltham, MA 02454 | | | | | | | 32,425.98 |
| ACCOUNT NO. <br><br> Monster Media Inc. <br> 1515 Marlborough Avenue <br> Riverside, CA 92507 | | | | | | | 93.57 |
| ACCOUNT NO. <br><br> Montana Sport North America, I <br> 8 Federal Way <br> Groveland, MA 01834 | | | | | | | 1,000.00 |

Sheet no. _19_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $          38,433.43

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**                                    Case No. _____
                                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 900.00 |
| Nanofilm 10111 Sweet Valley Drive Valley View, OH 44125 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,431.01 |
| Nathan Penguin Brands P.O. Box 19079 Sharon Hills, PA 19079 | | | | | | | |
| ACCOUNT NO. | | | | | | | 717.04 |
| National Fuel P.O. Box 4103 Buffalo, NY 14264 | | | | | | | |
| ACCOUNT NO. | | | | | | | 42.87 |
| National Grid P.O. Box 4300 Woburn, MA 01888-4300 | | | | | | | |
| ACCOUNT NO. | | | | | | | 328.60 |
| New England Mechanical P.O. Box 31711 Hartford, CT 06150-1711 | | | | | | | |

Sheet no.  20 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    3,419.52

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **The Ski Market Ltd., Inc.**                              Case No. _____
                                    Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **NHS** <br> P.O. Box 2718 <br> Santa Cruz, CA 95063-2718 | | | | | | | 8,042.25 |
| ACCOUNT NO. <br><br> **Niscayah** <br> P.O. Box 644346 <br> Pittsburgh, PA 15264-4346 | | | | | | | 2,099.33 |
| ACCOUNT NO. <br><br> **Nitro** <br> 19 Technology Drive <br> West Lebanon, NH 03787 | | | | | | | 30,403.04 |
| ACCOUNT NO. <br><br> **Nomis** <br> 211 East 300 South <br> Suite 217 <br> Salt Lake City, UT 84111 | | | | | | | 3,996.04 |
| ACCOUNT NO. <br><br> **Nordica** <br> 19 Technology Drive <br> West Lebanon, NH 03784 | | | | | | | uncertain |

Sheet no. 21 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $ 44,540.66

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Ski Market Ltd., Inc._____    Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Northface<br>2013 Farallon Drive<br>San Leandro, CA 94577 | | | | | | | 37,667.79 |
| ACCOUNT NO.<br><br>Northwave<br>400 North 34th Street<br>#203<br>Seattle, WA 98103 | | | | | | | 30,027.60 |
| ACCOUNT NO.<br><br>NYSEG<br>P.O. Box 5600<br>Ithaca, NY 14852-5600 | | | | | | | 1,187.13 |
| ACCOUNT NO.<br><br>Oakley<br>1 Icon<br>Foothill Ranch, CA 92610 | | | | | | | 67,662.00 |
| ACCOUNT NO.<br><br>Ogio<br>14926 Pony Express<br>Bluffdale, UT 84065 | | | | | | | 5,296.17 |

Sheet no. _22_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 141,840.69

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    The Ski Market Ltd., Inc.                                    Case No. _____
                          Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Orage 431 Pine Street Unit 301 Burlington, VT 05401 | | | | | | | 101,304.25 |
| ACCOUNT NO.  Outdoor Recreation Group 1919 Vineburn Avenue Los Angeles, CA 90032 | | | | | | | 973.75 |
| ACCOUNT NO.  Paris Realty 200 Hoffman Avenue #303 Cranston, RI 02920 | | | | | | | 60,131.90 |
| ACCOUNT NO.  Pearl Izumi 1886 Prairie Way Louisville, CO 80027 | | | | | | | 10,542.25 |
| ACCOUNT NO.  Pedro's Fest 1989 Webster Street Birmingham, MI 48009 | | | | | | | 103.17 |

Sheet no. 23 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >    $        173,055.32

Total    >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   __The Ski Market Ltd., Inc._____     Case No. _____
                                    Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Peter Zappa & Associates, Inc. <br> P.O. Box 4701 <br> Woburn, MA 01888-4701 | | | For notice purposes only | | | | 0.00 |
| ACCOUNT NO. <br><br> Pitney Bowes Global Financial <br> P.O. Box 856460 <br> Louisville, KY 40285-6460 <br><br> PitneyBowes Purchase Power | | | | | | | 1,297.15 |
| ACCOUNT NO. <br><br> Pitsfield Weaving Co. <br> P.O. Box 8 <br> Pitsfield, NH 03263 | | | | | | | 131.78 |
| ACCOUNT NO. <br><br> Polarmax <br> P.O. Box 968 <br> West End, NC 27376 | | | | | | | 33,758.64 |
| ACCOUNT NO. <br><br> Portland Beverage <br> 4 Thomas Drive <br> Suite 4 <br> Westbrook, ME 04092 | | | | | | | 888.80 |

Sheet no. _24_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $           36,076.37

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    The Ski Market Ltd., Inc.                                    Case No. _____
                        Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,112.00 |
| Powergrip 3218 Federal Street Broomfield, CO 80020 | | | | | | | |
| ACCOUNT NO. | | | | | | | 23,952.28 |
| Prima IV LLC P.O. Box 414824 Boston, MA 02241-4824 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,238.00 |
| Product Architects 2400 Central Avenue Suite K Bolder, CO 80020 | | | | | | | |
| ACCOUNT NO. | | | | | | | 692.29 |
| R.E. Lyons & Son 197 V.F.W. Drive Rockland, MA 02370 | | | | | | | |
| ACCOUNT NO. | | | | | | | 124,295.10 |
| Raleigh 6004 South 190th Street Suite 101 Kent, WA 98032 | | | | | | | |

Sheet no. 25 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $                    152,289.67

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 8,656.25 |
| Raymark Xpert Business System 8000 Decosie Suite 200 Montreal, Quebec H4P 254 CANADA | | | | | | | |
| ACCOUNT NO. | | | | | | | 123,225.00 |
| RK Management P.O. Box 111 Dedham, MA 02027-0111 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,981.05 |
| Roadway Express YRC P.O. Box 13573 Newark, NJ 07188-0573 | | | | | | | |
| ACCOUNT NO. | | | | | | | 31,740.00 |
| Robert Fichtel Design P.O. Box 531 Ashburnham, MA 01430 | | | | | | | |
| ACCOUNT NO. | | | | for notice purposes only | | | | 0.00 |
| Robert L. Ferguson 128 Great Bay Road Osterville, MA 02655 | | | | | | | |

Sheet no. _26_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶  $ 166,602.30

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**                                    Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Robert L. Ferguson Trust<br>c/o Robert L. Ferguson, Trustee<br>128 Great Bay Road<br>Osterville, MA 02655 | | | | | | | 800,000.00 |
| ACCOUNT NO.<br><br>Rome<br>1 Derby Lane<br>Waterbury, VT 05676 | | | | | | | 110,067.04 |
| ACCOUNT NO.<br><br>Ross Express<br>P.O. Box 8908<br>Penacook, NH 03303-8908 | | | | | | | 929.12 |
| ACCOUNT NO.<br><br>Rossignol<br>1413 Center Drive<br>P.O. Box 981060<br>Park City, UT 84098 | | | | | | | 106,688.89 |
| ACCOUNT NO.<br><br>Rubel Bike Maps<br>P.O. Box 401035<br>Cambridge, MA 02140 | | | | | | | 570.18 |

Sheet no. _27_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $ **1,018,255.23**

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    The Ski Market Ltd., Inc. _____,   Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Ruffalo Enterprises** <br> **2926 75th Street** <br> **Kenosha, WA 53143** | | | | | | | 1,849.41 |
| ACCOUNT NO. <br><br> **Ryder Transportation** <br> **P.O. Box 96723** <br> **Chicago, IL 60693** | | | | | | | 707.63 |
| ACCOUNT NO. <br><br> **Sackett Norwalk 490 LLC** <br> **276 Post Road, West** <br> **Suite 201** <br> **Westport, CT 06880-4703** | | | | | | | 37,850.62 |
| ACCOUNT NO. <br><br> **Safety-Kleen Systems, Inc.** <br> **P.O. Box 382066** <br> **Pittsburgh, MA 15250-8066** | | | | | | | 114.83 |
| ACCOUNT NO. <br><br> **Sally Duffley** <br> **122 Chestnut Street** <br> **North Reading, MA 01864** | | | for notice purposes only | | | | 0.00 |

Sheet no. 28 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >   $   40,522.49

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **The Ski Market Ltd., Inc.**_____     Case No. _____
                              Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **60,328.33** |
| Salomon 2030 Lincoln Avenue Ogden, UT 84401 | | | | | | | |
| ACCOUNT NO. | | | | | | | **1,418.57** |
| SBA 32 Intersection Street P.O. Box 247 Hempstead, NY 11551-0247 | | | | | | | |
| ACCOUNT NO. | | | | | | | **195,253.43** |
| Scott USA P.O. Box 26004 Salt Lake City, UT 84126-0004 | | | | | | | |
| ACCOUNT NO. | | | | | | | **26,736.00** |
| Seirus P.O. Box 98813 Las Vegas, NV 89193-8813 | | | | | | | |
| ACCOUNT NO. | | | | | | | **270.31** |
| Shimano 1 Holland Irvine, CA 92618 | | | | | | | |

Sheet no. _29_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    **284,006.64**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    The Ski Market Ltd., Inc.
_____    Case No. _____
                    Debtor                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Sign*A*Rama <br> 280 Worcester Road <br> Framingham, MA 01702 | | | | | | | 600.00 |
| ACCOUNT NO. <br><br> SkullCandy <br> 1441 West Ute Boulevard <br> Suite 250 <br> Park City, UT 84098 | | | | | | | 1,932.93 |
| ACCOUNT NO. <br><br> Smartwool <br> P.O. Box 774928 <br> Steamboat Springs, CO 80201 | | | | | | | 63,058.62 |
| ACCOUNT NO. <br><br> Smith Optics, Inc. <br> P.O. Box 2999 <br> Ketchum, ID 83340 | | | | | | | 111,805.35 |
| ACCOUNT NO. <br><br> Sounder Systems Inc. <br> 811 Washington Street #10 <br> Pembroke, MA 02359 | | | | | | | 245.73 |

Sheet no. 30 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➤  $            177,642.63

Total    ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __The Ski Market Ltd., Inc._____      Case No. _____
                        Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 219,109.92 |
| Sport Obermeyer 115 AABC Aspen, CO 81611 | | | | | | | |
| ACCOUNT NO. | | | | | | | 29,195.00 |
| Spy 2070 Las Palmas Carlsbad, CA 920111 | | | | | | | |
| ACCOUNT NO. | | | | | | | 26,717.80 |
| Spyder 4725 Walnut Street Boulder, CO 80301-2537 | | | | | | | |
| ACCOUNT NO. | | | | | | | 5,952.53 |
| Staple Business Advantage Department BOS 85101 P.O. Box 30851 Hartford, CT 06150-0851 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,023.75 |
| Strophe 1200 Boul Chomedey, 410 Laval QC H7V 3Z3 CANADA | | | | | | | |

Sheet no. _31_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $      282,999.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **The Ski Market Ltd., Inc.**                          Case No. _____
_____
              **Debtor**                                            **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **5,919.00** |
| Studio411 12100 West Olympic Boulevard Suite 400 Los Angeles, CA 90064 | | | | | | | |
| ACCOUNT NO. | | | | | | | **5,919.00** |
| Superfeet 1419 Whitehorn Street Ferndale, WA 98248 | | | | | | | |
| ACCOUNT NO. | | | | | | | **2,231.58** |
| Sutherland's P.O. Box 9061 Berkeley, CA 94709 | | | | | | | |
| ACCOUNT NO. | | | | | | | **33.15** |
| Swany 115 Corporate Drive Johnstown, NY 12095 | | | | | | | |
| ACCOUNT NO. | | | | | | | **23,616.70** |
| Swix 900 Research Drive Willmington, MA 01887 | | | | | | | |

Sheet no. 32 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ | **37,719.43**

Total  ➤  $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                        Debtor                                         (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 4,960.45 |
| Syndrome 1410 Vantage Court Vista, CA 92083-8509 | | | | | | | |
| ACCOUNT NO. | | | | | | | 509.00 |
| Technine 84 Miller Lane Williston, VT 05495 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,123.06 |
| TechTransport Inc. P.O. Box 431 Milford, NH 03055 | | | | | | | |
| ACCOUNT NO. | | | | | | | uncertain |
| Tecnica Group USA Corporation 19 Technology Drive West Lebanon, NH 03784 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,000.00 |
| Teton Gravity Research 3275 W. McCollister Drive Suite 201 Teton Village, WY 83025 | | | | | | | |

Sheet no. _33_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 13,592.51

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                    **Debtor**                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**The Boston Globe**<br>**Boston Globe Advertising**<br>**P.O. Box 4074**<br>**Woburn, MA 01888-4074** | | | | | | | 80,631.00 |
| ACCOUNT NO.<br><br>**The Burton Group**<br>**P.O. Box 4449**<br>**Burlington, VT 05406-4449** | | | | | | | uncertain |
| ACCOUNT NO.<br><br>**Thibault Energy**<br>**P.O. Box 600**<br>**Topsham, ME 04086-0600** | | | | | | | 675.55 |
| ACCOUNT NO.<br><br>**Thule**<br>**32 Silvermore**<br>**Seymour, CT 06483** | | | | | | | 7,777.08 |
| ACCOUNT NO.<br><br>**Total Facilities Services**<br>**10 Lein Road**<br>**West Seneca, NY 14224** | | | | | | | 866.72 |

Sheet no. _34_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷  $                89,950.35

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc.__ _____   Case No. _____

   Debtor   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,283.91 |
| Town of Wellesley 455 Worcester Street P.O. Box 9187 Wellesley Hills, MA 02481-9187 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,462.00 |
| Transpack 5030 Broadway Suite 826 New York, NY 10034 | | | | | | | |
| ACCOUNT NO. | | | | | | | 25,235.24 |
| Transtown Plaza Association 4221 Transit Road Williamsville, NY 14221 | | | | | | | |
| ACCOUNT NO. | | | | | | | 456.00 |
| Transworld Magazines 353 Airport Drive Oceanside, CA 92054 | | | | | | | |
| ACCOUNT NO. | | | | | | | 23,633.06 |
| Trustee of C&A One Ann & Hope Way Cumberland, RI 02864 | | | | | | | |

Sheet no. _35_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 57,070.21

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 7,064.00 |
| TSL Snowshoes P.O. Box 962 206 Avenue C, Unit 2 Williston, VT 05495 | | | | | | | |
| ACCOUNT NO. | | | For notice purposes only | | | | 0.00 |
| Tufts Health Plan P.O. Box 9224 Chelsea, MA 02150-9224 | | | | | | | |
| ACCOUNT NO. | | | | | | | 990.99 |
| Twin Six LLC 5704 15 Avenue South Minneapolis, MN 55417-2539 | | | | | | | |
| ACCOUNT NO. | | | | | | | 50,978.17 |
| Valley/Hamilton Plaza 39 Brighton Avenue Boston, MA 02134 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,702.64 |
| Vans P.O. Box 7676 San Francisco, CA 94120 | | | | | | | |

Sheet no. _36_ of _40_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▷  $           61,735.80

Total ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>The Ski Market Ltd., Inc.</u>       Case No. _____

                   Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Velocity Website Hosting LLC <br> 11 National Street <br> Nashua, NH 03060 | | | | | | | 161.46 |
| ACCOUNT NO. <br><br> Vermont Ski Safety Equipment <br> P.O. Box 85 <br> Underhill Center, VT 05490 | | | | | | | 1,055.00 |
| ACCOUNT NO. <br><br> Vox <br> 3131 Scott Street <br> Vista, CA 92081 | | | | | | | 1,845.00 |
| ACCOUNT NO. <br><br> Warren Miller Bonier Corp. <br> P.O. Box 406480 <br> Atlanta, GA 30384 | | | | | | | 55,951.00 |
| ACCOUNT NO. <br><br> Watchguard <br> 215 O'Neill Avenue <br> Belmont, CA 94002-9817 | | | | | | | 55.13 |

Sheet no. <u>37</u> of <u>40</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | 59,067.59

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)



B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____          Case No. _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WBOS 92.9 FM** <br> **P.O. Box 414192** <br> **Boston, MA 02241** | | | | | | | 5,660.00 |
| ACCOUNT NO. <br><br> **WCTZ-FM** <br> **P.O. Box 933048** <br> **Atlanta, GA 31193-3048** | | | | | | | 1,500.25 |
| ACCOUNT NO. <br><br> **WEDG-FM** <br> **50 James E. Casey Drive** <br> **Buffalo, NY 14206** | | | | | | | 12,375.00 |
| ACCOUNT NO. <br><br> **WFOX-FM** <br> **P.O. Box 933048** <br> **Atlanta, GA 31193-3048** | | | | | | | 1,500.25 |
| ACCOUNT NO. <br><br> **WGRF-FM** <br> **50 James E. Casey Drive** <br> **Buffalo, NY 14206** | | | | | | | 6,800.00 |

Sheet no. _38_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $     27,835.50

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __The Ski Market Ltd., Inc._____     Case No. _____
                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Whamo<br>5903 Christie Avenue<br>Emeryville, CA 94608 | | | | | | | 7,369.00 |
| ACCOUNT NO.<br><br>Whiip Copy Products<br>12 Shattuck Street<br>Natick, MA 01760 | | | | | | | 338.08 |
| ACCOUNT NO.<br><br>WHTT-FM<br>50 James E. Casey Drive<br>Buffalo, NY 14206 | | | | | | | 2,205.00 |
| ACCOUNT NO.<br><br>Wintersteiger, Inc.<br>4705 Amelia Earhart Drive<br>Salt Lake City, UT 84116-2876 | | | | | | | 26,638.51 |
| ACCOUNT NO.<br><br>Wooly Bully Wear<br>2530 West Barberry Place<br>Denver, CO 80204 | | | | | | | 15,539.15 |

Sheet no. _39_ of _40_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 52,089.74

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  The Ski Market Ltd., Inc.  Case No. _____
_____
Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 75.00 |
| WPRO-AM Citadel Broadcasting 1502 Wampanoag Trail East Providence, RI 02915 | | | | | | | |
| ACCOUNT NO. | | | | | | | 22.06 |
| Yakima 15025 Southwest KLL Parkway Beaverton, OR 97006 | | | | | | | |
| ACCOUNT NO. | | | | | | | 960.00 |
| Youth Enrichment Services 412 Massachsetts Avenue Boston, MA 02118 | | | | | | | |

Sheet no. 40 of 40 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  1,057.06

Total ➤  $  4,963,144.56

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  **The Ski Market Ltd., Inc.**                                    ,    Case No. _____
                                           **Debtor**                                                                (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bernardi Family Trust**<br>**8 Grove Street**<br>**Suite 205**<br>**Wellesley, MA 02181** | **Lease of nonresidential real property located at 475 Washington Street, Wellesley, MA 02481** |
| **Endicott Plaza Shopping Center**<br>**Petzold Enterprises, Suite 107**<br>**20630 Harper Avenue**<br>**Harper Woods, MI 48225** | **Lease of nonresidential real property located at Endicott Plaza, Danvers, MA 01923** |
| **Four Square Association LLC**<br>**195 West Main Street**<br>**Avon, CT 06001** | **Lease of nonresidential real property located at 195 W. Main Street, Plaza 44, Avon, CT 06001** |
| **Grossman Company**<br>**P.O. Box 690345**<br>**1266 Furnace Brook Parkway**<br>**Quincy, MA 02269-0345** | **Lease of nonresidential real property located 860 Commonwealth Avenue, Boston, MA 02215** |
| **Jefferson Shrewsbury L.P.**<br>**c/o Forest Properties Management**<br>**19 Needham Street**<br>**Newton, MA 02161** | **Lease of nonresidential real property located at 77 Boston Turnpike Road, Quinsigamond Plaza, Shrewsbury, MA 01545** |
| **Kenneth & Sandra Mann**<br>**2 Mann Road**<br>**Freeport, ME 04032** | **Lease of nonresidential real property located at 308 US Route 1 South, Freeport, ME 04032** |
| **KIR Latham Farms L.P.**<br>**c/o Kimco Farms Realty**<br>**P.O. Box 5020**<br>**New Hyde Park, NY 11042-0020** | **Lease of nonresidential real property located at 579 Troy Schenectady Road, Latham Farm Plaza, Latham, NY 12110** |
| **Mill Lane Management**<br>**P.O. Box 540110**<br>**Waltham, MA 02454** | **Lease of nonresidential real property located at Christmas Tree Shops, Pembroke, MA 02359** |

B6G (Official Form 6G) (12/07) -Cont.

In re:  **The Ski Market Ltd., Inc.** _____,  Case No. _____
                          Debtor                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Paris Realty<br>200 Hoffman Avenue #303<br>Cranston, RI 02920 | Lease of nonresidential real property located at 500 Greenwich Avenue, Warwick, RI 02886 |
| Prima IV LLC<br>P.O. Box 414824<br>Boston, MA 02241-4824 | Lease of nonresidential real property located at 425 Washington Street, Woburn, MA 01801 |
| RK Management<br>P.O. Box 111<br>Dedham, MA 02027-0111 | Lease of nonresidential real property located at 444 Providence Highway, Dedham, MA 02026 |
| Ryder<br>P.O. Box 96723<br>Chicago, IL 60693 | 2005 freight hauler model M2 (26k gross weight). VIN 1FVACWDC25HV57993<br>2005 freight hauler model M2 (26k gross weight).  VIN 1FVACWDC05HV57992 |
| Sackett Norwalk 490 LLC<br>276 Post Road, West<br>Suite 201<br>Westport, CT 06880-4703 | Lease of nonresidential real property located at 490 Westport Avenue, Norwalk, CT 06851 |
| Transtown Plaza Association<br>4221 Transit Road<br>Williamsville, NY 14221 | Lease of nonresidential real property located at 4169 Transtown Plaza, Williamsville, NY 14221 |
| Trustee of C&A<br>c/o Ann & Hope<br>One Ann & Hope Way<br>Cumberland, RI 02864 | Lease of nonresidential real property located at 725 Main Street, Millis, MA 02054 |
| Valley/Hamilton Plaza<br>39 Brighton Avenue<br>Boston, MA 02134 | Lease of nonresidential real property located at 686 Worcester Road, Framingham, MA 01701 |

B6H (Official Form 6H) (12/07)

In re: **The Ski Market Ltd., Inc.**                    Case No. _____
_____                                        (If known)
                    Debtor

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Ferguson Family Irrevocable Trust**<br>**c/o Richard Kelly, Trustee**<br>**7200 Farm Meadow Court**<br>**Mclean, VA 22101**<br><br>**Robert L. Ferguson**<br>**128 Great Bay Road**<br>**Osterville, MA 02655**<br><br>**Robert L. Ferguson Family Trust**<br>**c/o Robert L. Ferguson, Trustee**<br>**128 Great Bay Road**<br>**Osterville, MA 02655** | **South Shore Savings Bank**<br>**Attn:  Timothy Mitchelson, Esq.**<br>**1584 Main Street**<br>**South Weymouth, MA 02190** |