**B9D (Official Form 9D)** (Chapter 7 Corporation/Partnership Asset Case) (12/07)                    Case Number **09–22502 hjb**

**UNITED STATES BANKRUPTCY COURT District of** District of Massachusetts

## Notice of
## Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A bankruptcy case concerning the debtor(s) listed below was originally filed under chapter 11 on 12/29/09 and was converted to a case under chapter 7 on 8/26/10.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your Rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE:  The staff of the bankruptcy clerk's office cannot give legal advice.

### See Reverse Side For Important Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
The Ski Market Ltd., Inc.
466 Washington Street
Wellesley, MA 02481

| Case Number: | Taxpayer ID/Employer ID/Other Nos.: |
|---|---|
| 09–22502 | 04–2486604 |

| Attorney for Debtor(s) (name and address): | Bankruptcy Trustee (name and address): |
|---|---|
| Joseph H. Baldiga | Joseph Braunstein |
| MIRICK, O'CONNELL, DeMALLIE, LOUGEE | Riemer and Braunstein, LLP |
| 100 Front Street | 3 Center Plaza |
| Worcester, MA 01608 | Boston, MA 02108 |
| Telephone number:  (508)791–8500 | Telephone number:  617–523–9000 |

### Meeting of Creditors

Date:  **September 27, 2010**                                Time:  **10:30 AM**

Location:  **J.W. McCormack Post Office & Court House, 5 Post Office Square, Room 325, Boston, MA 02109**

### Deadline to File a Proof of Claim

Papers must be *received* by the bankruptcy clerk's office by the following deadlines:

For all creditors (except a governmental unit): **12/27/10**          For a governmental unit: 180 Days from the date the petition was filed.

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| **Address of the Bankruptcy Clerk's Office:** | **For the Court:** |
|---|---|
| U. S. Bankruptcy Court | Clerk of the Bankruptcy Court: |
| J.W. McCormack Post Office & Court House | James M. Lynch |
| 5 Post Office Square, Suite 1150 | |
| Boston, MA 02109–3945 | |
| Telephone number:  617–748–5300 | |
| | |
| Hours Open:  Monday – Friday 8:30 AM – 5:00 PM | Date:  8/27/10 |

## EXPLANATIONS

B9D (Official Form 9D) (12/07)

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim from other assets in the bankruptcy case. To be paid, you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Liquidation of the Debtor's Property and Payment of Creditors' Claims | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property that is not exempt. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

## Refer to Other Side for Important Deadlines and Notices

B10 (Official Form 10) (04/10)

| UNITED STATES BANKRUPTCY COURT District of Massachusetts | PROOF OF CLAIM |
|---|---|

| Name of Debtor: The Ski Market Ltd., Inc. | Case Number:    09-22502 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: | **Court Claim Number:_____**<br>*(If known)* |
| | |
| Telephone number: | Filed on:_____ |
| Name and address where payment should be sent (if different from above): | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| | ☐ Check this box if you are the debtor or trustee in this case. |
| Telephone number: | |

**1. Amount of Claim as of Date Case Filed:**    $_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

    **3a. Debtor may have scheduled account as:** _____
    (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:**  ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
**Describe:**

**Value of Property: $_____    Annual Interest Rate___%**

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any: $_____    Basis for perfection:** _____

**Amount of Secured Claim: $_____    Amount Unsecured: $_____**

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507 (a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).

☐ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. § 507 (a)(___).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**Amount entitled to priority:**

$_____

*\*Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| **Date:** | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**B10 (Official Form 10) (04/10) - Cont.**

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a):**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

_____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)** Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____INFORMATION_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# CERTIFICATE OF NOTICE

```
District/off: 0101-1              User: pf                    Page 1 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d                Total Noticed: 20065
```

The following entities were noticed by first class mail on Aug 29, 2010.

```
db         +The Ski Market Ltd., Inc.,   466 Washington Street,   Wellesley, MA 02482-5908
aty        +Anthony J. Cichello,   Krokidas & Bluestein LLP,   600 Atlantic Avenue,   Boston, MA 02210-2209
aty        +Brendan T. Flynn,   Office of the Attorney General,   MacKenzie Hall,   110 Sherman Street,
             Hartford, CT 06105-2267
aty        +Christine D. Lynch,   Goulston & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
aty        +David J. Reier,   Posternak Blankstein & Lund LLP,   Prudential Tower,   800 Boylston Street,
             Boston, MA 02199-8037
aty        +Edward V. Sabella,   Shatz, Schwartz & Fentin, P.C.,   1441 Main St.,   Suite 1100,
             Springfield, MA 01103-1450
aty        +Eric K. Bradford,   Office of the United States Trustee,   5 Post Office Square,
             10th Floor, Suite 1000,   Boston, MA 02109-3901
aty        +Gina M. Barbieri,   Mirick O'Connell,   1700 West Park Drive,   Westborough, MA 01581-3939
aty         Gregory O. Kaden,   Goulston & Storrs, PC,   400 Atlantic Avenue,   Boston, MA 02110-3333
aty        +Jacqueline Welch,   Office of the Attorney General Massachus,   One Ashburton Place,
             Boston, MA 02108-1518
aty        +James R. Lee,   Attorney General of the State of Rhode I,   150 S. Main Street,
             Providence, RI 02903-2994
aty         James S. LaMontagne,   Sheehan Phinney Bass & Green,   1000 Elm Street, P.O. Box 3701,
             Manchester, NH  03105-3701
aty        +Jennifer L. Hertz,   U.S. Department of Justice,   Office of the U.S. Trustee,
             5 Post Office Square, Suite 1000,   Boston, MA 02109-3934
aty        +Jennifer L. Stewart,   Cooley Codward Kronish LLP,   500 Boylston Street,   Boston, MA 02116-3740
aty        +John D. Finnegan,   Tarlow, Breed, Hart & Rodgers, P.C.,   101 Huntington Avenue,   Suite 500,
             Boston, MA 02199-7674
aty         Peter D. Bilowz,   Goulston & Storrs, P.C.,   400 Atlantic Avenue,   Boston, MA 02110-3333
aty         Stephen E. Shamban,   Stephen E. Shamban Law Offices, P.C.,   222 Forbes Road, Suite 208,
             P.O. Box 850973,   Braintree, MA 02185-0973
aty        +Tal Unrad,   Burns & Levinson LLP,   125 Summer Street,   Boston, MA 02110-1624
aty        +William R. Moorman, Jr.,   Craig and Macauley, Professional Corp,   Federal Reserve Plaza,
             600 Atlantic Avenue,   Boston, MA 02210-2204
smg        +COMMONWEALTH OF MASSACHUSETTS,   DIV OF UNEMPLOYMENT ASSISTANCE,   ATTN BANKRUPTCY UNIT 5TH FLOOR,
             19 STANIFORD STREET,   Boston, MA 02114-2502
smg         MASS DEPT OF REVENUE,   BANKRUPTCY UNIT,   PO BOX 9564,   Boston, MA  02114-9564
smg        +UNITED STATES ATTORNEY,   ONE COURTHOUSE WAY,   SUITE 9200,   Boston, MA 02210-3013
smg         US DEPARTMENT OF LABOR,   EMPLOYEE BENEFITS,   JFK FEDERAL BUILDING,   ROOM 575,
             Boston, MA  02203
ust        +John Fitzgerald,   Office of the US Trustee,   J.W. McCormack Post Office & Courthouse,
             5 Post Office Sq., 10th Fl, Suite 1000,   Boston, MA 02109-3934
ombc        Anne J. White,   Demeo & Associates, P.C.,   One Lewis Wharf,   Boston, MA 02110-3902
intp       +Attorney General  of the State of Rhode,   150 S. Main Street,   Providence, RI 02903-2994
cr         +Bernardi Family Trust,   c/o Stephen E. Shamban Law Offices, P.C.,   P.O. Box 850973,
             222 Forbes Rd., Ste. 208,   Braintree, MA 02184-2738
intp       +Commonwealth of Massachusetts/Office of,   Office of the Attorney General,   One Ashburton Place,
             Boston, MA 02108-1598
intp       +DN Ventures, Inc.,   c/o Tal Unrad, Esquire,   Burns & Levinson LLP,   125 Summer Street,
             Boston, MA 02110-1624
intp        Hudson Capital Partners, LLC,   403-C Towne Center Boulevard,   Suite 3,   Ridgeland, MS  39157
intp       +Karl Fleischmann,   6 Sycamore Lane,   West Hartford, CT 06117-2840
crcmch     +Robert A James,   Marker/Volkl USA Inc.,   1405 West 2200 South,   Suite 100,
             St. Lake City, UT 84119-7221
intp       +Solid/Liquid Joint Venture,   540 Frontage Rd.,   Suite 3500,   Northfield, IL 60093-1250
intp       +United States Trustee,   Eric K. Bradford,   Department Of Justice,
             10 Causeway Street, Room 1182,   Boston, MA 02222-1001
17299128    686 Enterprises Westlife,   20 Goodyear,   Irvine, CA 92618-1813
17455118    860-872 Commonwealth Avenue Trust,   c/o Louis J. Grossman,   The Grossman Companies, Inc.,
             1266 Furnance Brook Pkwy - Suite 100,   Quincy, MA 02169-4777
17315742   +A B DOLAN,   PO BOX 448,   PALO ALTO, CA 94302-0448
17314057   +A CHERNIACK,   11 RIDGE RD,   SHREWSBURY, MA 01545-1328
17336743   +A COPAS,   9 BALDWIN CIR,   SHREWSBURY, MA 01545-5964
17316765   +A FILIPPOU,   59 LEDGE WAY,   WELLESLEY, MA 02481-1410
17346984   +A HILTON PARMENTIER,   PO BOX 385,   SAUNDERSTOWN, RI 02874-0385
17301712   +A MITRA MORGAN,   212 DEAN ROAD,   BROOKLINE, MA 02445-4106
17347484   +A PLUCINSKI,   47 FOUR MILE VILAGE,   BOXFORD, MA 01921-1630
17326756   +A SALERNO,   316 MAIN ST,   WORCESTER, MA 01608-1553
17350696   +A SWARTWOOD,   348 SOUTH MAIN ST,   COHASSET, MA 02025-2031
17299129   +AA Signs & Awning,   221 Jefferson Boulevard,   Warwick, RI 02888-3818
17299130    AAA Fire Extinguisher Company,   328 Rodman Road,   P.O. Box 1003,   Auburn, MA 04211-1003
17313821    AARON CARUSO,   39 SUMNER STREET,   AUBURN, MA 01501-1714
17336188   +AARON CHILVERS,   183 MONSE AVE,   WARWICK, RI 02886-2325
17314257   +AARON CLAYTON,   61 HANCOCK ST,   LEXINGTON, MA 02420-3420
17336458   +AARON COHEN,   30 SPRUCE LN,   WEATOGUE, CT 06089-9401
17315966   +AARON DRAKE,   45 WYNGATE LN,   SIMSBURY, CT 06070-1020
17338985   +AARON FITZSENRY,   5 MARISA LN,   PROVIDENCE, RI 02904-1536
17318493   +AARON HADAR,   60 MAIN ST,   DOVER, MA 02030-2029
17341296   +AARON HILLMAN,   54 HUNNEWELL AVE,   BRIGHTON, MA 02135-1514
17319531   +AARON HUGHES,   19 DEARBORN AVE,   BEVERLY, MA 01915-3407
17343251   +AARON LAPAT,   53 PARLEY AVE,   BOSTON, MA 02130-2148
17344624   +AARON MASON,   18 SHOREFRONT PARK,   NORWALK, CT 06854-3716
17323326   +AARON MILLER,   93 RAYMOND ST,   DARIEN, CT 06820-4927
17346144   +AARON NEAL,   4 FRASER LANE,   WESTPORT, CT 06880-1322
17325457   +AARON PORTANOVA,   752 NEPONSET ST,   NORWOOD, MA 02062-5640
17347934   +AARON RAVENBERG,   6 LONGLANE ROAD,   WEST HARTFORD, CT 06117-1922
17350090   +AARON SOULE,   49 SURF VIEW,   NAHANT, MA 01908-1537
```

```
17328024   +AARON SPEAGLE,    25 FIELDSTONE DR,    HEBRON, CT 06248-1453
17350637   +AARON SUNDBERG,    33 SAVARESE LANE,    BURLINGTON, CT 06013-1704
17329758   +AARON WARSAW,    99 GORDON ST #9,    BRIGHTON, MA 02135-6240
17352007   +AARON WELCH,    760 COLUMBIA RD #2,    DORCHESTER, MA 02125-1709
17316190   +ABBEY DYER,    485 SAND TURN RD,    WEST KINGSTON, RI 02892-1960
17343716   +ABBI LIONE,    26 STILLMAN ST #3-4,    BOSTON, MA 02113-1695
17311418   +ABBIE ALLENSON,    121 FRANCIS HORN DR,    KINGSTON, RI 02881-1836
17339999   +ABBIE GOETTING,    60 CRESCENT ST #10,    STAMFORD, CT 06906-1856
17317640   +ABBY GETZLER,    136 NEWTOWN AVE #19,    NORWALK, CT 06851-2330
17343576   +ABBY LEVENDUSKY,    2 WOODHOLM DR,    MANCHESTER, MA 01944
17327315   +ABBY SHAPIRO,    92 DEBORAH RD,    NEWTON, MA 02459-2838
17299132    ABF Freight Systems,    P.O. Box 697,    Cherryville, NC 28021-0697
17485023    ABF Freight Systems, Inc.,    P.O. Box 10048,    Fort Smith, AR  72917-0048
17314867    ABIGAIL CRINE,    1 CEDAR AVENUE,    NATICK, MA 01760-5301
17340825   +ABIGAIL HARMON,    67 GREENDALE AVE.,    NEEDHAM, MA 02494-2130
17322054   +ABIGAIL MACNEIL,    54 BRIMSTONE LANE,    SUDBURY, MA 01776-3204
17352668   +ABIGAIL ZIMMERMAN,    168 SUNSET RD.,    CARLISLE, MA 01741-1327
17320151   +ABRAHAM KANER,    19 DEERWOOD LN,    WESTPORT, CT 06880-2648
17335534   +ABRAHAN CABO,    6 FAIRMONT ST,    MALDEN, MA 02148-7706
17301896   +ACHIKAM OREN-GRINBERG,    95 CROWNINSHIELD RD,    BROOKLINE, MA 02446-6777
17346913   +ACHILLES PAPAVASILIOU,    47 SEA MARSH,    CENTERVILLE, MA 02632-3671
17333386   +ADAM ADELSON,    842 SLEEPY HOLLOW RD,    SCARBOROUGH, NY 10510-2518
17311913    ADAM BALZANO,    74 A LAFAYETTE ST,    JOHNSTON, RI 02919
17334260   +ADAM BECKER,    200 NEWTOWN TPKE,    WESTPORT, CT 06880-1021
17334263   +ADAM BECKER,    51 SYCAMORE DR,    WESTWOOD, MA 02090-3228
17312424   +ADAM BIALCZAK,    17 FERRIS AVE #19,    NORWALK, CT 06854-1510
17334751   +ADAM BOICE,    159 MILLER RD,    SOUTH WINDSOR, CT 06074-1536
17312751   +ADAM BORUCHOV,    94 DEER RUN,    AVON, CT 06001-3194
17313249   +ADAM BUGGY,    14 HEARTHSTONE DR.,    SIMSBURY, CT 06070-2015
17336473    ADAM COHEN,    6 BROOK MEADOW CIRCLE,    FRAMINGHAM, MA 01701-3788
17315124   +ADAM DALLACORTE,    401-B7 TALCOTTVILLE HILL RD,    VERNON, CT 06066-4000
17337506   +ADAM DELROSSO,    75 BRANDEIS CIRCLE,    HALIFAX, MA 02338-1036
17337787   +ADAM DIRKMATT,    18 SCHOOL ST #2,    BEVERLY, MA 01915-4851
17316232   +ADAM ECKENROTH,    14 NORTH ST,    COLLINSVILLE, CT 06019-3153
17338346   +ADAM EDELMAN,    11 PEACEFUL LANE,    WESTPORT, CT 06880-3732
17316692   +ADAM FERGUSSON,    167 NILES RD,    NEW HARTFORD, CT 06057-4228
17338799   +ADAM FERNANDES,    248 SPEEN ST,    NATICK, MA 01760-2550
17317015   +ADAM FOOKSA,    30 ROCKWOOD LN,    NEEDHAM, MA 02492-4356
17339539   +ADAM GARDNER,    9 RICHARD RD,    CAROLINA, RI 02812-1018
17300684   +ADAM GILMORE,    22 VALLEY ROAD,    MILTON, MA 02186-2214
17318298   +ADAM GRIDLEY,    9 ANN MAR LANE,    SIMSBURY, CT 06070-1132
17341847    ADAM JACOBS,    128 GREENWOOD AVENUE,    SWAMPSCOTT, MA 01907-2166
17320107    ADAM KAHN,    100 CRAFTSLAND ROAD,    CHESTNUT HILL, MA 02467-2637
17342468   +ADAM KELLY,    20 LEONN DR,    NORWALK, CT 06851-5514
17320479   +ADAM KESSLER,    32 PARK AVE,    NEWTON, MA 02458-2636
17342946   +ADAM KRATE,    4 LINDEN ST,    ROCKLAND, MA 02370-2332
17321243   +ADAM LAWRENCE,    75 HAY MEADOW RD,    NORTH ANDOVER, MA 01845-1405
17321390   +ADAM LELAND,    14 STIRRUP BROOK LN,    NORTHBOROUGH, MA 01532-2065
17343595   +ADAM LEVINE,    16 EAST BEALS COVE RD,    HINGHAM, MA 02043-2317
17322039    ADAM MACKO,    50 SOUTHFIELD AVE #1207,    STAMFORD, CT 06902
17344895   +ADAM MCCUSKER,    7 WOODS HOLLOW RD,    WEST SUFFIELD, CT 06093-2656
17301660   +ADAM MEZO,    86 ARCH ST,    NEEDHAM, MA 02492-3946
17345510   +ADAM MITCHELL,    48 STEARNS,    CAMBRIDGE, MA 02138-6727
17345509   +ADAM MITCHELL,    87 BROWNE ST,    BROOKLINE, MA 02446-7007
17323436   +ADAM MOCCIOLA,    8 NURSERY ST,    NORWALK, CT 06850-1720
17346281   +ADAM NIDEN,    284 COMMON ST,    WALPOLE, MA 02081-3233
17325198   +ADAM PETRYK,    35 PARSONS HILL RD,    WENHAM, MA 01984-1826
17347855   +ADAM RAISNER,    37 GOULD RD,    NEWTON, MA 02468-2120
17348482   +ADAM RONDEAU,    287 GREEN HOLLOW ROAD,    DANIELSON, CT 06239-4253
17327195   +ADAM SELIGMAN,    610 CENTRE ST,    NEWTON, MA 02458-2326
17349317   +ADAM SENATRO,    1153 ELLINGTON RD,    SOUTH WINDSOR, CT 06074-3515
17327559   +ADAM SILVERBERG,    22 HOBSON ST #2,    BRIGHTON, MA 02135-1815
17349671   +ADAM SILVERMAN,    8 MAUREEN DRIVE,    SIMSBURY, CT 06070-2905
17349672   +ADAM SILVERMAN,    85 BELKNAP RD,    WEST HARTFORD, CT 06117-2822
17327768   +ADAM SMITH,    74 PAUL REVERE RD,    LEXINGTON, MA 02421-6638
17350410   +ADAM STILLMAN,    9 BARLEY HILL RD,    OLD SAYBROOK, CT 06475-1105
17328402   +ADAM STRYJEWSKI,    129 SOUNDVIEW AVE APT B,    STAMFORD, CT 06902-6112
17328558   +ADAM SUTTIN,    32 HOLLY RD,    WABAN, MA 02468-1449
17330213   +ADAM WINSTANLEY,    390 ELM STREET,    CONCORD, MA 01742-2246
17302880   +ADAM WOLFBERG,    310 WAVERLY AVE,    NEWTON, MA 02458-2714
17352589   +ADAM ZAFF,    134 DAMON RD,    NEEDHAM, MA 02494-1026
17301609    ADELE McKANE,    7 HEMINGWAY ST,    SHREWSBURY, MA 01545-3968
17333540   +ADI ALON,    8 BROKEN TREE,    NEWTON, MA 02459-3448
17320452   +ADIL KERAI,    16 BUCHANAN RD,    MARBLEHEAD, MA 01945-2026
17338002   +ADILIA DOUGLAS,    62 MORNINGSIDE DR S,    WESTPORT, CT 06880-5415
17320223   +ADINAH KATZ,    4861 N 36 ST,    HOLLYWOOD, FL 33021-2221
17348011   +ADINE REGAN,    120 WESTMONT,    WEST HARTFORD, CT 06117-2930
17350453   +ADINE STORER,    18 STANLEY RD,    BELMONT, MA 02478-1029
17299136    ADP Inc.,    P.O. Box 9001006,    Louisville, KY 40290-1006
17299137    ADP Screening & Selection Service,    36307 Treasury Center,    Chicago, IL 60694-6300
17330281   +ADRENNE WOLMETZ,    239 OLD FARMS RD #5B,    AVON, CT 06001-2207
17334342   +ADRIA BELPORT,    102 BIRCH HILL RD,    WESTON, CT 06883-1710
17311404   +ADRIAN ALLEN,    18 COMPO ROAD NORTH,    WESTPORT, CT 06880-3603
17336234   +ADRIAN CHRISTIE,    8 FAIRFIELD #4,    BOSTON, MA 02116-1651
```

District/off: 0101-1                 User: pf                 Page 3 of 489                 Date Rcvd: Aug 27, 2010
Case: 09-22502                       Form ID: b9d             Total Noticed: 20065

```
17322033   +ADRIAN MACKINNON,   111 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2454
17345859   +ADRIAN MUELLER,   34 FILLOW ST,   WESTPORT, CT 06880-1217
17325591   +ADRIAN PROLL,   62 OLD COLONY RD,   WESTON, MA 02493-2264
17350492    ADRIAN STROIE,   63 ORCHARD PLACE,   GREENWICH, CT 06830-7108
17330576   +ADRIAN ZOBNIW,   63 PRESCOTT ST,   READING, MA 01867-3508
17333712   +ADRIANA ARCHILA,   367 ELM ST,   MARLBOROUGH, MA 01752-4518
17325276   +ADRIANNE PICHULO,   116 SCHOOL ST #B,   LEXINGTON, MA 02421-7432
17338901   +ADRIEN FINZI,   24 BOWKER ST,   BROOKLINE, MA 02445-6955
17340299   +ADRIENNE GRAY,   129 FIRST PARISH RD,   SCITUATE, MA 02066-4005
17302403   +ADRIENNE SHISHKO,   56 RUSSELL ST,   BROOKLINE, MA 02446-2414
17351499   +ADRIENNE VAVPETIC,   63 MASTHEAD DR,   NORWELL, MA 02061-2838
17326296   +ADROALDO RODRIGUES,   17 CROSS ST  #5,   MARLBOROUGH, MA 01752-2060
17337305   +ADY DAS-OTOOLE,   9 AVALON RD,   MILTON, MA 02186-1725
17314286   +AELISH CLIFFORD,   52 OLD WOOD RD,   AVON, CT 06001-2615
17351388   +AFARIN VAFA,   155 RANGELEY RD,   CHESTNUT HILL, MA 02467-3143
17300441   +AFSHIN ESHAN,   7 SPAULDING LANE,   NEWTON, MA 02459-3407
17343444   +AGUSTINA LEE,   95 GREY STONE LANE,   SUDBURY, MA 01776-1396
17326729   +AHMED SAEED,   3 ELLIOTT CIR,   SHREWSBURY, MA 01545-3963
17351528   +AHMED VENTURA,   545 N MAIN ST APT E,   MANCHESTER, CT 06042-1976
17301934   +AIDAN PARTE,   261 WILLIS ROAD,   SUDBURY, MA 01776-1333
17345782   +AILEEN MORRISSEY,   113 MAIN ST,   ROCKPORT, MA 01966-1534
17320512   +AILIS KIERNAN,   33 ADRIAN RD,   MILTON, MA 02186-5249
17334941   +AIMEE BOWER,   7 HAMPSHIRE RD,   WELLESLEY, MA 02481-2808
17302424   +AIMEE SILVERMAN,   40 BREWSTER DR,   NEEDHAM, MA 02492-1106
17315953   +AISLING DOYLE,   216 CEDAR ST,   SOMERVILLE, MA 02145-3521
17333829   +AJ AUDET,   4 STONEVIEW LN,   SHARON, MA 02067-2366
17319654   +AJ INCORVAIA,   113 MADISON RD,   NORTHBOROUGH, MA 01532-2280
17344649   +AJAY MATAI,   26 WILDWOOD ROAD,   BURLINGTON, MA 01803-1408
17326844   +AJAY SAREEN,   4 SANDHOPPER TRAIL,   WESTPORT, CT 06880-5068
17300658   +AJIT GEORGE,   12 WACHUSETT CIR,   SHREWSBURY, MA 01545-1837
17328734   +AKI TAS,   267 BROOKSIDE RD,   DARIEN, CT 06820-2605
17347463   +AKIKO PIZZIMENTI,   31 WESTBOURNE TERR #2,   BROOKLINE, MA 02446-2267
17323822   +AKIRA MURAKAMI,   59 BRAINERD RD #505,   ALLSTON, MA 02134-4565
17333706   +AL ARCAND,   75 TAGGART CT,   EAST GREENWICH, RI 02818-1085
17338745   +AL FEHRM,   65 LOT PHILLIPS RD,   KINGSTON, MA 02364-1390
17321394   +AL LEMCKI,   97 HERSEY ST,   HINGHAM, MA 02043-2735
17347390    AL PIEHL,   70 CARRIAGE DRIVE,   AVON, CT 06001
17325520   +AL PRANSKY,   11 PARK LANE,   NEWTON, MA 02459-1749
17347882   +AL RAND,   11 BRADLEE RD,   MARBLEHEAD, MA 01945-2621
17330071   +AL WIEGMAN,   16 FRAMAR RD,   WELLESLEY, MA 02481-6707
17312498   +ALAIN BISSON,   104 DAY ST,   GRANBY, CT 06035-1724
17342297   +ALAIN KARMA,   46 TAYLOR RD,   BELMONT, MA 02478-3959
17321307   +ALAIN LECAMPION,   21 REGALWOOD DRIVE,   COVENTRY, RI 02816-6475
17335974   +ALAN CASSIDY,   3 STARK CIRCLE,   PEABODY, MA 01960-1009
17313992   +ALAN CHAPMAN,   130 FILLOW STREET UNIT 18,   NORWALK, CT 06850-2439
17336638   +ALAN CONNOR,   68 CHATHAM HILL,   SOUTH GLASTONBURY, CT 06073-3542
17316144    ALAN DUQUETTE,   119 RIVERSIDE DR,   NORTH GROSVENORDALE, CT 06255
17338271   +ALAN DUTTON,   81 CROOKER TRL,   ROWAYTON, CT 06853-1033
17316303   +ALAN ELALID,   67 WICKHAM RD,   NORTH KINGSTOWN, RI 02852-3501
17338488   +ALAN ENGELSON,   131 BROOKWOOD LN,   NEW CANAAN, CT 06840-3104
17316718   +ALAN FERRIELLO,   17 SEA SPRAY ROAD,   WESTPORT, CT 06880-6930
17339297   +ALAN FREIDMAN,   71 PUTNAM ST,   NEEDHAM, MA 02494-2223
17318091    ALAN GOULD,   187 ANDOVER STREET,   GEORGETOWN, MA 01833-1905
17300912   +ALAN HED,   271 CLINTON RD,   BROOKLINE, MA 02445-4225
17319618    ALAN HYDE,   27 JEFFERSON STREET,   CAMBRIDGE, MA 02141-1045
17342574   +ALAN KERSHAW,   22 MARSHALL AVE,   MANSFIELD, MA 02048-2856
17320647   +ALAN KLEINBERG,   15 ENO LN,   WESTPORT, CT 06880-6413
17342757   +ALAN KLEVAN,   70 LONGFELLOW RD,   NEWTON, MA 02462-1508
17322690   +ALAN KNOWLES,   136 SALEM ST,   ROCKLAND, MA 02370-1640
17343106   +ALAN LAFOUNTAINE,   709 MOUNTAIN ROAD,   SUFFIELD, CT 06078-2011
17344091   +ALAN MACDONALD,   14 PARTRIDGE DR,   HINGHAM, MA 02043-3024
17323259   +ALAN MICHELSON,   246 TEMPLE ST,   WEST NEWTON, MA 02465-2334
17345433   +ALAN MILLER,   22 NOROTON AVE,   DARIEN, CT 06820-5212
17324990    ALAN PAWLAK,   30 VIOLA DRIVE,   EAST HAMPTON, CT 06424-1686
17349061   +ALAN SCHANZER,   8 OVERLOOK ROAD,   WESTPORT, CT 06880-2327
17327010   +ALAN SCHMERZLER,   6 SNOWFLAKE LN,   WESTPORT, CT 06880-1331
17349285   +ALAN SEGHEZZI,   77 FLINT LOCKE LN,   MEDFIELD, MA 02052-1915
17349813   +ALAN SLINSKY,   68 CLINTON AVE,   NORWALK, CT 06854-1213
17327714   +ALAN SLONE,   17 LIBERTY AVE,   LEXINGTON, MA 02420-3460
17350306   +ALAN STEELE,   15 CLIFFTON RD,   WELLESLEY, MA 02481-4936
17328381   +ALAN STREITER,   6 WEBB RD,   WESTPORT, CT 06880-3727
17351493   +ALAN VATER,   21 LITTLE HARBOR ROAD,   COHASSET, MA 02025-1118
17329864   +ALAN WEINTRAUB,   18 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1532
17299533   +ALANE HODGES,   82 WOLLASTON AVE,   ARLINGTON, MA 02476-5839
17319677   +ALASTAIR IRONSIDE,   40 COTTONWOOD RD,   WELLESLEY, MA 02482-6045
17340744   +ALAYNA HANLON,   294 CAPTAIN NATHANIEL DR,   HANSON, MA 02341-1182
17318072   +ALBA GOSS,   47 PINEWOOD DRIVE,   FARMINGTON, CT 06032-1127
17352081   +ALBA WHEELER,   104 FAYERWEATHER ST,   CAMBRIDGE, MA 02138-6805
17299847   +ALBERT BROX,   PO BOX 14,   COTUIT, MA 02635-0014
17336082   +ALBERT CHAN,   28 ALTON PL UNIT D,   BROOKLINE, MA 02446-6437
17320663   +ALBERT KLOPFER,   PO BOX 83,   TOLLAND, CT 06084-0083
17345697   +ALBERT MORETTI,   15 BRYANT RD,   NASHUA, NH 03062-2569
17324261   +ALBERT NORE,   14 EISENHOWER RD,   SOUTH WEYMOUTH, MA 02190-1708
17351555    ALBERT VEZZA,   292 WINTER STREET,   WESTON, MA 02493-1042
```

```
17329893    ALBERT WELCH,   628 FISKE STREET,   HOLLISTON, MA 01746-2065
17335929   +ALBERTO CARVALHO,   333 BROOKLINE,   NEWTON, MA 02459-3151
17326798   +ALBERTO SANDBANK,   75 HAYNES ROAD,   NEWTON, MA 02459-2766
17321632   +ALCIDA LITCHFIELD,   20 GORHAM AVE,   PEMBROKE, MA 02359-2914
17352148    ALDEN WHITNEY,   1 LANCASTER STREET # 9,   CAMBRIDGE, MA 02140-2806
17313879   +ALDO CASTANEDA,   36 FOUNDRY ST,   MEDFIELD, MA 02052-2702
17335634   +ALEC CAMBIO,   1220 CHOPMIST HILL RD,   SCITUATE, RI 02857-1559
17321771   +ALEC LOTSTEIN,   15 OLD FIELD RD,   BURLINGTON, CT 06013-2006
17348585   +ALEC ROSS,   53 WARNOKE RD,   WILTON, CT 06897-2011
17325377   +ALECIA PLOURD,   56 CASE STREET,   CANTON, CT 06019-5007
17338461   +ALEJANDRO ELUCHANS,   1 LEGION ROAD,   WESTON, MA 02493-2119
17318968   +ALEJANDRO HEFFESS,   75 CENTRE ST,   BROOKLINE, MA 02446-2833
17350913   +ALEK TENEROWICZ,   878 CRONIN RD,   WEST BROOKFIELD, MA 01585-6054
17324154   +ALEKSANDR NIAZYAN,   118 FIRETOWN RD,   SIMSBURY, CT 06070-1964
17351237   +ALENA TROFIMOVA,   54 OLD FAITH ROAD,   SHREWSBURY, MA 01545-4419
17321869   +ALESSANDRA LUNDBERG,   2 ALLEN RIDGE DRIVE,   ELLINGTON, CT 06029-3666
17333321   +ALEX ABDOW,   475 LAKE AVENUE,   WORCESTER, MA 01604-1367
17311436    ALEX ALPERT,   37 CLIFFORD ROAD,   SOUTHBOROUGH, MA 01772-1501
17333631   +ALEX ANDREADIS,   33 COVE AVENUE,   NORWALK, CT 06855-2417
17311587   +ALEX APPLEBY,   190 WESTON RD,   LINCOLN, MA 01773-4517
17334071   +ALEX BARKER,   110 LOWELL RD #106,   NORTH READING, MA 01864-1688
17312179   +ALEX BEEBE,   68 MIDDLETON AVE,   NEWPORT, RI 02840-3643
17343503    ALEX BESTWICK,   601 HOPE FURNACE RD,   COVENTRY, RI 02816
17312674   +ALEX BOLVIN,   49 BAINBRIDGE AVE,   PROVIDENCE, RI 02909-1801
17335034   +ALEX BRANOVER,   783 NEWTON ST,   BROOKLINE, MA 02467-2605
17313160   +ALEX BRUDNO,   17 ELIOT RD,   NEEDHAM, MA 02494-1016
17335585   +ALEX CALDERON,   10 GRESCHAM AVE,   NORWALK, CT 06851-4008
17313927   +ALEX CECH,   100 MOUNTAIN TERRACE RD,   WEST HARTFORD, CT 06107-1534
17336133   +ALEX CHATFIELD,   270 CONCORD RD,   LINCOLN, MA 01773-5121
17314270   +ALEX CLEGG,   56 BERKELEY AVE,   NEWPORT, RI 02840-3669
17337446   +ALEX DEHAAN,   20 MELROSE WAY,   MALDEN, MA 02148
17316022   +ALEX DUBANOWITZ,   186 ARBORWAY #3,   JAMAICA PLAIN, MA 02130-3509
17338378   +ALEX EGAN,   26 TUCKER HOLLOW RD,   NORTH SCITUATE, RI 02857-1564
17316742   +ALEX FICARELLI,   30 CHASE ST,   NEWTON, MA 02459-2214
17339882   +ALEX GINDIN,   47 AVONWOOD RD #216,   AVON, CT 06001-2014
17317931   +ALEX GOLDFARB,   646 NEWTON ST #2,   CHESTNUT HILL, MA 02467-3119
17341364   +ALEX HODOSH,   1003 FORT GETTY RD,   JAMESTOWN, RI 02835-2721
17320815    ALEX KOVALENKO,   24 MAY ROAD,   SOUTH YARMOUTH, MA 02664
17342926   +ALEX KOZINETS,   229 GREENWOOD ST,   NEWTON, MA 02459-3039
17320862   +ALEX KRENITSKY,   158 HILLSIDE,   BOSTON, MA 02120-3220
17343238   +ALEX LANGSHUR,   16 RAMSHEAD RD,   MEDFORD, MA 02155-2423
17321629   +ALEX LISTER,   40 BROOKE AVE,   RIVERSIDE, RI 02915-1756
17343833   +ALEX LONG,   7 CRAFT PLACE,   JAMAICA PLAIN, MA 02130-4120
17321948   +ALEX MA,   1214 HANSHAW RD #2,   ITHACA, NY 14850-2727
17344125   +ALEX MACKENZIE,   72 FAIR OAKS AVE,   NEWTON, MA 02460-1219
17322291   +ALEX MANSFIELD,   14 PURITAN LN,   MARSHFIELD, MA 02050-3022
17301505   +ALEX MARCINELLI,   278 PARAMOUNT,   BUFFALO, NY 14223-1075
17323313   +ALEX MILLER,   40 MAYNARD ST,   NORTHBOROUGH, MA 01532-1108
17345476   +ALEX MIN,   62 ENDICOTT AVENUE,   SOMERVILLE, MA 02144-1707
17323532   +ALEX MOOR,   168 BISHOPS FOREST DR,   WALTHAM, MA 02452-8807
17345918   +ALEX MUMAW,   19 MELVIN AVE #14,   BRIGHTON, MA 02135-7407
17346725   +ALEX ORSI,   1 FOREST ROAD,   DARIEN, CT 06820-3814
17324958   +ALEX PATTERSON,   91 SIDNEY ST #315,   CAMBRIDGE, MA 02139-4286
17347564   +ALEX PORTELEKI,   209 DURNELL AVE,   ROSLINDALE, MA 02131-3418
17325523   +ALEX PRATT,   26 MILL POND,   NORTH ANDOVER, MA 01845-2903
17347733    ALEX PUIG,   16 OAK STREET,   HOPKINTON, MA 01748-2579
17326299   +ALEX RODRIGUEZ,   231 PARK DRIVE #5,   BOSTON, MA 02215-4722
17348467   +ALEX ROMANO,   27 CLARKES VILLAGE,   JAMESTOWN, RI 02835-2803
17350721   +ALEX SWIADER,   52 COOLRIDGE AVE,   GREENVILLE, RI 02828-2606
17328862   +ALEX THOMAS,   149 MOUNTAIN SPRING,   FARMINGTON, CT 06032-1614
17351101   +ALEX TOMASCAK,   52 BEACON ST,   NORWALK, CT 06851-5839
17329171    ALEX TSUKERNIK,   53 CLAUDETTE CIRCLE,   FRAMINGHAM, MA 01701-3848
17351336   +ALEX TYNER,   1 BOXWOOD RD,   FARMINGTON, CT 06032-1046
17330499   +ALEX ZAMSKY,   156 HAMPTON RD,   SHARON, MA 02067-2452
17301210   +ALEXA KIMBALL,   4 MONMONTH ST,   BROOKLINE, MA 02446-5605
17333724   +ALEXANDER ARGIROS,   18 ALDER ROAD,   WESTWOOD, MA 02090-3403
17312429   +ALEXANDER BIBB,   2 ROANOKE RD,   WELLESLEY, MA 02482-6930
17336358   +ALEXANDER CLAUSS,   135 WATERVILLE RD,   AVON, CT 06001-2041
17316040   +ALEXANDER DUBROVSKY,   48 THOMAS NEWTON DR,   WESTBOROUGH, MA 01581-1759
17342034   +ALEXANDER JOHNSON,   19 BRICKLEMAIER RD,   WINSTED, CT 06098-4117
17321541   +ALEXANDER LIAN,   14 STILL ST,   BROOKLINE, MA 02446-7044
17345332   +ALEXANDER METVINER,   38 SUNSET DR,   WESTON, CT 06883-2300
17325180   +ALEXANDER PETLIAR,   134 INDEPENDENCE DR,   BROOKLINE, MA 02467-3619
17325710    ALEXANDER RABINOVITCH,   4 SHANNON DRIVE,   SHREWSBURY, MA 01545-4465
17348389   +ALEXANDER RODENBERG,   75 WOLCOTT ROAD,   CHESTNUT HILL, MA 02467-3108
17328190   +ALEXANDER STEACY,   9 BELLWOOD RD,   FRAMINGHAM, MA 01701-2816
17350549   +ALEXANDER SUKHOV,   12 FULLER ST #3,   BROOKLINE, MA 02446-2426
17328717   +ALEXANDER TARASENKO,   46 JUNE LN,   NEWTON, MA 02459-3643
17350880   +ALEXANDER TCHEREPANOV,   40 GOULDLING ST,   HOLLISTON, MA 01746-2515
17313803    ALEXANDRA CARTER,   6 BUCKSKIN DRIVE,   WESTON, MA 02493-1130
17300206   +ALEXANDRA DANAHY,   20 TRAYMORE ST,   CAMBRIDGE, MA 02140-2214
17338195   +ALEXANDRA DULCHINES,   180 HIGHLAND ST,   NEWTON, MA 02465-2412
17316434   +ALEXANDRA ERNST,   9 HEATHER WAY,   RAYNHAM, MA 02767-1873
17339277   +ALEXANDRA FREDRICK,   7 COTTON TAIL LANE,   FRANKLIN, MA 02038-5310
```

District/off: 0101-1          User: pf               Page 5 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
17320727   +ALEXANDRA KOKOVIDIS,   2 BEMIS AVE,   WALTHAM, MA 02453-4218
17343913   +ALEXANDRA LOWRY,   50 VINCENT CIR,   SOUTH WINDSOR, CT 06074-1876
17322161   +ALEXANDRA MAINERO,   185 WHITNEY ST,   HARTFORD, CT 06105-2268
17324396   +ALEXANDRA OCKERBLOOM,   31 CANTON RD,   GRANBY, CT 06035-2503
17346688   +ALEXANDRA ONUF,   105 KENYON ST,   HARTFORD, CT 06105-2506
17326543   +ALEXANDRA ROWE,   169 RIVER ST,   DEDHAM, MA 02026-3252
17350704   +ALEXANDRA SWEENEY,   71 CARROLL AVE,   WESTWOOD, MA 02090-1427
17328964   +ALEXANDRA TIRER,   22 DUDLEY ST #2,   CAMBRIDGE, MA 02140-1828
17351802   +ALEXANDRA WANNOP,   7 SIDE HILL RD,   HINGHAM, MA 02043-2044
17330249   +ALEXANDRA WITTEN,   156 DUCK HILL RD,   DUXBURY, MA 02332-3805
17333397   +ALEXANDRIA ADOMAT,   182 KILLDEER ISLAND RD,   WEBSTER, MA 01570-3308
17318261   +ALEXEI GREENLEE,   32 OLD WAGON ROAD,   WILTON, CT 06897-2734
17351530   +ALEXEY VERAKSA,   21 WESTBOURNE TER #3,   BROOKLINE, MA 02446-2264
17299700   +ALEXIS BELASH,   1466 CANTON AVE,   MILTON, MA 02186-2418
17336554   +ALEXIS COLLUPY,   36 ALICIA RD,   DORCHESTER, MA 02124-4702
17325583   +ALEXIS PROCELLER,   15 LAKESIDE DRIVE,   WESTON, CT 06883-1627
17335582   +ALFRED CALCAGNI,   34 OAKDALE AVE,   JOHNSTON, RI 02919-5315
17321739    ALFRED LOOMIS,   E BELDEN PLACE DOWN,   WESTPORT, CT 06880
17345784   +ALFRED MORRISSEY,   1 RYAN RD,   SHREWSBURY, MA 01545-3199
17302049   +ALFRED POPKEN,   9 THOMAS ROAD,   WESTPORT, CT 06880-4306
17302793   +ALFRED WASSON,   25 CAPATIN PARKER WAY,   ARLINGTON, MA 02421
17312773   +ALFREDO BOTET,   27 FENWICK DR,   AVON, CT 06001-5115
17335060   +ALICE BREDIN,   34 ROYAL AVE,   CAMBRIDGE, MA 02138-1302
17314345   +ALICE COHEN,   6 EDGEHILL ROAD,   HOPKINTON, MA 01748-1160
17338364   +ALICE EDWARDS,   4 RIDGE DR,   NARRAGANSETT, RI 02882-3039
17338412   +ALICE ELDERKIN,   412 PLEASANT ST,   MALDEN, MA 02148-8122
17300423   +ALICE ENG,   15 RADCLIFFE RD,   WESTON, MA 02493-1023
17317339   +ALICE GALAKATOS,   135 PEAKHAM RD,   SUDBURY, MA 01776-2915
17344912   +ALICE MCDONALD,   25 SWAMPSCOTT AVE,   SWAMPSCOTT, MA 01907-2944
17323830   +ALICE MURPHY,   9 HEREFORD ST,   BOSTON, MA 02115-1602
17346527   +ALICE O'CONNOR,   16 STERLING DRIVE,   DOVER, MA 02030-2355
17325606   +ALICE PRUNK,   78 WESTVIEW TERRACE,   UNIONVILLE, CT 06085-1429
17326742   +ALICE SAHAKIAN,   944 SUMMER ST,   LYNNFIELD, MA 01940-2239
17349852    ALICE SMITH,   6 DOWN LANE,   MANSFIELD, MA 02048-3300
17328884   +ALICE THOMPSON,   21 HERITAGE DRIVE,   AVON, CT 06001-4521
17333758   +ALICIA ARNOLD,   10 EAST HIGH LANE,   NATICK, MA 01760-4406
17312675   +ALICIA BOLZE,   10 MARTINS COVE RD,   HINGHAM, MA 02043-1025
17335215   +ALICIA BROWN,   40 FERNCLIFF DR,   WEST HARTFORD, CT 06117-1014
17318885   +ALICIA CASUCCI,   68 OXBOW RD,   FAIRFIELD, CT 06834-7323
17337234   +ALICIA D'ALOIA,   183 BABCOCK ST #1,   BROOKLINE, MA 02446-6771
17315145    ALICIA D'AMATO,   54 MILL ST BLDG F,   HANOVER, MA 02339
17337973   +ALICIA DOREY,   79 ADLER ST #3,   WALTHAM, MA 02453-0537
17318587   +ALICIA HAMBLETT,   28 ALFRED DROWNE RD,   BARRINGTON, RI 02806-1806
17341599   +ALICIA HSU,   44 BEVERLY ROAD,   CHESTNUT HILL, MA 02467-3102
17321016   +ALICIA LAHEY,   132 PILGRIM RD,   BRISTOL, CT 06010-3130
17344720   +ALICIA MAWN-MAHLAU,   3 OX PASTURE,   WINCHESTER, MA 01890-3933
17326767   +ALICIA SALKEWICZ,   103 WALKER ST,   WESTON, MA 02493-1501
17350098   +ALICIA SOUTHWELL,   4 LOWER FIELD RD,   WESTON, MA 02493-2051
17318674   +ALIDA HANSON,   11 HALL RD,   BROOKLINE, MA 02445-6709
17342502   +ALIDA KENDALL,   15 SMITH STREET,   DOVER, MA 02030-1703
17328477   +ALINE SULLIVAN,   51 BAYBERRY LANE,   WESTPORT, CT 06880-4028
17338959   +ALISA FITZGERALD,   58A GREAT POND DR,   BOXFORD, MA 01921-1635
17330100   +ALISA WILKE,   14 GANNETT WAY,   HOPEDALE, MA 01747-1448
17347446   +ALISHA PIRRI,   48 AMY DR,   CRANSTON, RI 02921-1759
17328998   +ALISHA TOMASINO,   244 BRIGHTON AVE #403,   ALLSTON, MA 02134-2041
17299598   +ALISON ARSHAD,   54 BUCKMAN,   LEXINGTON, MA 02421-6040
17311861    ALISON BAKER,   70 HUNTERS CROSSING,   BURLINGTON, CT 06013
17299638   +ALISON BAKER,   79 HUNTERS CROSSING,   BURLINGTON, CT 06013-1537
17334276   +ALISON BEDENKOP,   34 GARDEN RD,   WELLESLEY, MA 02481-3015
17312173   +ALISON BEDULA,   103 FERRIS HILL RD,   NEW CANAAN, CT 06840-3825
17334622   +ALISON BLACKBURN,   20 WESTMORELAND RD,   HINGHAM, MA 02043-3535
17313652   +ALISON CAPUTO,   14 EDITH LN,   NORWALK, CT 06851-1523
17335932   +ALISON CARVEY,   187 ANDOVER RD,   EAST HARTFORD, CT 06108-1411
17314504   +ALISON CONNELLY,   57 EDWARD AVE,   LYNNFIELD, MA 01940-2539
17336616   +ALISON CONNERS,   3 NELLY ST,   WAKEFIELD, MA 01880-3112
17338861   +ALISON FIELD-JUMA,   363 CONCORD AVE,   CAMBRIDGE, MA 02138-1211
17317725   +ALISON GILKEY,   35 PARK AVE,   NATICK, MA 01760-2724
17320209   +ALISON KATES,   60 BROAD ROCK RD,   PEACEDALE, RI 02879-1873
17342937    ALISON KRAMER,   11 BARTON RD,   FAIRFIELD, CT 06824
17320869   +ALISON KRIPKE,   37 SURRY DRIVE,   COHASSET, MA 02025-1023
17343469   +ALISON LEFLORE,   120 HOLMES ST,   QUINCY, MA 02171-2405
17321802   +ALISON LOWELL,   109 GRANITE STREET,   MEDFIELD, MA 02052-3314
17343970   +ALISON LUKES,   28 HOWE STREET,   WELLESLEY, MA 02482-4610
17322042   +ALISON MACLAUGHLIN,   521 MARKET ROAD,   LEXINGTON, MA 02421-7608
17344305   +ALISON MALM,   35 STRAWBERRY HILL ST,   DOVER, MA 02030-2251
17322835   +ALISON MCDOUGALL,   19 BOYD DR,   NEWBURYPORT, MA 01950-1865
17345016   +ALISON MCGRAW,   7 LOWLYN RD,   WESTPORT, CT 06880-1830
17323218   +ALISON MESTEK,   201W 85TH ST #4D,   NEW YORK, NY 10024-3908
17326457   +ALISON ROSENTHAL,   75 STEDMAN ST,   BROOKLINE, MA 02446-6008
17349803   +ALISON SLATER,   60 WALNUT ROAD,   WESTON, MA 02493-1030
17351453   +ALISON VANDER VORT,   30 COUNTRY DR,   WESTON, MA 02493-1165
17329780   +ALISON WATKINS,   17 ELIOT ST,   CHESTNUT HILL, MA 02467-1407
17302808   +ALISON WEINGARTNER,   12 EVERETT ST,   BEVERLY, MA 01915-2112
17302343    ALISSA SEBASTIAN,   14 PLYMOUTH RD,   WELLESLEY, MA 02481-2812
```

```
District/off: 0101-1          User: pf              Page 6 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

17349827   +ALISSA SMAGLIS,   28 THORNBUSH RD,   MANSFIELD CENTER, CT 06250-1449
17319966   +ALISTAIR JOHNSTON,   41 LAWRENCE STREET,   BOSTON, MA 02116-6011
17342378   +ALIX KEATING,   200 NEWTON ST,   WESTON, MA 02493-2327
17329946   +ALIXANDRA WEST,   2 GORHAM AVE,   WESTPORT, CT 06880-2531
17334638   +ALLA BLAKE,   17 WESTWOOD RD,   WELLESLEY, MA 02482-7015
17330399   +ALLA YANOVSKY - TILTON,   176 ROBIN DR,   CANTON, CT 06019-3728
17335625   +ALLAN CALLOW,   50 P ST,   SOUTH BOSTON, MA 02127-2354
17317045   +ALLAN FORSEY,   86 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7205
17342124   +ALLAN JONES,   453 TRAPELO ROAD,   BELMONT, MA 02478-1417
17302418   +ALLAN SIBLEY,   7 TROUT BROOK TRAIL,   KINGSTON, MA 02364-1887
17327555   +ALLAN SILVER,   1 HYDE LN,   WESTPORT, CT 06880-3915
17352200   +ALLAN WILDE,   887 MAIN ST,   WINCHESTER, MA 01890-1911
17315664   +ALLEN & PATTY DIONNE,   120 BUNKER HILL RD,   COLLINSVILLE, CT 06019-3717
17338734   +ALLEN FEDOR,   8 THISTLE CT,   NORWALK, CT 06851-1907
17317165   +ALLEN FRECHTER,   65 UPLAND RD,   WABAN, MA 02468-1630
17344119   +ALLEN MACK,   264 KENSINGTON AVE,   MERIDEN, CT 06451-2060
17323550   +ALLEN MOORE,   818 LONG POND ROAD,   PLYMOUTH, MA 02360-2648
17346320   +ALLEN NIXON,   1 ATWATER TER,   FARMINGTON, CT 06032-1568
17324865   +ALLEN PARKER,   32 GARRISON ST #40-20S,   BOSTON, MA 02116-5740
17349019   +ALLEN SAYEGH,   1 LONGFELLOW PLACE,   BOSTON, MA 02114-2438
17326936    ALLEN SCARFONE,   184 LINCOLN DR,   GLASTONBURY, CT 06033-3080
17344147   +ALLIE MACLACHLAN,   8 EDGEMERE RD,   LYNNFIELD, MA 01940-2208
17327187   +ALLIE SEIFTER,   9 DIX CIRCLE,   DIX HILLS, NY 11746-6033
17333339   +ALLISON ABRAMS,   16 BEECH ST,   WESTON, MA 02493-1915
17311402   +ALLISON ALLEN,   50 GLENBROOK ROAD,   KENSINGTON, CT 06037-2013
17311696   +ALLISON ASSENCOA,   16 HEMLOCK DR,   NATICK, MA 01760-3135
17334993   +ALLISON BRADFORD,   6 DON BYRNE WAY,   SOUTH HAMILTON, MA 01982-1046
17300072   +ALLISON COFONE,   22 WEST ELM ST,   HOPKINTON, MA 01748-2103
17314736    ALLISON COTALING,   6 NORPORT DRIVE,   WESTPORT, CT 06880-6436
17337191   +ALLISON DAHLE,   42 MAPLEWOOD AVE,   WEST HAMPORT, CT 06119-1629
17316018   +ALLISON DRUMMOND,   400 CROSS ST #405,   WINCHESTER, MA 01890-1171
17338462   +ALLISON ELVEKROG,   1 HOLLY CIR,   WESTON, MA 02493-1421
17317104   +ALLISON FOX,   103 CENTRAL STREEET,   WALTHAM, MA 02453-5421
17339488    ALLISON GALVIN,   56 WARD STREET APT 1,   VERNON, CT 06066-3134
17317769   +ALLISON GILMORE,   301 LARCHWOOD DR,   WARWICK, RI 02886-8586
17340762   +ALLISON HANSEN,   66 EAGLE RD,   WORCESTER, MA 01605-3832
17320152   +ALLISON KANGAS,   153 W ADAMS ST,   SOMERVILLE, MA 02144-1234
17343936   +ALLISON LUCAS,   82 SOUTHFIELD RD,   FAIRFIELD, CT 06824-5641
17322046   +ALLISON MACLELLAN,   463 HANOVER ST #4,   BOSTON, MA 02113-1441
17344667   +ALLISON MATLACK,   94 MEADOWBROOK RD,   NEEDHAM, MA 02492-1935
17322792    ALLISON MCDADE,   79 STANIFORD STREET,   AUBURNDALE, MA 02466-1108
17346960   +ALLISON PARKER,   94 WASHINGTON ST #18,   NORWALK, CT 06854-3037
17324875   +ALLISON PARKS,   1 AUTUMN WAY,   PEMBROKE, MA 02359-3573
17347320    ALLISON PFANNENSTIEHL,   52 BEVERLY RD,   WELLESLEY, MA 02481-1154
17325954   +ALLISON REISER,   173 EVELYN RD,   NEEDHAM, MA 02494-2403
17349407   +ALLISON SHAPIRO,   144 STANDISH RD,   NEEDHAM, MA 02492-1118
17328181   +ALLISON STARTZELL,   116 COUNTRY WAY,   SCITUATE, MA 02066-3710
17351249   +ALLISON TROY,   112 BRISTOL RD,   WELLESLEY, MA 02481-2729
17327250   +ALLYN SEYMOUR,   42 WESTWOOD RD,   WEST HARTFORD, CT 06117-2252
17337563    ALLYSON DENOBLE,   69 PRINCE ST,   NEWTON, MA 02465-2610
17316425   +ALLYSON ERICSON,   111 OAK ST #55,   ASHLAND, MA 01721-1071
17318881   +ALLYSON HAY,   11 MAXWELL CIRCLE,   HUDSON, MA 01749-2794
17347452   +ALLYSON PITNEY,   8 WINTON RD,   EAST WINDSOR, CT 06088-9720
17325461   +ALLYSSA PORTER,   97 F GROVE ST,   WELLESLEY, MA 02482-7803
17345699   +ALMA MOREY,   250 CHURCH ST,   PUTNAM, CT 06260-1502
17327976   +ALMA SOTO,   5 UNION AVE 2ND FLR,   NORWALK, CT 06851-3705
17347627   +ALOK PRASAD,   93 CHURCH ST,   WINCHESTER, MA 01890-3519
17335120   +ALPHONSA BRIMMAGE,   71 CREST CIR,   WORCESTER, MA 01603-1522
17313972    ALVIN CHAN,   199 SALEM END RD,   FRAMINGHAM, MA 01702-2417
17302420   +ALYSE SICKLICK,   21 SALISBURY WAY,   FARMINGTON, CT 06032-1439
17313709   +ALYSHA CARLSON,   15 ELCANEY RD,   WORCESTER, MA 01603-1005
17338986   +ALYSON & BRUCE FITZSIMMONS,   122 MOUNT VERNON ST,   ARLINGTON, MA 02476-7705
17318583   +ALYSON HALVARSON,   80 INDIAN MEADOW ROAD,   NEW HARTFORD, CT 06057-3642
17342284   +ALYSON KARAKOUZIAN,   143 GROVE ST,   WATERTOWN, MA 02472-2827
17320626   +ALYSON KLANE,   17 OLDE MEETINGHOUSE RD,   WESTBOROUGH, MA 01581-3126
17347669   +ALYSON PRICE,   171 HIGH STREET,   NORWELL, MA 02061-1834
17313589   +ALYSSA CANNAVIO,   4 DAVIS AVE #3A,   BROOKLINE, MA 02445-7615
17338446   +ALYSSA ELLIS,   98 WASHINGTON ST,   NORWOOD, MA 02062-1550
17328009   +ALYSSA SPAGNOLO,   25 APPLE HILL LANE,   LYNNFIELD, MA 01940-1102
17348969   +AMAL SASSINE,   58 CABOT CIRCLE,   PLYMOUTH, MA 02360-2820
17311420   +AMANDA ALLER,   11 TUFTS STREET #2,   CAMBRIDGE, MA 02139-4751
17333663   +AMANDA ANISKO,   10 LINDALL ST,   DANVERS, MA 01923-2213
17312636   +AMANDA BOGINS,   27 SYMPHONY APT 1,   BOSTON, MA 02115-4056
17334748   +AMANDA BOHNWAGNER,   8 MISTY MEADOW,   BURLINGTON, CT 06013-2230
17313151   +AMANDA BROWNING,   82 ASHER AVE,   PAWCATUCK, CT 06379-1710
17335832   +AMANDA CARNES,   9 SYCAMORE ST,   NORWOOD, MA 02062-1322
17337116   +AMANDA CURTIS,   11 GARDEN RD,   WELLESLEY, MA 02481-3018
17315690   +AMANDA DIVER,   79 BAREHILL RD,   BOXFORD, MA 01921-2431
17339645   +AMANDA GEBICKI,   3 CHERRY LANE,   WESTPORT, CT 06880-4801
17317859   +AMANDA GLOVER,   8 DAVIS LN,   WESTPORT, CT 06880-4115
17300958   +AMANDA HILL,   162 NILES RD,   NEW HARTFORD, CT 06057-4227
17319361    AMANDA HOLT,   12N JEREMIAH DR,   DUXBURY, MA 02332
17343547   +AMANDA LEROUX,   52 COREY CT,   WOONSOCKET, RI 02895
17322332   +AMANDA MARCOUX,   37 REDSTONE HILL,   PLAINVILLE, CT 06062-2623
```

```
17344933   +AMANDA MCDONOUGH,   6 FLETCHER STEELE WAY,    MILTON, MA 02186-4425
17323514   +AMANDA MONTGOMERY,   25 TUPELO RD,    WESTPORT, CT 06880-1738
17346398   +AMANDA NOTARIANNI,   18 ANAWAN AVE,    NARRAGANSETT, RI 02882-1537
17324644   +AMANDA OSMANSKI,   54 ROPE FERRY RD #F104,    WATERFORD, CT 06385-2827
17347677   +AMANDA PRINCE,   16 HUNTINGTON ROAD,    SHREWSBURY, MA 01545-4575
17326952   +AMANDA SCHAEJBE,   24 MAPLE ST,    SALEM, MA 01970-1128
17349322   +AMANDA SENNA,   7 COLVINTOWN RD,    COVENTRY, RI 02816-8507
17327456   +AMANDA SHIRAH,   9 CASTLEROCK ST #1,    DORCHESTER, MA 02125-1001
17349701   +AMANDA SIMMONS,   61 VERNON RD,    EAST HARTFORD, CT 06108-1540
17328464   +AMANDA SULLIVAN,   88 WINDSOR AVE,    ACTON, MA 01720-2849
17350770   +AMANDA TAICLET,   30 RANGER RD,    HADDAM, CT 06438-1211
17329332   +AMANDA VAN SCHAACK,   44 FLAGG RD,    WEST HARTFORD, CT 06117-2321
17351560   +AMANDA VICKERY,   19 GREENWOOD TER,    SWAMPSCOTT, MA 01907-2126
17302848   +AMANDA WILSON,   78 MELROSE AVE,    NEEDHAM, MA 02492-3510
17330503   +AMANDA ZARLE,   56 SHERIDAN RD,    WELLESLEY, MA 02481-5450
17340000   +AMANDA/FRED GOFF,   25 WESTCLIFF ROAD,    WESTON, MA 02493-1409
17319433   +AMBER HORTON-LAMBERT,   7 GEORGE ST,    WAKEFIELD, RI 02879-3101
17344809   +AMELIA MCCARTHY,   88 COTTAGE STREET,    BROOKLINE, MA 02445-5938
17327122    AMELIA SCONZO,   12 SPRUCE,    WEST SIMSBURY, CT 06092
17343102   +AMELIE LAFERRIERE,   9 GREENWOOD #3,    HYDE PARK, MA 02136-3127
17336609    AMES CONNELLY,   8 GARDEN ROAD,    WELLESLEY, MA 02481-3014
17318559   +AMIR HALL,   2095 MOREHOUSE HWY,    FAIRFIELD, CT 06824-1847
17342657   +AMIR KIMIA,   1258 BEACON ST,    BROOKLINE, MA 02446-3712
17320749   +AMIR KONFORTY,   95 BIGELOW RD,    NEWTON, MA 02465-3005
17350812   +AMIT TANTRI,   1065 BEACON ST #1A,    BROOKLINE, MA 02446-5629
17312416   +AMITA BHATT,   19 SHELLY RD,    WELLESLEY, MA 02481-3412
17349603    AMITA SHUKLA,   3 PERRY LANE,    DOVER, MA 02030-2517
17328694   +AMNON TAMIR,   31 HALE ST,    NEWTON, MA 02464-1310
17333618   +AMY ANDERSON,   10 MEADOWBROOK RD,    WELLESLEY, MA 02481-1107
17311849   +AMY BAJGER,   409 STORRS RD,    MANSFIELD CENTER, CT 06250-1200
17334000   +AMY BALESTIERI,   40 CIDAR HILL LANE,    SHERBORN, MA 01770-1400
17311991   +AMY BARON,   33 VIRGINIA RD,    NEEDHAM, MA 02494-2005
17334125   +AMY BARRETT,   191 HOSKINS RD,    SIMSBURY, CT 06070-1248
17312084   +AMY BATAILLE,   125 SOUTH ST #361,    VERNON, CT 06066-4473
17334373   +AMY BENJAMIN,   314 WALNUT ST,    WELLESLEY, MA 02481-3326
17312308   +AMY BERENSON,   47 CLOUTMAN,    MARBLEHEAD, MA 01945-1546
17312912   +AMY BRAKEMAN,   9 RAVINE RD,    WELLESLEY, MA 02481-1426
17335122   +AMY BRINEY,   93 BEETHOVEN AVENUE,    WABAN, MA 02468-1748
17313091   +AMY BROWN,   30 MURPHY RD,    HUDSON, MA 01749-3210
17299891   +AMY BULLETT,   67 AVERY HEIGHTS DR,    HOLDEN, MA 01520-1036
17299918   +AMY BUTTERWORTH,   20 PARSONAGE LANE,    TOPSFIELD, MA 01983-1313
17314019   +AMY CHASE,   1084 ESPLANDE,    PELHAM, NY 10803-2906
17336139   +AMY CHEESMAN,   156 BERWICK ROAD,    ATTLEBORO, MA 02703-2012
17336614   +AMY CONNER,   46 HOBART ST #2,    BRIGHTON, MA 02135-1813
17300106   +AMY CONNOR,   11 NANTUCKET RD,    WELLESLEY, MA 02481-1210
17336768   +AMY CORDA,   17 PEMBROKE RD,    WELLESLEY, MA 02482-7441
17300144   +AMY COX,   15 BANCROFT STREET,    WILMINGTON, MA 01887-2507
17336965   +AMY CRESSINGER,   24 SEVENTH ST,    MEDFORD, MA 02155-5113
17314938   +AMY CUBBAGE,   39 MIDDLEFIELD DR,    WEST HARTFORD, CT 06107-1245
17315567   +AMY DIAMOND,   214 GOOD HILL RD,    WESTON, CT 06883-2326
17337863   +AMY DOMINEAU,   72 ALLERTON ROAD,    MILTON, MA 02186-2119
17337915    AMY DONOFRIO,   16 TIMBER RIDGE DRIVE,    SIMSBURY, CT 06070-1667
17315825   +AMY DONOHUE,   56 CHARTER OAK,    WILTON, CT 06897-1701
17338023   +AMY DOWLING,   500 OLD FARMS ROAD,    AVON, CT 06001-2716
17316011   +AMY DRUCKER,   68 ROYALSTON RD,    WELLESLEY, MA 02481-1244
17338403   +AMY EISLER,   201 STONER DR,    WEST HARTFORD, CT 06107-1309
17300534   +AMY FLEISCHMAN,   119 HIGHLAND AVE,    NEWTON, MA 02460-1848
17339275   +AMY FREDERICKS,   19 CEFALO ROADD,    WEST ROXBURY, MA 02132-1209
17317279   +AMY FUNK,   866 CHESTERFIELD RD,    OAKDALE, CT 06370-1802
17317826   +AMY GLASS,   25 REGENT CIR,    BROOKLINE, MA 02445-3355
17340014   +AMY GOLDBAS,   12 STOCKADE ROAD,    WEST SIMSBURY, CT 06092-2716
17318220   +AMY GREEN,   22 KEENE ST,    PROVIDENCE, RI 02906-1521
17340577   +AMY GWOREK,   81 COOLIDGE AVE,    NEEDHAM, MA 02492-3703
17318850   +AMY HAUGHEY,   4 HUMMINGBIRD LN,    CRANSTON, RI 02921-3554
17341209   +AMY HERTZ,   36 BUBIER ROAD,    MARBLEHEAD, MA 01945-3631
17319184   +AMY HILLE,   14 OAKRIDGE AVENUE,    NATICK, MA 01760-2910
17341711   +AMY HUTTER,   74 SUDBURY ROAD,    WESTON, MA 02493-1351
17319732   +AMY JACKSON,   5 STONEGATE LN,    HINGHAM, MA 02043-3025
17342076   +AMY JOHNSTON,   20 WOODRIDGE RD,    DOVER, MA 02030-2561
17320024   +AMY JONSSON,   71 TRAILS END ROAD,    WESTON, MA 06883-1213
17342252   +AMY KANE,   11 LEDYARD ST,    WELLESLEY, MA 02481-1607
17320166   +AMY KAPLAN,   7 FILLOW ST,    WESTPORT, CT 06880-1218
17342511   +AMY KENNEDY,   24 SUDBURY RD,    ASHLAND, MA 01721-1120
17320417   +AMY KENNEDY-SLESAR,   27 PROSPECT ST,    CHARLESTOWN, MA 02129-3428
17342634   +AMY KILLEEN,   25 PALMER ST,    ARLINGTON, MA 02474-6815
17343012   +AMY KUDRICK,   21 BIRCHWOOD LANE,    NORWELL, MA 02061-1158
17321038   +AMY LALIBERTE,   502 MAIN STREET,    HINGHAM, MA 02043-4706
17343301   +AMY LASSMAN,   608 CHESTNUT ST,    NEEDHAM, MA 02492-2835
17321405   +AMY LENGEL,   1 MEADOW HILL ROAD,    SHREWSBURY, MA 01545-6326
17343569   +AMY LETTENEY,   16 RIVERDALE RD,    WELLESLEY, MA 02481-1639
17301394   +AMY LINCOLN,   2 TRAILSIDE LANE,    HOPKINTON, MA 01748-4600
17321613   +AMY LIPMAN-WHITE,   52 MAPLEWOOD DR,    HANOVER, MA 02339-1927
17343770   +AMY LIVNEH,   6 ESSEX ST,    LEXINGTON, MA 02421-4242
17321677   +AMY LOCANDRO,   16 ARDSLEY LANE,    ELLINGTON, CT 06029-3860
```

District/off: 0101-1          User: pf                Page 8 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17343902   +AMY LOWE,   76 KIM PLACE,   HOLLISTON, MA 01746-1590
17301506   +AMY MARTIN,   471 DEERCLIFF,   AVON, CT 06001-2822
17344802   +AMY MCCARRON,   2 LAWRENCE RD,   WELLESLEY, MA 02482-4540
17322811   +AMY MCDONALD,   PO BOX 23,   BRANT ROCK, MA 02020-0023
17323273   +AMY MIHALIC,   20 ICHABOD RD,   SIMSBURY, CT 06070-2813
17323315   +AMY MILLER,   139 ROBIN ROAD,   CANTON, CT 06019-3730
17345705   +AMY MORGAN,   32 SIMPSON RD,   MARLBOROUGH, MA 01752-1533
17323635   +AMY MOROCCO,   70 BIRD RD,   AVON, CT 06010-4090
17345755   +AMY MORRIS,   71 WOODFORD HILLS DRIVE,   AVON, CT 06001-3925
17301596   +AMY McGUIRE,   4825 GOODRICH RD,   CLARENCE, NY 14031-2401
17324043   +AMY NEBENS,   2 WOODHILL RD,   WESTPORT, CT 06880-5610
17346762   +AMY O'SULLIVAN,   585 CARESWELL ST,   MARSHFIELD, MA 02050-4251
17324666   +AMY O'TOOLE,   235 E HARTLAND RD,   BARKHAMSTED, CT 06063-1147
17346799   +AMY PACE,   78 RIPLEY RD,   MEDFORD, MA 02155-2517
17325725   +AMY RAFF,   81 NORTHGATE,   AVON, CT 06001-4077
17348015   +AMY REGER,   44 STRAWBERRY HILL AVE #3C,   STAMFORD, CT 06902-2684
17302138   +AMY REICHLE,   259 INDEPENDENCE RD,   CONCORD, MA 01742-2655
17348106    AMY RESNIC,   35 DAWSON DRIVE,   SUDBURY, MA 01776-3473
17326058   +AMY RICE,   2177 MINISTERIAL RD,   WAKEFIELD, RI 02879-1329
17348222   +AMY RILEY,   133 DALTON RD,   BELMONT, MA 02478-4544
17302196   +AMY ROBERTS,   35 POPLAR STREET,   BELMONT, MA 02478-4425
17348435   +AMY ROGERS,   96 JACOBS LANE,   NORWELL, MA 02061-1149
17326758   +AMY SALES,   592 CHESTNUT ST,   WABAN, MA 02468-1614
17348892   +AMY SAMPLATSKY,   2 BIRCHWOOD LANE,   GRANBY, CT 06035-2527
17327381   +AMY SHEEHY,   25 WILLIAMSBURG LN,   UNIONVILLE, CT 06085-1157
17349609   +AMY SHULTZ,   64 IVY ROAD,   WELLESLEY, MA 02482-4554
17327533   +AMY SIENER,   399 NARROW LN,   GREENE, RI 02827-2221
17349693   +AMY SIMIONE,   63 WINTHROP ST,   WINTHROP, MA 02152-2635
17349709    AMY SIMON,   1373-1 MONUMENT STREET,   CONCORD, MA 01742-5328
17327827   +AMY SMITH,   20 LEONARD FARM ROAD,   ABINGTON, MA 02351-1577
17350045   +AMY SOMMER,   931 MASSACHUSETTS AVE #804,   CAMBRIDGE, MA 02139-3224
17327960   +AMY SORENSEN,   30 BLUEBERRY LN,   SHELTON, CT 06484-3750
17350373   +AMY STERN,   84 OLD FARM RD,   WESTON, CT 06883-1040
17328691   +AMY TAMBURRI,   13 OLD PURDY STATION RD,   NEWTOWN, CT 06470-2462
17351016    AMY THORNDIKE,   114 FARM ST,   DOVER, MA 02030-1705
17329187    AMY TULLY,   5 BEACON HILL ROAD,   MARBLEHEAD, MA 01945-1521
17351592   +AMY VINCI,   7 BENGER ROAD,   POUND RIDGE, NY 10576-1826
17329883   +AMY WEISS,   127 BROWNE ST #3,   BROOKLINE, MA 02446-7007
17302866   +AMY WINSLOW,   16 GERBER CIRCLE,   NEEDHAM, MA 02494-1460
17330321   +AMY WOOTEN,   87 KINGSTOWN RD,   NARRAGANSETT, RI 02882-3310
17352711   +AMY ZWANZIGER,   148 DARTMOUTH ST,   WEST NEWTON, MA 02465-2839
17313778   +ANA CARROLL,   200 COUNTRY DR,   WESTON, MA 02493-1138
17345293   +ANA MERCURIO,   96 KILBY ST,   HINGHAM, MA 02043-2052
17324663   +ANA OSYPUK,   54 HILLTOP DR,   WEST HARTFORD, CT 06107-1433
17347089    ANA PAULINO,   145 CENTRAL ST,   MILFORD, MA 01757
17302667   +ANA TREVINO,   27 GRISCOM RD,   SUDBURY, MA 01776-3112
17311923   +ANAND BANGALORE,   17 POWDER MILL RD,   FRAMINGHAM, MA 01701-3807
17352578   +ANASTASIA YURCHESHEN,   129 FRANKLIN ST #210,   CAMBRIDGE, MA 02139-4163
17316174   +ANATOL DVOSKIN,   29 FARMSTEAD LN,   WEST HARTFORD, CT 06117-2013
17350548   +ANATOLY SUKHARSKY,   28 GOODNEW LANE,   FRAMINGHAM, MA 01702-5505
17321682   +ANDE LOCKWOOD,   11 KENDALL DR,   NORTHBOROUGH, MA 01532-2732
17299613   +ANDI AUMEN,   17 WHITMAN POND RD,   SIMSBURY, CT 06070-1532
17352673   +ANDI ZINK,   PO BOX 600,   ARLINGTON, MA 02476-0001
17312825   +ANDRA BOWDITCH,   14 WHITE PINE KNOLL,   WAYLAND, MA 01778-3714
17345067    ANDRAEA MCKENNEY,   PO BOX 525,   NORWELL, MA 02061-0525
17316093   +ANDRE DUMAIS,   134 WINDSORVILLE RD,   VERNON, CT 06066-2315
17338562    ANDRE ESPONOL,   360 MELENDY ROAD,   MILFORD, NH 03055-3412
17338955   +ANDRE FITTIPALDI,   BABSON COLLEGE BOX 7,   BABSON PARK, MA 02457
17300538   +ANDRE FLOYD,   8180 WOODVIEW CT,   WILLIAMSVILLE, NY 14221-2869
17323395    ANDRE MIRKINE,   48 BARBERRY LANE,   WESTPORT, CT 06880-4029
17333845   +ANDREA AUSTIN,   11 DUNCASTER ROAD,   BLOOMFIELD, CT 06002-1503
17312215   +ANDREA BELL,   82 CLIFFE AVENUE,   LEXINGTON, MA 02420-3031
17334482   +ANDREA BERRY,   190 ST GEORGE STREET,   DUXBURY, MA 02332-3811
17312384   +ANDREA BERTONAZZI,   65 SCHOOL ST,   SOUTHBOROUGH, MA 01772-1219
17334525    ANDREA BIAGI,   9 SEA VIEW DR,   WARWICK, RI 02889
17313053   +ANDREA BROGGI,   12 JAY ST,   CAMBRIDGE, MA 02139-3705
17335460   +ANDREA BURRICK,   4 VICTORIA LN,   WEST SIMSBURY, CT 06092-2120
17313524   +ANDREA CALORE,   95 BALCH ST,   BEVERLY, MA 01915-3004
17335926   +ANDREA CARUSO,   77 HARTSHORN ST,   READING, MA 01867-2014
17313920   +ANDREA CAVICCHIO,   25 GREENWOOD LN,   LINCOLN, RI 02865-4726
17336744   +ANDREA COPE,   80 PLAIN RD,   WAYLAND, MA 01778-2312
17314792   +ANDREA COVILLE,   36 TAMWORTH RD,   WABAN, MA 02468-2219
17337032   +ANDREA CROWLEY,   33 WACHUSETT DR,   LEXINGTON, MA 02421-6912
17315669    ANDREA DIPASQUALE,   16 PHEASANT HILL ROAD,   WESTON, CT 06883-2435
17337983   +ANDREA DORSEY,   10 OVERBROOK LANE,   WESTON, CT 06883-2315
17316037   +ANDREA DUBOIS,   6 ROWE ST #2,   ROSLINDALE, MA 02131-3714
17338566   +ANDREA ESPOSITO,   5113 AVALON DR,   WEYMOUTH, MA 02188-4614
17338851   +ANDREA FICKS,   34 BASSWOOD RD,   FARMINGTON, CT 06032-1134
17316934   +ANDREA FLINT,   34 OWATONNA ST,   AUBURNDALE, MA 02466-1411
17339438   +ANDREA GAINEY,   12 GREAT OAK LN,   UNIONVILLE, CT 06085-1544
17317803    ANDREA GIROUX,   20 ATWOOD STREET,   WELLESLEY, MA 02482-6030
17340491   +ANDREA GRUBER,   69 THOMAS OLNEY COMMON,   PROVIDENCE, RI 02904-2804
17318400   ++++ANDREA GUARENTE,   11 OAK ST UNIT 17,   WELLESLEY MA  02482-4730
           (address filed with court: ANDREA GUARENTE,   17 LINDEN SQUARE,   WELLESLEY, MA 02482)
```

```
17340717   +ANDREA HAMSON,    29 CANDLEWOOD DR,    TOPSFIELD, MA 01983-1903
17318620    ANDREA HANCOCK,    6 MAST HILL ROAD,    HINGHAM, MA 02043-3423
17340767   +ANDREA HANSEN,    3 BLISS RD,    NEWPORT, RI 02840-1811
17319011   +ANDREA HENDERSON,    26 ORCHARD LANE,    DUXBURY, MA 02332-3700
17341262   +ANDREA HIGGINS,    28 BENSON AVE,    WARWICK, RI 02888-4821
17301022   +ANDREA HUDLER,    53 MAYO RD,    WELLESLEY, MA 02482-1037
17341780    ANDREA IRELAND,    25 CHURCH ST,    CANAAN, CT 06018
17319743   +ANDREA JACOBS,    1 ELIOT HILL ROAD,    NATICK, MA 01760-5514
17342554    ANDREA KEOUGH,    25 FISHER AVE,    BROOKLINE, MA 02445-5733
17321891   +ANDREA LUSSIER,    43 LORING ST,    AUBURN, MA 01501-2831
17322556   +ANDREA MATHEWSON,    196 CROSS HWY,    WESTPORT, CT 06880-2849
17345346   +ANDREA MEYERS,    8 BERWICK RD,    LEXINGTON, MA 02420-3507
17301689   +ANDREA MOBILIA,    22 EDDINGTON ST,    MIDDLETON, MA 01949-1671
17323848   +ANDREA MURPHY,    20 FIFTH ST #2,    LEOMINSTER, MA 01453-3602
17346230   +ANDREA NEWMAN,    21 RUSSEL RD,    NEWTON, MA 02458-1720
17324257   +ANDREA NORDBERG,    610 LUNNS WAY,    PLYMOUTH, MA 02360-6871
17301888   +ANDREA O'NEILL,    5 BARLEY LN,    WAYLAND, MA 01778-1603
17324589   +ANDREA O'REILLY,    31 PARSONAGE LN,    TOPSFIELD, MA 01983-1314
17347055   +ANDREA PATRINA,    8 PARSONS DR,    WEATOGUE, CT 06089-9710
17324973   +ANDREA PATTON,    1007 LOWELL ROAD,    CONCORD, MA 01742-5521
17347682   +ANDREA PRINGLE,    104 REVERKNOLLS,    AVON, CT 06001-2036
17326244   +ANDREA ROBINSON,    81 VARICK RD,    NEWTON, MA 02468-1320
17348658    ANDREA ROWLAND,    185 MAPLE ROAD,    EASTON, CT 06612-1032
17326701   +ANDREA RYDER,    PO BOX 424,    NANTUCKET, MA 02554-0424
17348952    ANDREA SARGIS,    141 FOREST STREET,    DUXBURY, MA 02332-2949
17326847   +ANDREA SARIAS,    263 WALPOLE ST,    CANTON, MA 02021-1841
17327167   +ANDREA SEEK,    15 GREENVILLE RD,    WATERTOWN, MA 02472-4917
17349664   +ANDREA SILVER,    13 LILAC LN,    WESTON, CT 06883-3032
17302438   +ANDREA SINCLAIR,    24 STONEY BROOK RD,    SHERBORN, MA 01770-1416
17327929   +ANDREA SOLOMON,    4 HORIZONS RD,    SHARON, MA 02067-2764
17351143   +ANDREA TOSCANO,    7 CEDAR HILL RD,    WEST SIMSBURY, CT 06092-2207
17329409   +ANDREA VELENICH,    23 ROCKINGHAM ST,    CAMBRIDGE, MA 02139-4733
17351917   +ANDREA WEBER,    25 BELAIR RD,    WELLESLEY, MA 02482-6921
17329838   +ANDREA WEI,    217 WARWICK AVE,    FORT LEE, NJ 07024-4326
17352260   +ANDREA WILLIAMSON-HUGHES,    203 DAVENPORT RIDGE RD,    NEW CANAAN, CT 06840-6028
17330397   +ANDREA YANOFF,    21 LONG MEADOW DR,    WESTWOOD, MA 02090-1081
17300031   +ANDREA/TENN CHEN,    20 FAIRHILL RD,    CLIFTON PARK, NY 12065-8730
17320157   +ANDREAS KAPETANOPOULOS,    24 FARM HILL RD,    WEST HARTFORD, CT 06107-3316
17349157   +ANDREAS SCHOT,    12 PENACOOK LN,    NATICK, MA 01760-3663
17316224   +ANDREE EBELL,    3 CARTWRIGHT RD,    WELLESLEY, MA 02482-7105
17347551   +ANDREI POPOVICI,    PO BOX 380076,    CAMBRIDGE, MA 02238-0076
17327234    ANDREI SERYKH,    6 AVONWOOD RD,    AVON, CT 06001
17351641   +ANDREI VOZNESENSKY,    15 SPRUCE LANE,    WEST HARTFORD, CT 06107-1540
17311364   +ANDRES ALEJANDRO,    254 OAK ST,    MANCHESTER, CT 06040-6144
17335708   +ANDRES CANO,    44 JONES RD,    REVERE, MA 02151-5472
17301908   +ANDRES OSUEHOWSKI,    6067 68TH RD,    RIDGEWOOD, NY 11385-5151
17311293   +ANDREW ADRIAN,    11 BLACKSMITH DR,    MEDFIELD, MA 02052-1122
17333439   +ANDREW AJEMIAN,    700 COOMONWEALTH AVE #1301,    BOSTON, MA 02215-2496
17311625   +ANDREW ARLO,    6 ASPETUCK GLENN,    WESTON, CT 06883-2455
17333750   +ANDREW ARNOLD,    49 ECHO AVENUE,    BEVERLY, MA 01915-2430
17311804   +ANDREW BACHMANN,    15 OSBURN LANE,    LITCHFIELD, CT 06759-2321
17334022   +ANDREW BAMBURY,    19 YARDLEY RD,    ANDOVER, MA 01810-5828
17312250   +ANDREW BENDHEIM,    32 ARCADIA RD,    NATICK, MA 01760-2601
17334374   +ANDREW BENKEN,    41 CARVEL RD,    HEBRON, CT 06248-1456
17312282   +ANDREW BENNETT,    5 STONEGATE LANE,    HINGHAM, MA 02043-3025
17334597   +ANDREW BISHINS,    58 WAVERLY ST,    BROOKLINE, MA 02445-6834
17312704   +ANDREW BONOMO,    77 GRANNIS RD,    ORANGE, CT 06477-1911
17334826   +ANDREW BOOTHROYD,    14 HOWES BROOK RD,    MARSHFIELD, MA 02050-2502
17312884   +ANDREW BOURQUE,    20 STONE BRIDGE RD,    NORTH ATTLEBORO, MA 02760-6210
17335348   +ANDREW BUDWEY,    332 ASHLAND ST,    ABINGTON, MA 02351-2303
17299897   +ANDREW BURNS,    49 OAKMAR WAY,    MARSHFIELD, MA 02050-8218
17335643   +ANDREW CAMMORATA,    108 FAIR ACRES DR,    HANOVER, MA 02339-1805
17313699    ANDREW CARLIER,    3 KRISROY DRIVE,    ROCKLAND, MA 02370-3347
17336114   +ANDREW CHARRON,    478 HOPE ST,    PROVIDENCE, RI 02906-1921
17314231   +ANDREW CLARK,    18 OLD FORGE RD,    SCITUATE, MA 02066-3614
17337004    ANDREW CROSBY,    8 MATCH POINT,    DENNIS, MA 02638-2267
17315126   +ANDREW DALLAMORA,    125 SOUTH STREET,    MARLBOROUGH, MA 01752-3122
17337383   +ANDREW DE MORAIS,    161 SKYVIEW LANE,    NEW CANAAN, CT 06840-6035
17315346   +ANDREW DEITZ,    106 E BROOKLINE ST #3,    BOSTON, MA 02118-2302
17337504   +ANDREW DELPRETE,    805 SUMMER ST,    ROCKLAND, MA 02370-2718
17315935   +ANDREW DOYLE,    12 VICTORIA CIRCLE,    WALPOLE, MA 02081-4146
17338552   +ANDREW ESCOLL,    5 WINTHROP ST,    WINCHESTER, MA 01890-2825
17316494   +ANDREW EVERS,    4 WATERVIEW DR,    MEDWAY, MA 02053-1661
17338735   +ANDREW FEDOR,    8 THISTLE RD,    NORWALK, CT 06851-1915
17317074   +ANDREW FOSTER,    17 HICKORY DR,    WESTPORT, CT 06880-3807
17339264   +ANDREW FRAWLEY,    50 YORK RD,    WAYLAND, MA 01778-1013
17317209   +ANDREW FRIED,    1059 PEQUOT AVE,    SOUTHPORT, CT 06890-1421
17339709   +ANDREW GERETY,    32 KENNEDY RD,    KINGSTON, MA 02364-2215
17317645   +ANDREW GHEZZI,    380 LAFAYETT RD #11,    SEABROOK, NH 03874-4559
17340250   +ANDREW GRANESE,    106 UNION PARK ST #2,    BOSTON, MA 02118-2494
17318287   +ANDREW GREMOWSKI,    24 SONGBIRD LANE,    FARMINGTON, CT 06032-3442
17340488   +ANDREW GRUBER,    215 PLEASENT STREET,    ARLINGTON, MA 02476-8131
17318565   +ANDREW HALL,    150 CHESTNUT RD,    ANDOVER, MA 01810-1831
17300866   +ANDREW HARRIS,    94 FLAT ROCK ROAD,    PLAINFIELD, CT 06374-2132
```

```
17319238   +ANDREW HOAR,   129 ABBOTT,   WELLESLEY, MA 02481-6124
17341508   +ANDREW HOPPER,   131 SUMNER RD #1,   BROOKLINE, MA 02445-6111
17320103   +ANDREW KAGAN,   29 CLIFF AVE,   NEWPORT, RI 02840-3665
17342275   +ANDREW KAPLAN,   98 MAPLE ST,   SCITUATE, MA 02066-3612
17320195    ANDREW KARPEN,   28 TRAILS END ROAD,   WESTON, CT 06883-1223
17342397   +ANDREW KEEHN,   46 BLACKBURNIAN ROAD,   WESTON, MA 02493-1321
17320376   +ANDREW KELLY,   10 DELPRETE DR,   HINGHAM, MA 02043-4612
17342829   +ANDREW KOHNKE,   15 HARWICH LANE,   WEST HARTFORD, CT 06117-1437
17320738   +ANDREW KOLODZIEJ,   390 SOUTH BORDER ROAD,   WINCHESTER, MA 01890-3100
17342849   +ANDREW KOMJATHY,   35 RADCLIFFE RD,   WELLESLEY, MA 02482-6605
17321306   +ANDREW LEBRUN,   39 LINDENWOOD RD,   STONEHAM, MA 02180-2349
17301353   +ANDREW LEE,   5 DEERWOOD RD,   WESTPORT, CT 06880-2604
17321337   +ANDREW LEE,   35 DAVIS CT,   CONCORD, MA 01742-2629
17343616   +ANDREW LEVY,   941 WALNUT ST,   NEWTON, MA 02461-1133
17301393   +ANDREW LIMERI,   29 DARTMOUTH RD,   FRAMINGHAM, MA 01701-3004
17344000   +ANDREW LUSTER,   202 WINDING RIVER RD,   WELLESLEY, MA 02482
17321932   +ANDREW LYON,   10 SUSAN LANE,   GRANBY, CT 06035-1203
17344087   +ANDREW MACDONALD,   275 AUBURNDALE AVE,   NEWTON, MA 02466-1603
17322168   +ANDREW MAJEWSKI,   46 WESTVIEW TERRACE,   NEWTON, MA 02465-2345
17344621   +ANDREW MASLOW,   63 PRINCE ST,   NEEDHAM, MA 02492-3718
17323261   +ANDREW MICHELSON,   30 MT VERNON ST,   NEWPORT, CT 02840-2760
17323708   +ANDREW MOSES,   555 CANAL ST,   MANCHESTER, NH 03101-1516
17345832   +ANDREW MOTZ,   63 LENOX DRIVE,   FRANKLIN, MA 02038-1188
17323774   +ANDREW MULLANEY,   5 PARTRIDGE LN,   SUDBURY, MA 01776-2526
17346084   +ANDREW NAMIOT,   57 BRIMSTONE WAY,   ASHLAND, MA 01721-1834
17324071   +ANDREW NELSON,   30 LEXINGTON RD,   WELLESLEY, MA 02482-2313
17346197   +ANDREW NESBITT,   785 WASHINGTON ST #1,   BRIGHTON, MA 02135
17346393   +ANDREW NOTA,   148 CEDAR ISLAND RD,   NARRAGANSETT, RI 02882-4043
17324521   +ANDREW OLNEY,   21 JULIA CONNORS DR,   BURLINGTON, MA 01803-3268
17347010   +ANDREW PASCARELLA,   27 1/2 CROWDIS ST,   SALEM, MA 01970-1943
17325333    ANDREW PIPPY,   24 RAVENWOOD ROAD,   PEABODY, MA 01960-5023
17346394   +ANDREW R NOTA,   148 CEDAR ISLAND RD,   NARRAGANSETT, RI 02882-4043
17325794   +ANDREW RANKOWITZ,   67 LONG LOTS,   WESTPORT, CT 06880-3918
17347950   +ANDREW RAYLE,   31 SOUNDVIEW RD,   CENTERVILLE, MA 02632-3746
17325993   +ANDREW RENZELLA,   11 MASSASOIT RD,   WELLESLEY, MA 02481-2410
17348150    ANDREW RIBERDY,   1 OLD COLEBROOK RD,   COLEBROOK, CT 06021
17326156   +ANDREW RITTING,   73 EAGLEWOOD AVE,   WEST HARTFORD, CT 06110
17348277   +ANDREW RIZZA,   70 RICHARD RD,   HOLLISTON, MA 01746-1214
17326406   +ANDREW ROSE,   3 BERRYWOOD LANE,   FARMINGTON, CT 06032-1136
17348534   +ANDREW ROSENBERG,   10 TREADWELL CT,   WESTON, CT 06883-1909
17326558   +ANDREW ROY,   45 CHESTNUT ST #1,   WALTHAM, MA 02453-4449
17348712   +ANDREW RUEGER,   376 HALE ST STOP 1125,   BEVERLY, MA 01915-2096
17302282   +ANDREW SALAMON,   30 SOUTH RIDGE ROAD,   FARMINGTON, CT 06032-3062
17348974   +ANDREW SAUER,   16 CANDLEWOOD KNOLLS RD,   NEW FAIRFIELD, CT 06812-4244
17326926   +ANDREW SCANLON,   3 TYLER ST,   WARREN, RI 02885-1816
17349151   +ANDREW SCHOLTE,   47 CHARNWOOD RD,   SOMERVILLE, MA 02144-3120
17327172   +ANDREW SEGAL,   46 LEONARD LANE,   NORWELL, MA 02061-2742
17349379   +ANDREW SHAFTER,   32 MIDDLE ST,   HINGHAM, MA 02043-2830
17327665   +ANDREW SKARZYNSKI,   24 WHITING LN,   WEST HARTFORD, CT 06119-1641
17349934    ANDREW SMITH,   51 MANN LOT ROAD,   SCITUATE, MA 02066-1807
17349882   +ANDREW SMITH,   32 HIGHLAND CIRCLE,   WAYLAND, MA 01778-1730
17328059   +ANDREW SPIETH,   38 DAY ST APT B,   SOMERVILLE, MA 02144-2817
17350280   +ANDREW STARON,   100 MILL HILL RD,   COLCHESTER, CT 06415-1616
17328258   +ANDREW STEPHENS,   21 DESMONT AVE,   WATERTOWN, MA 02472-1703
17350425   +ANDREW STOESSEL,   13 SUMMER ST,   MARBLEHEAD, MA 01945-3433
17328373   +ANDREW STRAUSS,   944 FAIRFIELD BEACH ROAD,   FAIRFIELD, CT 06824-6515
17350533   +ANDREW SUCHOFF,   44 GARDNER WAY,   HANOVER, MA 02339-1595
17328568   +ANDREW SVEEN,   1 CRANBERRY LANE,   DOVER, MA 02030-2012
17350684   +ANDREW SWAN,   14 MELBOURNE RD,   MILTON, MA 02186-5120
17328757   +ANDREW TAYLOR,   47 VERA STREET,   WEST HARTFORD, CT 06119-1949
17351006   +ANDREW THOMPSON,   8 OAKLEY RD,   DOVER, MA 02030-2243
17329051   +ANDREW TOWEY,   113 WILDER RD,   BOLTON, MA 01740-1258
17351397   +ANDREW VALENTE,   138 BELLEVUE AVE,   MELROSE, MA 02176-2818
17329434    ANDREW VERNAZZA,   53 ABERDEEN RD,   QUINCY, MA 02171-1314
17351574   +ANDREW VIGNEAULT,   101 PERRY AVE,   NORWALK, CT 06850-1215
17302739   +ANDREW VILES,   6 LANSDOWNE COURT,   LYNNFIELD, MA 01940-1012
17351662   +ANDREW WAGNER,   24 KIPLING RD,   WELLESLEY, MA 02481-5234
17329673   +ANDREW WALTER,   77 MECHANIC ST,   CANTON, MA 02021-3110
17351803   +ANDREW WARD,   34 CHANNING ROAD,   WATERTOWN, MA 02472-3338
17329725    ANDREW WARE,   221 HORSE POND ROAD,   SUDBURY, MA 01776-2748
17351836   +ANDREW WARHAFTIG,   5 SAW MILL POND RD,   HINGHAM, MA 02043-3457
17329921   +ANDREW WELTER,   36 COTSWOLD WAY,   AVON, CT 06001-2605
17352086   +ANDREW WHEELER,   26 EAST ST,   HINGHAM, MA 02043-1904
17330076    ANDREW WIENER,   5 BALLARD STREET,   NEWTON, MA 02459-1229
17352209   +ANDREW WILKINS,   259 WACHUSETT ST,   BOSTON, MA 02130-4272
17352217   +ANDREW WILLETT,   14 URBAN STREET,   NEW CANAAN, CT 06840-4926
17330138   +ANDREW WILLIAMS,   10 ROMANO COURT,   EAST GREENWICH, RI 02818-1148
17352296   +ANDREW WILTSHIRE,   50 MELROSE ST,   BOSTON, MA 02116-5313
17352606   +ANDREW ZAMSKY,   156 HAMPTON ROAD,   SHARON, MA 02067-2452
17330595   +ANDREW ZUCKERT,   1558 PONUS RIDGE,   NEW CANAAN, CT 06840-3430
17342605   +ANDREY KHROMETS,   24 FRANCIS ST,   WATERTOWN, MA 02472-2903
17313651   +ANDY CAPUTO,   180 CIDER BROOK RD,   AVON, CT 06001-2847
17314695   +ANDY CORRY,   72 LAMBERTS LANE,   COHASSET, MA 02025-1214
17336824    ANDY COSTA,   40 ARLEE STREET,   WARWICK, RI 02889-3904
```

```
17317213   +ANDY FRIEDMAN,   216 WESTERLY RD,    WESTON, MA 02493-1153
17339968   +ANDY GLUCK,   19 MERTON ST,   NEWTON, MA 02458-2221
17317924   +ANDY GOLDEN,   49 SOUTH ST #7,    BOSTON, MA 02130-3148
17340035   +ANDY GOLDFARB,   7 EXETER STREET,    BOSTON, MA 02116-1202
17318327   +ANDY GRIGNON,   337 PEMBROKE WOODS DR,    PEMBROKE, MA 02359-4959
17340439    ANDY GRIMES,   OFF SPRING ST,   ESSEX, MA 01929
17320525   +ANDY KILGUSS,   155 TIMBER TRAIL,    TOLLAND, CT 06084-3254
17342994   +ANDY KRUGER,   329 LAURELWOOD ROAD,    ORANGE, CT 06477-1654
17321965   +ANDY MACCORMACK,   27 PROSPECT ST,    KINGSTON, MA 02364-2130
17344335    ANDY MALTBY,   18 MIZZENMAST ROAD,    NANTUCKET, MA 02554-4325
17322292   +ANDY MANSFIELD,   34 ABERDEEN DR,    SCITUATE, MA 02066-3323
17344592   +ANDY MARTINSON,   16 BOXBERRY LANE,    ROCKLAND, MA 02370-1103
17322902   +ANDY MCGRADE,   9 BRIGHTFIELD LANE,    WESTPORT, CT 06880-5302
17301916   +ANDY PACE,   4 LUCY WAY,   SIMSBURY, CT 06070-2527
17346909   +ANDY PAPADATOS,   60 OLD SAUGATUCK RD,    NORWALK, CT 06855
17348260   +ANDY RITTENBERRY,   87 LONE TREE FARM,    NEW CANAAN, CT 06840-4227
17327773   +ANDY SMITH,   41 OAKRIDGE DR,    CHARLTON, MA 01507-5220
17350442   +ANDY STONE,   3 FAWN HILL,   BURLINGTON, CT 06013-1526
17328973   +ANDY TOBASKY,   146 DAMON RD,    NEEDHAM, MA 02494-1026
17351340   +ANDY TZORTZAKIS,   31 CARLIN ST,    NORWALK, CT 06851-3004
17311701   +ANGELA ASTUCCIO,   10 CEDAR LANE,    FOXBORO, MA 02035-3112
17312582   +ANGELA BLOOD,   84 CHRISTINE ST,    WORCESTER, MA 01606-2369
17334898   +ANGELA BOUDREAU,   327 ARLINGTON ST.,    WATERTOWN, MA 02472-3506
17299809   +ANGELA BRACEY,   282 CATHERINE TER,    FAIRFIELD, CT 06824-6408
17336255   +ANGELA CHUNG,   80 HILLSPOINT RD,    WESTPORT, CT 06880-5111
17300145   +ANGELA COX,   92 HENDERSON STREET,    NEEDHAM, MA 02492-2221
17339202   +ANGELA FOX,   66 MIDDLEBROOK ROAD,    WEST HARTFORD, CT 06119-1028
17318328   +ANGELA GRIGONIS,   20 MADISON AVE,    SHARON, MA 02067-1548
17342469   +ANGELA KELLY,   65 WILLIAM ST,    NORWALK, CT 06851-6022
17321713   +ANGELA LOMBARD,   21 STONYBROOK LANE,    SHREWSBURY, MA 01545-5478
17345770   +ANGELA MORRISON,   27 ROOSEVELT AVE,    MARBLEHEAD, MA 01945-2415
17325195   +ANGELA PETROWSKI,   494 CLUBHOUSE RD,    LEBANON, CT 06249-2006
17351127   +ANGELA TOPPI,   105 CEDAR LN,    RIDGEFIELD, CT 06877-5304
17351921   +ANGELA WEBER,   153 HAMPTON RD,    SHARON, MA 02067-3203
17327042   +ANGELA/DON SCHOFIELD,   3 ELIZABETH DR,    WILMINGTON, MA 01887-3397
17343632   +ANGELIQUE LEWIS,   45 ALDEN RD,    WEYMOUTH, MA 02188-2201
17311547   +ANGELLA ANGELINI,   30 DEREK LN,    WINDSOR, CT 06095-1757
17334216   +ANGIE BAUTISTA,   444 FIRETOWN RD.,    SIMSBURY, CT 06070-1107
17317716   +ANGIE GILCHRIST,   20 BRISTOL DR,    CANTON, CT 06019-2214
17348388   +ANGIE RODDAY,   23 HEATH ST #1,    BROOKLINE, MA 02445-5909
17326323   +ANGUS ROGERS,   3 SUNNYSIDE LN,    WESTPORT, CT 06880-1711
17351180   +ANH TRAN,   229 ANNE'S CIRCLE,   ROCKY HILL, MA 06067-1001
17327277   +ANISH SHAH,   7 CALMIA ST,   WORCESTER, MA 01602-3307
17334056   +ANITA BARBIER,   22 SADDLE RIDGE RD,    DOVER, MA 02030-1640
17312114   +ANITA BAXTER,   PO BOX 508,   NEW HARTFORD, CT 06057-0508
17299876   +ANITA BUCCI,   15 RICHARDS RD,    LYNNFIELD, MA 01940-1175
17336100   +ANITA CHAPMAN,   44 SCENIC DR,    HOLDEN, MA 01520-1633
17320794   +ANITA KOSTECKI,   57 BEECHMONT ST,    WORCESTER, MA 01609-1605
17351966   +ANITA WEINSTEIN,   105 OAK ST,    SHREWSBURY, MA 01545-2733
17314160   +ANJALI CHUTTANI,   40 DRAPER RD,    DOVER, MA 02030-1648
17312011   +ANN BARRETT,   12 MARY WAY,    FOXBORO, MA 02035-2779
17334256   +ANN BECKER,   1227 HIGH ST,   WESTWOOD, MA 02090-2764
17299714   +ANN BERTUCCI-BESSONNETTE,   66 NORTH MILL ST,    HOPKINTON, MA 01748-2671
17312765   +ANN BOSSE,   34 SOUTH ST,   ROCKPORT, MA 01966-1841
17335147    ANN BRODERICK,   42 MORDECAI LINCOLN ROAD,    SCITUATE, MA 02066-1224
17299892   +ANN BULLION,   60 DAMIEN RD,    WELLESLEY, MA 02481-3418
17337534   +ANN DEMICK,   149 LINDEN DRIVE,    COHASSET, MA 02025-1151
17315973   +ANN DRAZEK,   36 RAYMOND,   PLYMOUTH, MA 02360-2392
17338367   +ANN EDWARDS,   72 SOUTH STREET,    AVON, MA 02322-1727
17338369   +ANN EDWARDS,   8 JASPER ST,    WESTBOROUGH, MA 01581-3737
17316590   +ANN FARRELL,   379 MILLPOND LANE,    MARSHFIELD, MA 02050-6293
17338949   +ANN FISKE,   7 SMITH'S LANE,   KINGSTON, MA 02364-2225
17316854   +ANN FITZGERALD,   59 ORCHARD ST,    MARBLEHEAD, MA 01945-2941
17340113   +ANN GOODHUE,   125 MILDRED CIR,    CONCORD, MA 01742-3724
17318329   +ANN GRILLA,   12 MAXDALE RD,    WORCESTER, MA 01602-1719
17319003   +ANN HELMUS,   18 OAK MEADOW,    LINCOLN, MA 01773-2214
17341380   +ANN HOFFMAN,   23 MINISTER BROOK DR,    SIMSBURY, CT 06070-2707
17319362   +ANN HOLTERMANN,   29 GREY ROCKS ROAD,    WILTON, CT 06897-1126
17341593   +ANN HSIAO,   93 RIVER ST,   WELLESLEY HILLS, MA 02481-2001
17319744    ANN JACOBS,   98 RIDGEBURY ROAD,    AVON, CT 06001-3825
17341956   +ANN JENNESS,   129 HAMPSHIRE ROAD,    WELLESLEY, MA 02481-2734
17320273   +ANN KEATING,   16 SCHOOL ST,    ROCKPORT, MA 01966-1518
17320280   +ANN KECHES,   122 DEAN ST,    TAUNTON, MA 02780-2714
17342988   +ANN KROON,   PO BOX 785,   BRYANTVILLE, MA 02327-0785
17321255   +ANN LAWSON,   88 FIRECUT LN,    SUDBURY, MA 01776-1921
17343567   +ANN LETENDRE,   236 GROVE ST,    READING, MA 01867-1208
17321712   +ANN LOMBARD,   24 TRAILSIDE RD,    WESTON, MA 02493-1931
17344019   +ANN LYNCH,   51 TROUT BROOK RD,    CHESHIRE, CT 06410-1251
17344020   +ANN LYNCH,   26 BUTTERNUT PLACE,    WILTON, CT 06897-3906
17321990   +ANN MACDONALD,   5 ASHLAND PLACE,    MEDFORD, MA 02155-3216
17344365    ANN MANGIAMELI,   139 KENT AVENUE,    SUFFIELD, CT 06078-2229
17299801   +ANN MARIE BOURQUIN,   21 CHERRYFIELD DRIVE,    WEST HARTFORD, CT 06107-3363
17336757   +ANN MARIE CORBETT,   11 MOUNTAIN SPRING RD,    FARMINGTON, CT 06032-1612
17315718   +ANN MARIE DOHERTY,   28 WINTER STREET,    NATICK, MA 01760-1017
```

```
17344406   +ANN MARIE MANUCK,   7 MARTY LN,   SOUTH WINDSOR, CT 06074-4255
17323679   +ANN MARIE MORRISSEY,   20 JUNE ST,   WORCESTER, MA 01602-2630
17352110   +ANN MARIE WHITE,   PO BOX 137,   COLEBROOK, CT 06021-0137
17322901   +ANN MCGOWAN,   68 SOUTH QUAKER LN,   WEST HARTFORD, CT 06119-1639
17345415   +ANN MILLER,   20 HERITAGE DR,   WALPOLE, MA 02081-2240
17323683    ANN MORRISSEY,   20 HENDRICKS STREET,   WAKEFIELD, RI 02879-3207
17345839   +ANN MOULTON,   9 DOAKS LN,   MARBLEHEAD, MA 01945-3532
17323781   +ANN MULLEN,   40 HIGH ST,   FARMINGTON, CT 06032-2315
17345919   +ANN MUNCHMEYER,   40 WOODCLIFFE RD,   LEXINGTON, MA 02421-7834
17301777   +ANN MUSGRAVE,   10 CREST DRIVE,   DOVER, MA 02030-1825
17346240   +ANN NEWMAN,   21 HOLLISTER DR,   WEST HARTFORD, CT 06117-1016
17301848   +ANN O'BRIAN,   35 OCEAN AVENUE,   SWAMPSCOTT, MA 01907-2302
17346601   +ANN O'KEEFE,   4 WEBSTER CIRCLE,   SUDBURY, MA 01776-1275
17325105   +ANN PERHAM,   234 ESSEX ST,   MIDDLETON, MA 01949-1638
17347344   +ANN PHILBROOK,   129 SOUTH MAIN ST,   RANDOLPH, MA 02368-4822
17325265    ANN PIASCIK,   14 RAY STREET,   PROVIDENCE, RI 02906-4815
17347701   +ANN PROULX,   83 TERRY LANE,   PLAINVILLE, MA 02762-2104
17302119   +ANN RAY,   20 RAINBOW TRL,   SOUTH WINDSOR, CT 06074-2927
17348261   +ANN RITTENBURG,   42 FARNHAM ST,   BELMONT, MA 02478-3264
17348505   +ANN ROSATI,   15 OVERBROOK ROAD,   NORWALK, CT 06851-3308
17302313   +ANN SCHERRER,   6160 GOTT CREEK TRAIL,   EAST AMHERST, NY 14051-1922
17327232   +ANN SERTL,   149 BROADWAY RD,   TRUMBULL, CT 06611-1303
17327573   +ANN SILVERNALE,   20 WATSON AVE #3,   WORCESTER, MA 01606-2325
17349826   +ANN SMAAL,   14 WINTER WOOD LANE,   MARSHFIELD, MA 02050-1640
17328208    ANN STEEVES,   15 SAINT MARYS RD,   BURLINGTON, MA 01803-1941
17350571   +ANN SULLIVAN,   60 GREENE ROAD,   PRINCETON, MA 01541-1302
17328752    ANN TAYLOR,   PO BOX 67407,   CHESTNUT HILL, MA 02467-0004
17350982   +ANN THOMAS,   6 RACHELS LN,   DUXBURY, MA 02332-3723
17313532   +ANN-MARIE CAMERON,   16 SALTWINDS DR,   HANOVER, MA 02339-2846
17340740   +ANN-MARIE HANLON,   168 SYCAMORE DR,   HOLDEN, MA 01520-1150
17321240   +ANN-MARIE LAWLOR,   15 BASTO TERR,   ROSLINDALE, MA 02131-1625
17333890   +ANNA AZAROVA,   3 HOLLAND ST,   WINCHESTER, MA 01890-2006
17300014   +ANNA CHARNY,   108 DUTTON RD,   SUDBURY, MA 01776-2805
17314203    ANNA CLANCY,   22 FAIRWAY DRIVE,   BARRINGTON, RI 02806-3628
17318077   +ANNA GOSSMAN,   246 CONCORD RD,   WESTFORD, MA 01886-4206
17340513   +ANNA GUERIN,   56 SOUTH RUSSELL #4,   BOSTON, MA 02114-3928
17318463    ANNA GUTOWSKI,   30 BRIAR OAK DR,   WESTON, CT 06883
17341485   +ANNA HONC,   4 VALLEY VIEW RD,   WEATOGUE, CT 06089-9714
17319630    ANNA IAFRATO,   PO BOX 165,   MARSHFIELD HILLS, MA 02051-0165
17341818   +ANNA IZRAITEL,   843 EMERSON GARDEN AVE,   LEXINGTON, MA 02420-2614
17320054   +ANNA JOVANOVIC,   26 LORD DRIVE,   AVON, CT 06001-2035
17343994    ANNA LUPINSKI,   7 MALLARD ROAD,   NORWALK, CT 06850-2004
17333676   +ANNA MARIA ANTHONY,   6 BOULDER GLEN ROAD,   HINGHAM, MA 02043-1009
17322532   +ANNA MASSIE,   229 VASSAR ST #536,   CAMBRIDGE, MA 02139-4310
17344683   +ANNA MATTERA,   15 DANIEL CT,   WESTPORT, CT 06880-2800
17322911   +ANNA MCGREEN,   1 WYNDCLIFFE DR,   SAUNDERSTOWN, RI 02874-2409
17346086   +ANNA NAMNOUM,   34 BALFOUR DR,   WEST HARTFORD, CT 06117-2901
17328201   +ANNA STEELE,   5 TROTTERS GLAN,   FARMINGTON, CT 06032-2748
17350504   +ANNA STRUPINSKI,   20 JEFFERSON ST,   UNIONVILLE, CT 06085-1334
17302750   +ANNA VOUROS,   39 GREENWICH PARK,   BOSTON, MA 02118-3003
17351926   +ANNA WEBERSEN,   34 LEDYARD RD,   WEST HARTFORD, CT 06117-1708
17330426   +ANNA YOCHEM,   10 BUICK ST,   BOSTON, MA 02215-1302
17349990   +ANNALEE SNELLMAN,   91 FOREST DR,   SANDY HOOK, CT 06482-1228
17320965   +ANNALENA LA PORTE,   100 LANARK RD #10,   BRIGHTON, MA 02135-7222
17333579   +ANNE AMES,   12 PLEASANT STREET,   NEWTON, MA 02465-1217
17311769   +ANNE AYANIAN,   63 DRAPER ROAD,   WAYLAND, MA 01778-2131
17333907   +ANNE BACHMAN,   16 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-2803
17312033   +ANNE BARRY,   82 FRANKLIN STREET,   WEST BOYLSTON, MA 01583-1636
17334230   +ANNE BEADLE,   37 SUNRISE HILL RD,   WEST HARTFORD, CT 06107-3349
17312225   +ANNE BELLEFEUILLE,   30 MAYFLOWER DRIVE,   WENHAM, MA 01984-1217
17334649   +ANNE BLANCHARD,   16 NOTTINGHAM DRIVE,   NATICK, ma 01760-3340
17313000   +ANNE BRIDGE,   64 MARATHON ST,   ARLINGTON, MA 02474-6937
17335513    ANNE BUZZELL,   39 BAY VIEW ROAD,   WELLESLEY, MA 02482-4303
17335896   +ANNE CARROLL,   1110 FARMINGTON AVE,   WEST HARTFORD, CT 06107-2163
17313860   +ANNE CASNER,   19 ROCKLAND ST,   WELLESLEY, MA 02481-4901
17336293   +ANNE CIOVACCO,   15 HOWE ST,   HINGHAM, MA 02043-1218
17315037   +ANNE CUTTING,   33 CROSSHILL RD,   WEST HARTFORD, CT 06107-3723
17337330   +ANNE DAVIES,   14 CAMELOT DR,   HINGHAM, MA 02043-4866
17315257   +ANNE DAVIS,   20 BANBURY DRIVE,   WEST SIMSBURY, CT 06092-2600
17337791   +ANNE DISORBO,   77 JOHNNYCAKE MTN RD,   BURLINGTON, MA 06013-1603
17315970   +ANNE DRAPEAU,   147 WILLIS RD,   SUDBURY, MA 01776-1329
17338460   +ANNE ELTON,   884 LOWELL RD,   CONCORD, MA 01742-5514
17317185   +ANNE FREEMAN,   16 TUCKER ST,   NATICK, MA 01760-4325
17339595   +ANNE GATNIK,   251 CANTON AVE,   MILTON, MA 02186-3533
17317504    ANNE GAUDETTE,   40 STAPLES SHORE ROAD,   LAKEVILLE, MA 02347-1654
17339924    ANNE GLANZ,   25 GATEWOOD DRIVE,   NEEDHAM, MA 02492-1427
17300749   +ANNE GORSON,   10 WAKEAND RD,   DOVER, MA 02030-2055
17340221   +ANNE GRADY,   277 MANNING ST,   NEEDHAM, MA 02492-3507
17318164   +ANNE GRANT,   26 GRISWOLD DR,   WEST HARTFORD, CT 06119-1146
17340275   +ANNE GRAPE,   180 HIGHLAND ST,   WESTON, MA 02493-1112
17318409    ANNE GUERNER,   6 SOUNDIE LANE,   MARBLEHEAD, MA 01945
17340754   +ANNE HANNON,   21 FARMSIDE DRIVE,   PEMBROKE, MA 02359-1725
17318749   +ANNE HARRIS,   38 RICH VALLEY ROAD,   WAYLAND, MA 01778-2428
17341202   +ANNE HERRMANN,   303 ELM ST,   PEMBROKE, MA 02359-2014
```

```
17319164   +ANNE HIGGINS,   58 PRINCETON DR,   AVON, CT 06001-3199
17341458   +ANNE HOLMES,   17 SALEM ROAD,   WESTPORT, CT 06880-3724
17319544    ANNE HULECKI,   12 STOREY DRIVE,   LINCOLN, MA 01773-2109
17341825   +ANNE JACKOWITZ,   78 DENTON RD,   WELLESLEY, MA 02482-6405
17320045   +ANNE JOSEPHS,   11 OAKWOOD DR,   WEBSTER, MA 01570-3115
17342431    ANNE KELLEY,   8 HIGHGATE,   WELLESLEY, MA 02481-1420
17301202   +ANNE KHUDARI,   16 BELFRY TER,   LEXINGTON, MA 02421-4931
17342639   +ANNE KILZER,   108 RUTLEDGE RD,   BELMONT, MA 02478-2633
17320537   +ANNE KIM,   38 RIVER GLEN RD,   WELLESLEY, MA 02481-1641
17342701   +ANNE KIRBY,   76 WALTHAM ST,   BOSTON, MA 02118-3624
17320835   +ANNE KRASIK,   2 EUSTON ST #6,   BROOKLINE, MA 02446-4033
17342953    ANNE KRAUSS,   6 GOODNOW AVENUE,   ASHLAND, MA 01721-1662
17321040   +ANNE LALLY,   38 BRIAN LN,   AVON, CT 06001-3518
17343637   +ANNE LEWSON,   28 NORTH STREET,   RIDGEFIELD, CT 06877-3814
17321719   +ANNE LONERGAN,   34 EDGEWATER HILLSIDE,   WESTPORT, CT 06880-6101
17344010   +ANNE LYDON,   205 PLAIN ST,   MANSFIELD, MA 02048-1017
17321951   +ANNE MAASLAND,   5 MCKEEVER DR,   LEXINGTON, MA 02420-1022
17338864   +ANNE MARIE FIELDS,   220 EAST 65TH ST,   NEW YORK, NY 10065-6620
17322499   +ANNE MARVAN,   20 ABBOTT STREET,   WELLESLEY, MA 02482-6302
17345124   +ANNE MCMAUGH,   24 KENNEDY RD,   FOSTER, RI 02825-1614
17301640   +ANNE MELVIN,   16 OX BOW RD.,   WELLESLEY, MA 02481-1503
17323376   +ANNE MINGOLELLI,   178 KING PHILIP ST,   WEYMOUTH, MA 02190-1134
17345529   +ANNE MITCHELL,   2 FERN WAY,   LYNNFIELD, MA 01940-2114
17323821   +ANNE MUNSTEDT,   73 LINDEN ST,   NEEDHAM, MA 02492-2303
17346336   +ANNE NOLAN,   3 WHISPERING PINE DR,   WESTBOROUGH, MA 01581-3850
17324642    ANNE O'SHEA,   21 SWAMPSCOTT AVENUE,   PEABODY, MA 01960-5832
17347221   +ANNE PERKINS-HIGH,   212 BOLTEN RD,   HARVARD, MA 01451-1846
17325493   +ANNE POWDERLY,   12 LARKSPUR WAY,   NATICK, MA 01760-4035
17347607   +ANNE POWERS,   7 AMHERST ST,   DANVERS, MA 01923-2301
17325632   +ANNE PULLEN,   PO BOX 57,   WEST SUFFIELD, CT 06093-0057
17349064   +ANNE SCHARPF,   78 SEARS RD,   SOUTHBOROUGH, MA 01772-1120
17327478   +ANNE SHORES,   7 STILLWOOD CHASE,   WEATOGUE, CT 06089-9506
17349796   +ANNE SKVORTSOVA,   48 CHARLES ROAD,   WINCHESTER, MA 01890-1113
17302481   +ANNE SPERRY,   33 SUNHILL LN,   NEWTON, MA 02459-2443
17328532   +ANNE SUNDHEIMER,   23 DAVENTRY HILL,   AVON, CT 06001-2600
17329142   +ANNE TROXELL,   290 LYONS PLAIN RD,   WESTON, CT 06883-2450
17329190    ANNE TUOMEY,   34 CHATHAM CIRCLE,   WELLESLEY, MA 02481-2805
17351456   +ANNE VANDERHEYDEN,   31 BUBBLING BROOK RD,   WALPOLE, MA 02081-2322
17302809   +ANNE WEISKOPF,   44 STONE RD,   SUDBURY, MA 01776-2923
17352008   +ANNE WELCH,   300 SUMMER ST #27,   BOSTON, MA 02210-1122
17330039   +ANNE WHITMAN,   4 DANA PLACE,   CAMBRIDGE, MA 02138-5428
17340992   +ANNE-MARIE HAYDEN,   47 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17316318   +ANNE-SOPHIE ELIOPOULOS,   5 LAUREL CIRCLE,   NEEDHAM, MA 02492-3203
17339212   +ANNE/BILL FOX,   67 FROTHINGHAM ST,   MILTON, MA 02186-3316
17317159   +ANNEKE FRAZER,   36 HARRISON ST,   PROVIDENCE, RI 02909-1217
17347322   +ANNELISE PFEIFFER,   37 KINGSTOWN WAY #1,   DUXBURY, MA 02332-4620
17312811   +ANNEMARIE BOURQUE,   291 MAPLE ST,   WEST BOYLSTON, MA 01583-2417
17338283   +ANNEMARIE DWYER,   48 TWINN BROOK LN,   TAUNTON, MA 02780-7298
17316785   +ANNEMARIE FINN,   27 TROUT BROOK RD,   MASHPEE, MA 02649-2067
17318004   +ANNEMARIE GOODE,   173 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2811
17348384   +ANNEMARIE ROCKWELL,   14 HIGH STREET,   MARBLEHEAD, MA 01945-3408
17328814   +ANNEMARIE TEPPER,   16 STEEPLECHASE,   AVON, CT 06001-4250
17334183   +ANNETTE BASSI,   16 ALEXANDRA ROAD,   LYNNFIELD, MA 01940-2651
17315003   +ANNETTE CURRIER,   487 GREEN ST,   NORTHBOROUGH, MA 01532-1017
17323375   +ANNETTE MINELLA,   102 ROCK ROAD,   BURLINGTON, CT 06013-1615
17346404   +ANNETTE NOVA,   51 HIGHLAND ST,   CAMBRIDGE, MA 02138-3331
17302229   +ANNETTE ROMAGNO,   44 BROOKSIDE AVE,   BELMONT, MA 02478-1039
17327829   +ANNETTE SMITH,   49 GANNETT PASTURE LANE,   SCITUATE, MA 02066-1701
17350789   +ANNETTE TALLARIDA,   17 ANDERSON FARM LN,   HANOVER, MA 02339-1351
17329530   +ANNETTE VOORHEES,   31 MYOPIA RD,   WINCHESTER, MA 01890-3751
17334298   +ANNIE BEHRENS,   9 LEXINGTON ST,   WATERTOWN, MA 02472-2238
17312496    ANNIE BISHOP,   115 JENNIFER ROAD,   NORWALK, CT 06850
17334670   +ANNIE BLESSINGTON,   543 CHESTNUT STREET,   WABAN, MA 02468-1210
17314035   +ANNIE CHEN,   74 WILLARD RD,   BROOKLINE, MA 02445-4131
17337081   +ANNIE CUNDARI,   90 LOKER ST,   WAYLAND, MA 01778-3711
17300671   +ANNIE GHAYOUR,   25 FAIRBANKS,   LEXINGTON, MA 02421-7728
17321732   +ANNIE LONGLEY,   16 EAST TRAIL,   DARIEN, CT 06820-5514
17344403   +ANNIE MANTER,   14 CEDAR LANE,   BOW, NH 03304-4408
17324665   +ANNIE OTIS,   85 CRAIGMORE ROAD,   WEST HARTFORD, CT 06107-1212
17348320   +ANNIE ROBERTS,   24 HARSTROM PL,   NORWALK, CT 06853-1414
17302315   +ANNIE SCHWAB,   25 BELLEVUE RD,   ARLINGTON, MA 02476-7919
17351758   +ANNIE WALSH,   6 WILCOX LN,   WESTPORT, CT 06880-5049
17340736   +ANNMARIE HANLEY,   18 MACKENZIE ORCHARD RD,   PEMBROKE, MA 02359-2538
17318870   +ANNMARIE HAWKINS,   222 KILVERT ST,   WARWICK, RI 02886-1326
17348426   +ANNMARIE ROGERS,   6 THORNING DR,   SHREWSBURY, MA 01545-5462
17326860   +ANNMARIE SASDI,   101 STUART RD,   NEWTON, MA 02459-1211
17350676   +ANNMARIE SVINGEN,   16 SAVOY RD,   NEEDHAM, MA 02492-4036
17317309   +ANSBERT GADICKE,   314 COMMONWEALTH AVE,   BOSTON, MA 02115-2140
17336403    ANSON CLOUGH,   10 BROOKHOUSE DRIVE,   MARBLEHEAD, MA 01945-1611
17325602    ANSON PROVOST,   863 WINTER ST,   HANSON, MA 02341-1109
17311203   +ANTHONY ABATE,   2 HALSEY AVE,   WELLESLEY, MA 02482-4444
17333718   +ANTHONY ARENA,   37 DAIRY FARM RD,   NORWALK, CT 06851-6025
17316619   +ANTHONY ARGRAVES,   15 NEWPORT AVE,   SHELTON, CT 06484-5520
17334697    ANTHONY BLOOM,   565 CONCORD ROAD,   SUDBURY, MA 01776-1416
```

```
17312946   +ANTHONY BREA,   11 RYE RIDGE ROAD,   WEST HARTFORD, CT 06117-2044
17335280   +ANTHONY BRUNING,   550 LIBERTY ST #2001,   BRAINTREE, MA 02184-7382
17335727   +ANTHONY CAPELLE,   PO BOX 417,   HYANNISPORT, MA 02647-0417
17313644   +ANTHONY CAPRIO,   1055 OAKLAND AVE.,   CRANSTON, RI 02920-2616
17337573   +ANTHONY DEPANFILIS,   20 GINGERBROOK DR,   TRUMBULL, CT 06611-5407
17315618    ANTHONY DIFRANCESCO,   12 SKILTON LANE,   BURLINGTON, MA 01803-2140
17337774   +ANTHONY DIPAOLA,   14 DOMIN AVE,   SMITHFIELD, RI 02917-3331
17316140   +ANTHONY DUPREE,   65 MIDLAND AVE,   STAMFORD, CT 06906-2325
17300446   +ANTHONY EVERETT,   11 LINDEN CIR,   COHASSET, MA 02025-1112
17316627   +ANTHONY FEDIRKO,   147 PARSON CIRCLE,   FITCHBURG, MA 01420-4625
17338812   +ANTHONY FERRARO,   38 TIERNEY ST,   NORWALK, CT 06851-5923
17317295   +ANTHONY FUSCO,   121 COURTNEY AVE,   PAWTUCKET, RI 02861-3936
17339671   +ANTHONY GEMIGNANI,   12 ROGER ST,   PROVIDENCE, RI 02906-3832
17300722   +ANTHONY GODINE,   2 SURRY LANE,   SHERBORN, MA 01770-1414
17340290   +ANTHONY GRAVES,   76 HIGH VALLEY DR,   CANTON, CT 06019-4523
17318199   +ANTHONY GRAZIANO,   42 DEEP RUN,   COHASSET, MA 02025-1102
17341738   +ANTHONY IALEGGIO,   14 JENNIE LANE,   WESTPORT, CT 06880-6001
17299580   +ANTHONY LECCESE,   863 FELLSWAY,   MEDFORD, MA 02155-4950
17343532   +ANTHONY LEONARDI,   45 LOWDEN AVE.,   SOMERVILLE, MA 02144-2119
17321699   +ANTHONY LOFRISCO JR,   51 MARLON RD,   WESTPORT, CT 06880-2924
17343887   +ANTHONY LOUMIDIS,   19 FROST LANE,   SUDBURY, MA 01776-1131
17322152   +ANTHONY MAIETTA,   3K AMATO DR,   SOUTH WINDSOR, CT 06074-5513
17345050   +ANTHONY MCKAY,   8 OLD FIELD DR,   FAIRFIELD, CT 06824-6412
17323488   +ANTHONY MONDI,   27 ORANGE ST,   WOBURN, MA 01801-4605
17346088    ANTHONY NANNI,   15 BSULLAK ROAD,   BARKHAMSTED, CT 06063-3307
17324165   +ANTHONY NICKAS,   173 WOODLAND MEAD,   SOUTH HAMILTON, MA 01982-1861
17346438   +ANTHONY NWACHUKWU,   95 TYLER COURT,   AVON, CT 06001-3165
17347447   +ANTHONY PISANELLI,   33 WILSON POND LANE,   ROWLEY, MA 01969-2336
17325886   +ANTHONY REED,   4 SUMMIT LN,   BETHEL, CT 06801-3309
17348266   +ANTHONY RIVERA,   9 WHITNEY ST,   EAST HARTFORD, CT 06118-1144
17326258   +ANTHONY ROBINSON,   4 BOULDER CT,   NORWALK, CT 06854-1704
17348462   +ANTHONY ROMANO,   13 MCINTIRE RD,   YORK, ME 03909-5328
17326484   +ANTHONY ROSSETTI,   20 VALLEY RD,   STONEHAM, MA 02180-3445
17348596   +ANTHONY RUSSI,   11 KERN ACRE DR,   JOHNSTON, RI 02919-3431
17326665   +ANTHONY RUST,   194 INDIGO POINT RD,   SOUTH KINGSTOWN, RI 02879-6156
17348827   +ANTHONY SACCONE,   196 FREEMAN PARKWAY,   PROVIDENCE, RI 02906-4648
17326976    ANTHONY SCHEPSIS,   84 NAVOIS AVE,   MARBLEHEAD, MA 01945
17349730   +ANTHONY SINAGRA,   6 DENNIS CT,   GLOUCESTER, MA 01930-1204
17327986    ANTHONY SOUSA,   19 WINDHAM ROAD,   WAKEFIELD, RI 02879-5409
17350915   +ANTHONY TENORE,   24 WEST RIDGE ROAD,   ROCKY HILL, CT 06067-3543
17329141   +ANTHONY TROUT,   643 BOSTON NECK ROAD,   SUFFIELD, CT 06078-2311
17351430   +ANTHONY VAN DYCK,   3 SALMON ST,   MADISON, ME 04950-3702
17330607   +ANTHONY ZWOLENSKY,   40 LAWRENCEN AVE,   AVON, CT 06001-3620
17337764   +ANTHONY/DEANNA DINOVI,   3 RAVINE RD,   WELLESLEY, MA 02481-1426
17311246   +ANTONIO ACETO,   SANTONIO ACETO, RI 02920-7109
17351774   +ANTJE WALSH,   71 ARROWHEAD RD,   MARSHFIELD, MA 02050-6253
17316832   +ANTON FISHER,   57 PERRAULT ST,   PORTSMOUTH, RI 02871-2105
17336482    ANTONELLA COLASANTE,   28 CROSBY STREET,   STONEHAM, MA 02180-2118
17325126   +ANTONIA PERRY,   9 APPLEBY RD,   WELLESLEY, MA 02482-6918
17351559   +ANTONIA VICENTE,   245 PARK LANE,   CONCORD, MA 01742-1621
17316448   +ANTONIETTA ESHBAUGH,   29 WYNDEMERE CT,   PLYMOUTH, MA 02360-3622
17333469   +ANTONIO ALDYKIEWICZ,   49 BARTLETT AVE,   LEXINGTON, MA 02420-2624
17301643   +ANTONIO MEMMO,   515 E 89TH ST #1M,   NEW YORK, NY 10128-7849
17346866   +ANTONIO PALMA,   18 HARVEST LANE,   COLCHESTER, CT 06415-1753
17302216    ANTONIO RODGIGUEZ,   27 WILBRO ST,   CAMBRIDGE, MA 02138
17326632   +ANTONIO RUPPRECHT,   11 N CALVIN RD,   WESTON, CT 06883-1528
17337265   +ANTWUAN DANCE,   189 WASHINGTON ST #D8,   MIDDLETOWN, CT 06457
17327460   +ANU SHIVDASANI,   144 LONGWOOD AVE,   BROOKLINE, MA 02446-6643
17342602    ANUP KHATTAR,   35 STEDMAN CIRCUIT,   SOUTH WINDSOR, CT 06074
17312414   +ANUPAM BHARGAVA,   4 JOSEPH DR,   SIMSBURY, CT 06070-2760
17335085   +AOIFE BRENNAN,   47 MARION ST,   SOMERVILLE, MA 02143-3911
17327732   +APARICIO SMART,   7 MARCH ST,   SALEM, MA 01970-2615
17334813   +APRIL BONWITT,   PO BOX 503,   BRYANTVILLE, MA 02327-0503
17316428   +APRIL ERIKSEN,   23 DORIS DR,   ABINGTON, MA 02351
17343125   +APRIL LAICO,   65 LORDS HWY E,   WESTON, CT 06883-2009
17325836   +APRIL RAWLYK,   116 VALLEYST,   BEVERLY, MA 01915-2224
17327649   +APRIL SITHER,   36 BARNSTABLE STREET,   SWAMPSCOTT, MA 01907-1161
17350308   +APRIL STEELE,   32 BRIMSTONE WAY,   ASHLAND, MA 01721-1836
17329126   +APRIL TRIPP,   10 PINE VIEW CR.,   SCITUATE, MA 02066-3615
17348733   +ARABELLA RUNG,   7 ROWLAND PLACE,   WESTPORT, CT 06880-6727
17300962   +ARAM HINTLIAN,   1 APPLE RIDGE RD,   NATICK, MA 01760-5659
17351220   +ARGUIN TREVOR,   108 D BLACHLEY RD,   STAMFORD, CT 06902-4301
17322612   +ARGYRIOS MAVROS,   14 GARDNER ST,   PEABODY, MA 01960-1813
17345470   +ARI MILSTEIN,   12 GERBER CIRCLE,   NEEDHAM, MA 02494-1460
17319073   +ARIANA HERLINGER,   49 ENGLEWOOD AVE #5,   BRIGHTON, MA 02135-7869
17339998   +ARIANE GOERLICH,   53 SHERIDAN RD,   WELLESLEY, MA 02481-5419
17312259   +ARIEL BENGIO,   277 BABCOCK ST BOX 1883,   BOSTON, MA 02215-1003
17339944   +ARIEL GLAZER,   175 MAPLE ST #311,   MARLBOROUGH, MA 01752-3285
17324307    ARIEL NOWICKI,   179 TRYON STREET,   SOUTH GLASTONBURY, CT 06073-2023
17340354   +ARIN GREENE,   76 GARDEN RD,   WELLESLEY, MA 02481-3054
17325615   +ARIS PSYHOGEOS,   15 RUSSELL RD,   WELLESLEY, MA 02482-4308
17352501   +ARIS YANNOPOULOS,   3 WOODLEIGH PL,   WEATOGUE, CT 06089-9504
17325435    ARLAN POOL,   11 BLOSSOM LN,   WAYLAND, MA 01778-2811
17334133   +ARLENE BARROS,   PO BOX 543,   CANTON, MA 02021-0543
```

```
17312694  +ARLENE BONFIGLIO,   21 SYCAMORE DR,   WESTWOOD, MA 02090-3228
17338953  +ARLENE FITHIAN,   11 JERUSALEM RD,   COHASSET, MA 02025-1407
17300991  +ARLENE HOLTZMAN,   10 PRENTISS ST,   CAMBRIDGE, MA 02140-2212
17344455  +ARLENE MARGE,   12 MANNING ST,   LEXINGTON, MA 02421-4346
17312464  +ARMAND BILODEAU,   51 ELLEN LN,   CRANSTON, RI 02921-2525
17343310  +ARMAND LATTIZORI,   70 RIVERTON RD,   RIVERTON, CT 06065-1200
17300437  +ARMIN ERNST,   266 FISHER AVE,   BROOKLINE, MA 02445-4230
17320032  +ARMOND JORDAN,   72 QUENTIN STREET,   WATERBURY, CT 06706-2725
17351023  +ARNAR THORSTEINSSON,   486 LEBANON ST,   MELROSE, MA 02176-3939
17325422  +ARNIE POLLINGER,   7 WINGATE ROAD,   HOLLISTON, MA 01746-1221
17333546  +ARNOLD ALQUEZA,   33 KENDELL STREET #1,   BROOKLINE, MA 02445-7566
17312611  +ARON BOBROWSKI,   84 AUTUMN DR,   TOLLAND, CT 06084-3816
17346645  +ARON OLUMI,   200 BROOKLINE ST,   NEWTON, MA 02459-2803
17312372   ARRON BERNSTEIN,   1 SEWALL STREET,   BURLINGTON, MA 01803-2226
17339303  +ART FRENCH,   79 NORTHWOODS ROAD,   NORTH GRANBY, CT 06060-1010
17318223  +ART GREEN,   39 PARKVIEW DR,   HINGHAM, MA 02043-2134
17340705  +ART HAMM,   50 BRADFORD WALK,   FARMINGTON, CT 06032-4531
17319326  +ART HOLGERSON,   28 KELLY ROAD,   SOUTH WINDSOR, CT 06074-3118
17342394  +ART KEEGAN,   10 HOOVEN RD,   NORTHBOROUGH, MA 01532-2221
17320867   ART KRIEG,   173 WINDING RIVER RD,   WELLESLEY, MA 02482-7319
17346461  +ART OBERHEIM,   52 LAURELWOOD POND LANE,   NEW HARTFORD, CT 06057-3644
17325497  +ART POWELL,   17 WALNUT AVE,   BEVERLY, MA 01915-1240
17348696  +ART RUBINSTEIN,   10 REGENCY DR,   NORWALK, CT 06851-2636
17311496  +ARTHUR ANDERSON,   71 LARCHMONT RD,   MELROSE, MA 02176-2905
17336849  +ARTHUR COTE,   75 OLD PLAIN ST,   MARSHFIELD, MA 02050-2826
17315252  +ARTHUR DAVIS,   54 SUMMER PATH WAY,   PEMBROKE, MA 02359-1733
17338983  +ARTHUR FITZPATRICK,   18 EASTERN AVE,   BEVERLY, MA 01915-2805
17318131  +ARTHUR GRAHAM,   128 WATERFORD DR,   HANOVER, MA 02339-2579
17341597   ARTHUR HSU,   2410 NEW LONDON TPKE,   SOUTH GLASTONBURY, CT 06073-2809
17321389  +ARTHUR LEKKAS,   240 EVERGREEN AVE,   BRAINTREE, MA 02184-7606
17344213  +ARTHUR MAGUIRE,   704 IMREY RD,   NEW CANAAN, CT 06840
17325337  +ARTHUR PIRINT,   1325 HIGH ST,   WESTWOOD, MA 02090-2740
17350609  +ARTHUR SULLIVAN,   23 GRENNAN RD,   WEST HARTFORD, CT 06107-1818
17328945  +ARTHUR TIKIRYAN,   6 WOODHAVEN BLVD,   NORTH PROVIDENCE, RI 02911-1100
17351638   ARTHUR VORONOV,   5 DEBORAH RD,   NEWTON, MA 02459
17329754  +ARTHUR WARREN,   125 HARTSHORN RD,   PROVIDENCE, RI 02906-5002
17352530  +ARTHUR YIAKAS,   181 LYNNFIELD ST,   PEABODY, MA 01960-5005
17302930  +ARTUR ZEMBOWICZ,   36 FRANKLIN ST,   BELMONT, MA 02478-2345
17316441   ARTURO ESAYAG,   70 MUSEUM WAY REGATTA 1824,   CAMBRIDGE, MA 02141
17349437  +ARUN SHASTRI,   23 BAY STATE ROAD,   WELLESLEY, MA 02481-3243
17329413  +ARVIN VELLVE,   73 RUTLAND ST #5,   BOSTON, MA 02118-1583
17301851  +ARVINDER OBEROI,   21 BRENTWOOD DRIVE,   SHREWSBURY, MA 01545-5476
17338730  +ARYEH FEDER,   58 SUMMIT AVE,   SHARON, MA 02067-1417
17313005  +ASA BRIGGS,   12 MORGAN RD,   CANTON, CT 06019-2007
17346319  +ASA NIXON,   25 CYPRESS ST,   BROOKLINE, MA 02445-6801
17302896  +ASAHI YAMASHITA,   438 MASSACHUSETTS AVE #131,   ARLINGTON, MA 02474-5102
17324211  +ASAKA NIWA,   1200 CLARK STREET,   BRIDGEPORT, CT 06606-3251
17318235  +ASHER GREENBERG,   108 CABOT ST,   NEWTON, MA 02458-2509
17346078  +ASHIMA NAIR,   28 COLONY RD,   WESTPORT, CT 06880-3702
17299555  +ASHLEY ALTHOFF,   21 CAVANAGH RD,   WELLESLEY, MA 02481-1115
17311731  +ASHLEY AULD,   20 LIVINGSTON AVE,   BEVERLY, MA 01915-2918
17335925  +ASHLEY CARUCCI,   161 MOHAWK DR,   EAST HARTFORD, CT 06108-1655
17318897  +ASHLEY CATHCART,   1066 WINDSOR AVE,   WINDSOR, CT 06095-5409
17336130  +ASHLEY CHASSAR,   1390 BEACON ST #1,   BROOKLINE, MA 02446-2814
17314700  +ASHLEY CORTES,   2 PERSHING ST #2,   NORWALK, CT 06851-3013
17338500  +ASHLEY ENMAN,   20 VERNON ST,   ROCKLAND, MA 02370-1904
17300648  +ASHLEY GENGRAS,   57 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17343640  +ASHLEY LEY,   2 OVERLOOK ROAD,   WHITE PLAINS, NY 10605-2442
17322328  +ASHLEY MARCHITTO,   76 CASE ST,   CANTON, CT 06019-5007
17345459  +ASHLEY MILLEY,   22 BASSWOOD AVE,   SUDBURY, MA 01776-1507
17323570  +ASHLEY MORAN,   85 ALLEY RD,   WESTPORT, CT 06880-5132
17347294  +ASHLEY PETRIDES,   10 BURLINGTON DR,   NORWALK, CT 06851-3030
17325472  +ASHLEY POSPISIL,   100 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1502
17349316  +ASHLEY SEMROW,   141 LUCHON RD,   WILLINGTON, CT 06279-1618
17327425  +ASHLEY/MATT SHERWOOD,   20 CAMERON ST #102,   BROOKLINE, MA 02445-7667
17350591  +ASHLING SULLIVAN,   84 KINGSWEAR CIRCLE,   SOUTH DENNIS, MA 02660-2658
17318078  +ASHOKE GOSWAMI,   36 WHITE OAK LANE,   SUDBURY, MA 01776-1952
17334907  +ASTRID BOURDOIS,   39 STONEHILL RD,   NORTH ATTLEBORO, MA 02760-3541
17301845  +ASTRID NOWAK,   35 LOUIS DR,   WELLESLEY, MA 02481-1164
17347553  +ATHENA POPPAS,   7 COOKE STREET,   PROVIDENCE, RI 02906-2005
17314357  +AUBREY COHEN,   44 NURSERY ST,   NORWALK, CT 06850-1718
17344472  +AUDET MARILYN,   19 MINUTEMAN WAY,   SHREWSBURY, MA 01545-2229
17339840  +AUDRA GILLARD,   30 HOLLISTER DR,   AVON, CT 06001-2429
17318598  +AUDRA HAMILTON,   7 REED LANE,   BEDFORD, MA 01730-1277
17340858  +AUDRA HARRIS,   42 OLD MEADOW PLAIN ROAD,   SIMSBURY, CT 06070-2733
17333603  +AUDREY ANDERSON,   30 SUDBURY ROAD,   ASHLAND, MA 01721-1120
17299797  +AUDREY BOSSE,   40 ORCHARD AVE,   WESTON, MA 02493-2219
17335042  +AUDREY BRAUNSTEIN,   37 VAN BUREN AVE,   WEST HARTFORD, CT 06107-2735
17315425  +AUDREY DEMETRES,   8 OTTER TRAIL,   WESTPORT, CT 06880-4919
17345234  +AUDREY MELANSON,   12 BATTLES HILL LN,   SCITUATE, MA 02066-1447
17325661  +AUDREY QUENNEVILLE,   129 MAIN ST,   GROVELAND, MA 01834-1417
17329585  +AUDREY VARDON,   26 HITHER LANE,   HARWINTON, CT 06791-2331
17352223  +AUDREY WILLIAMS,   14 COLUMBUS AVENUE,   SAUGUS, MA 01906-2303
17299893  +AUGUSTO BULLRICH,   503 BUSHEY HILL RD.,   SIMSBURY, CT 06070-2912
```

```
17315520   +AUREA DESOUZA,   28 FERRY LANE EAST,   WESTPORT, CT 06880-6030
17314225   +AUSTEN CLARK,   24 RIDGEWOOD RD,   WILLINGTON, CT 06279-1627
17333629   +AUSTIN ANDRADE,   95 QUEEN ST,   EAST GREENWICH, RI 02818-3740
17317424   +AUSTIN GARDELLA,   14 NORMAN AVE,   NORWALK, CT 06855-2504
17339622   +AUSTIN GAUTIER,   8 THACRERAY RD,   WELLESLEY, ma 02481-3409
17320785   +AUSTIN KOS,   PO BOX 84,   COLEBROOK, CT 06021-0084
17344009   +AUSTIN LYDON,   37 SADDLE RIDGE,   BLOOMFIELD, CT 06002-1543
17301507   +AUSTIN MARGOLIS,   35 SPENCERS GRANT DR.,   EAST GREENWICH, RI 02818-1067
17325643   +AUSTIN PUTNAM,   158 FOREST PARK AVE.,   SPRINGFIELD, MA 01108-2033
17341674    AVA HUNTER,   371 CASCADE DRIVE,   FAIRFIELD, CT 06825-2315
17324389   +AVENS O'BRIEN,   345 KENNARD RD #2B,   MANCHESTER, NH 03104-4008
17342019   +AVERY JOHNSON,   22 HULL ST #5,   BOSTON, MA 02113-1141
17326597   +AVERY RUDDER,   47 WARNER ST,   BOSTON, MA 02124-1855
17315386    AYANN DELLINGER,   295 SALEM STREET UNIT 6,   WOBURN, MA 01801-2066
17352586   +AYBARS ZADEH,   3102 LEXINGTON RIDGE DRIVE,   LEXINGTON, MA 02421-8308
17330381   +AYCA YALCIN,   18 EUSTON ST # 5,   BROOKLINE, MA 02446-4030
17336226   +AYELET CHOZICK,   15 GOLF RD,   WEST HARTFORD, CT 06117-2828
17324688   +AYKUT OZGER,   27 MAVRIC SQ #8,   EAST BOSTON, MA 02128-2340
17342543   +AYLIN KENTKUR,   561 BROADWAY #B2,   SOMERVILLE, MA 02145-2551
17299563   +AZADEH ANDALIB,   16 MALLARD DR,   AVON, CT 06001-4543
17299185   +Aaron D. Thompson,   200 Hudson Street, Apt. 18,   Northborough, MA 01532-1666
17299131   +Aaron M. Leiberman,   57 West Street,   Harrison, NY 10528-4014
17302312   +Aaron Schleifer,   38 Boylston #2,   Jamaica Plain, MA 02130-2117
17299133   +Access Northeast,   34 St. Martin Drive,   Suite 3,   Marlborough, MA 01752-3021
17299134   +Adam F. Ray,   7 Lowerlake Road,   Danbury, CT 06811-4305
17561878   +Adam Plotnick,   26 Belmont Street,   Reading, MA 01867-2625
17299135    Adio Plante Earth Products,   P.O. Box 88975,   Chicago, IL 60695-1975
17299139   +Albert E. Hartmayer,   8 Harriett Lane,   Darien, CT 06820
17302249    Alex Rothenberg,   24 Sullivan Road,   Cambridge, MA 02138-4416
17299140   +Alexander S. Giannakos,   229 New Meadow Road,   Barrington, RI 02806-3749
17299141   +Alien DNA Distributions,   2947 Boulder Avenue,   Dayton, OH 45414-4846
17300463    Alison Farquhar,   6 Drumlin Road,   Weston, MA 02493-1067
17300993   +Alison Hong,   84 Valentine Street,   Newton, MA 02465-3020
17299947   +Amy Cantin-Kaye,   378 Pond Street,   Hopkinton, ma 01748
17299142   +Amy Ferguson,   51 Powder Mill Drive,   Sudbury, MA 01776-1025
17299143   +Andre J. Lucier,   13 Meetinghouse Lane,   Franklin, MA 02038-4263
17300480    Andrea Feeney,   16 Stacey Way,   Weymouth, MA 02190-2653
17299144   +Andrew Ferguson,   22 Parkland Drive,   Wayland, MA 01778-4729
17300963   +Andrew Hirsch,   90 Commonwealth Ave,   Boston, MA 02116-3040
17301136   +Andrew Kaeyer,   44 Clifton Ave,   Marblehead, MA 01945-1702
17299145   +Angel M. Torres,   81 Luna Street,   Providence, RI 02904-2434
17302627   +Anne Thorndike,   215 Warren St.,   Brookline, MA 02445-5940
17299146   +Anthony C. Reed,   4 Summit Lane,   Bethel, CT 06801-3309
17299790   +Armenio Borges,   8 Casey Drive,   Milford, MA 01757-3688
17299147   +Ashley T. Moran,   268 Main Street,   Framingham, MA 01702-2926
17299148   +Atlantic Coast Radio,   779 Warren Avenue,   Portland, OR 04103-1007
17299149   +Audra A. Kadlik,   239 Lumber Street,   Hopkinton, MA 01748-2339
17299150   +Avery L. Pesce,   11 Lake street,   Sherborn, MA 01770-1525
17346862   +B PALLEIKO,   1 MEADOWLAND DR,   HOPKINTON, MA 01748-1570
17330061   +B WHORF,   207 NEWTON ST,   WESTON, MA 02493-2338
17333771   +BABETTE ARROYO,   59 HOLLOW TREE RIDGE RD,   DARIEN, CT 06820-5033
17322133   +BABETTE MAHONEY,   PO BOX 114,   ROCHDALE, MA 01542-0114
17350483   +BABETTE STRECKER,   130 BEACH ST,   COHASSET, MA 02025-1432
17301247   +BAMBI KOKINOS,   185 WASHINGTON ST,   MARBLEHEAD, MA 01945-3304
17349384   +BANDISH SHAH,   505 WASHINGTON ST #3,   BRIGHTON, MA 02135-2508
17315821   +BANNING DONOHUE,   51D KAYE VUE DRIVE,   HAMDEN, CT 06514-2374
17352649   +BAOSEN ZHOU,   77 CLIFFORD RD,   SUDBURY, MA 01776-3469
17312197    BARAK BEJERANO,   14 CRESCENT ST,   NATICK, MA 01760-2507
17340646   +BARB HAINES,   74 BURNHAM RD,   AVON, CT 06001-2536
17311330   +BARBARA AIUDI,   20 BAYBERRY HILL RD,   AVON, CT 06001-2800
17333886   +BARBARA AYRES,   84 REED ROAD,   WARREN, CT 06754-1704
17311863    BARBARA BAKER,   9 CARRIAGE LANE,   MARLBOROUGH, CT 06447-1012
17334244   +BARBARA BEAUDIN,   11 BUTTARO RD,   WOBURN, MA 01801-3619
17312241    BARBARA BELTZ,   4 EUSTIS STREET,   LEXINGTON, MA 02421-5612
17335195   +BARBARA BROWN,   44 WAVERLY STREET,   BROOKLINE, MA 02445-6834
17313212   +BARBARA BUCHNER,   17 BRIARCLIFF DR,   HOPKINTON, MA 01748-2503
17335629   +BARBARA CALNAN,   3 ESQUIRE RD,   NORWALK, CT 06851-2206
17313601   +BARBARA CANO,   587 WORMWOOD HILL RD,   MANSFIELD CENTER, CT 06250-1036
17335846   +BARBARA CARON,   12 BARSTOW AVE,   NORWELL, MA 02061-2832
17314389   +BARBARA COLE,   175 COUNTRY CLUB DR,   WARWICK, RI 02888-4407
17336512   +BARBARA COLEMAN,   32 CARRIAGE WAY,   DANVERS, MA 01923-2674
17315284   +BARBARA DEANE,   3551 SOUTH ST,   COVENTRY, CT 06238-1430
17337407   +BARBARA DEBORDE,   4 LITTLE LN,   WESTPORT, CT 06880-1301
17315473   +BARBARA DEPRAY,   93 OLD TURNPIKE RD,   STORRS MANSFIELD, CT 06268-1347
17338015   +BARBARA DOWD,   65 EAST ST,   ABINGTON, MA 02351-1420
17300353   +BARBARA DRAGON,   63 LONGMEADOW RD,   MILTON, MA 02186-3720
17338374   +BARBARA EGAN,   4 DEBSTON LANE,   LYNNFIELD, MA 01940-2608
17316278    BARBARA EHRLICH,   7 RUSSELL ROAD,   NEEDHAM, MA 02492-1447
17339352   +BARBARA FROST,   25 CHAPMAN RD,   BOXFORD, MA 01921-2330
17317455   +BARBARA GARRAHY,   88 CATHEDRAL AVE,   PROVIDENCE, RI 02908-1908
17339884   +BARBARA GINGRANDE,   112 SCHOOL STREET,   ROXBURY, MA 02119-3113
17300706   +BARBARA GLAUDE,   17 SUNSET HILL RD,   SIMSBURY, CT 06070-3050
17340056   +BARBARA GOLDSTEIN,   9 NANCY CIR,   CANTON, MA 02021-3311
17317972   +BARBARA GOLZ,   25 WOOD WAY,   COHASSET, MA 02025-2127
```

District/off: 0101-1              User: pf                    Page 17 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

```
17340084   +BARBARA GOMES,   32 SIASCONSET DR,   SAGAMORE BEACH, MA 02562-2724
17318387   +BARBARA GRUENTHAL,   10 ASHEVILLE RD,   NEWTON, MA 02462-1102
17340531   +BARBARA GUILLETTE,   104 JOHN SCOTTLANE,   NORTH KINGSTOWN, RI 02852-2927
17319009   +BARBARA HEMPHILL,   45 MAGNOLIA RD,   SWAMPSCOTT, MA 01907-2223
17341285   +BARBARA HILL,   804 PLEASANT VALLEY RD,   SOUTH WINDSOR, CT 06074-4227
17319541   +BARBARA HUIBREGTSE,   3 CORTLAND DR,   WESTBOROUGH, MA 01581-3503
17341664   +BARBARA HUNT,   5 ORCHARD RD,   FARMINGTON, CT 06032-2518
17319733   +BARBARA JACKSON,   53 CAPT TORREY LANE,   PEMBROKE, MA 02359-1716
17341948    BARBARA JENARD,   780 BLUE RIDGE LANE,   WEST HARTFORD, CT 06117
17320422   +BARBARA KENNEY,   15 SILKEY HEIGHTS DR,   NORTH GRANBY, CT 06060-1423
17342651   +BARBARA KIM,   122 LINDEN DR,   COHASSET, MA 02025-1152
17321318   +BARBARA LEDERER,   543 OLD POST RD,   FAIRFIELD, CT 06824-8401
17343431   +BARBARA LEDUC,   42 DENNISON AVE,   FRAMINGHAM, MA 01702-6427
17321866    BARBARA LUND,   15 WINCHESTER RD,   NEWTON, MA 02458-1909
17344082   +BARBARA MACDONALD,   18 ANSON RD,   NORWALK, CT 06850-1427
17345245   +BARBARA MELLA,   315 E WAKEFIELD BLVD,   WINSTED, CT 06098-2947
17323155   +BARBARA MELONI,   24 CUTTER DR,   EAST FALMOUTH, MA 02536-3942
17345732   +BARBARA MORIS,   67 HUNTERS CROSSING,   BURLINGTON, CT 06013-1537
17323770   +BARBARA MULHOLLAND,   33 MOUNTAIN VIEW AVE,   AVON, CT 06001-3811
17345941   +BARBARA MURPHY,   3 KNOWLTON ST,   BEVERLY, MA 01915-4517
17324679    BARBARA OVERTON,   415 SOUTH RIVER ROAD,   TOLLAND, CT 06084-4041
17346820   +BARBARA PAGANI,   137 HEBRON ROAD,   BOLTON, CT 06043-7809
17324876   +BARBARA PARKS-GRECO,   PO BOX 1125,   FAIRFIELD, CT 06825-7125
17347152   +BARBARA PELLETIER,   2 DILLON BEACH ROAD,   BARKHAMSTED, CT 06063-3065
17325681   +BARBARA QUINN,   15 BLAKELEY ST,   LYNN, MA 01905-1829
17347872   +BARBARA RAMISTELLA,   26 BULKLEY AVE N,   WESTPORT, CT 06880-4111
17325773    BARBARA RAMSEY,   27 HILLTOP ROAD,   NORWALK, CT 06854-5001
17325806    BARBARA RAPKIN,   29 OLMSTEAD HILL ROAD,   WILTON, CT 06897-1727
17348095   +BARBARA RENTERGHEM,   79 GLEZEN LANE,   WAYLAND, MA 01778-1405
17326084   +BARBARA RICHARDSON,   24 HILDURCREST DR,   SIMSBURY, CT 06070-2718
17348219   +BARBARA RIGNEY,   PO BOX 037,   PLEASANTVILLE, NY 10570-0037
17326177    BARBARA ROACH KYES,   99 COMMONWEALTH AVENUE,   WORCESTER, MA 01604-1957
17326425   +BARBARA ROSENBERG,   87 BLUE RIDGE DR,   SIMSBURY, CT 06070-3051
17348692   +BARBARA RUBINE,   1438 NARRAGANSETT BLVD,   CRANSTON, RI 02905-5126
17327109   +BARBARA SCHWIMMER,   16 CRANBURY RD,   WESTPORT, CT 06880-1814
17349408   +BARBARA SHAPIRO,   276 BRIDLE TRAIL,   NEEDHAM, MA 02492-1485
17327606   +BARBARA SIMON,   5 WILLOW WALK RD,   WESTPORT, CT 06880-2737
17349950   +BARBARA SMITH,   14 KIRKLAND RD,   CAMBRIDGE, MA 02138-3012
17327896   +BARBARA SNOW,   482 CENTER ST,   PEMBROKE, MA 02359-3251
17350099   +BARBARA SOUTHWELL,   350 MAIN ST,   CONCORD, MA 01742-2319
17328169   +BARBARA STAR,   94 CONGDON RD,   LEBANON, CT 06249-2802
17350790   +BARBARA TALLENT,   20 WILKINS RD,   BRAINTREE, MA 02184-2018
17302619   +BARBARA TESSLER,   13 MT PLEASANT ST,   OXFORD, MA 01540-2815
17329017   +BARBARA TOOMEY,   29 LIBERTY SQ #179,   BLOOMFIELD, MA 06002
17351256   +BARBARA TRUDEAU,   28 HYDE ST,   DANVERS, MA 01923-3509
17302732   +BARBARA VERDONE,   27 CRYSTAL RIDGE DR,   SOUTH GLASTONBURY, CT 06073-3545
17351575   +BARBARA VILARDI,   18 DONOVAN FARM WAY,   NORWELL, MA 02061-2538
17302755   +BARBARA WALES,   5 ROTHERWOOD RD,   NEWTON, MA 02459-2437
17351818   +BARBARA WARD,   6 CLARKS POND LANE,   IVORYTON, CT 06442-1166
17330133   +BARBARA WILLIAMS,   136 WORMWOOD RD,   FAIRFIELD, CT 06824-4555
17352290   +BARBARA WILSON,   19 MAIN ST,   CHESTER, CT 06412-1311
17302873   +BARBARA WIRE,   374 BEAUMONT HWY,   LEBANON, CT 06249-1109
17330479    BARBARA ZACK,   88 KINGSTON STREET UNIT 6C,   BOSTON, MA 02111-2225
17352591   +BARBARA ZAGAMI,   2 SHELDON CIRCLE,   MIDDLETON, MA 01949-2260
17313608   +BARBRA CANTWELL,   140 HOLMAN ST,   SHREWSBURY, MA 01545-2005
17337169   +BARBRA DACEY,   75 GLEN AVE,   CRANSTON, RI 02905-3703
17316107   +BARBRA DUNHAM,   61 HOMESTEAD DR,   SOUTH WINDSOR, CT 06074-2212
17324382   +BARBRA O'BRIEN,   576 WEAVER HILL RD,   WEST GREENWICH, RI 02817-2259
17324822   +BARBRA PARADISE,   20 DEVON CT,   EAST GREENWICH, RI 02818-2222
17352060   +BARBRA WESTHAVER,   2 SUNSET HILL ROAD,   SIMSBURY, CT 06070-3026
17329318   +BAREND VAN DER MERWE,   2 ASHFORD DR,   AVON, CT 06001-4550
17347549   +BARI POPKIN,   131 WOODBINE CIRCLE,   NEEDHAM, MA 02494-2140
17325089   +BARRETT PERCHUK,   316 PARKER ST,   NEWTON, MA 02459-2673
17335526   +BARRY BYRNE,   PO BOX 3328,   NANTUCKET, MA 02584-3328
17313438   +BARRY CADDEN,   13 MANCHESTER DR,   WRENTHAM, MA 02093-2506
17336102   +BARRY CHAPPEL,   1909 POST RD,   DARIEN, CT 06820-5804
17314602  +++BARRY COOKE,   11 CANTERBURY PATH,   CARVER MA   02330-1403
            (address filed with court:  BARRY COOKE,   2 CANTERBURY PATH,   CARVER, MA 02330-1403)
17337434   +BARRY DEEMS,   24 PONTIAC RD,   WEST HARTFORD, CT 06117-2128
17317922   +BARRY GOLDBERG,   140 HARVARD ST,   NEWTONVILLE, MA 02460-2204
17340816   +BARRY HARING,   24 DEERHILL LANE,   MARSHFIELD, MA 02050-1608
17300900    BARRY HAYES,   16A STILL ST #23,   BROOKLINE, MA 02446
17319200   +BARRY HIMMEL,   19 DARBROOK RD #A,   WESTPORT, CT 06880-3611
17341728   +BARRY HYMAN,   20 PEQUOT TRAIL,   WESTPORT, CT 06880-2928
17344287   +BARRY MALE,   29 DAY STREET S,   WEST GRANBY, CT 06090-1414
17323285   +BARRY MILBURY,   8 WARREN ST,   DANVERS, MA 01923-3012
17346152   +BARRY NECTOW,   541 GROVE ST,   NEEDHAM, MA 02492-1009
17324283   +BARRY NORTON,   22 LAWSON TERR,   SCITUATE, MA 02066-4707
17346473   +BARRY O'BRIEN,   21 HEARTHSTONE,   PLYMOUTH, MA 02360-6371
17325711   +BARRY RABINOVITZ,   467 QUINCY SHORE DR,   NORTH QUINCY, MA 02171-2052
17347865   +BARRY RALSTON,   46 TANNERY HILL LN,   HEBRON, CT 06248-1264
17327747   +BARRY SMITH,   15 TENNYSON RD,   WELLESLEY, MA 02481-5231
17350274   +BARRY STAR,   16 BERKSHIRE DRIVE,   WINCHESTER, MA 01890-3232
17328345   +BARRY STONER,   12 PANE DRIVE,   GLASTONBURY, CT 06033-1406
```

```
17352000   +BARRY WELCH,   12 WOOD RD,    SHERBORN, MA 01770-1003
17330086   +BARRY WILCOCK,   115 ELM ST,    ROCKY HILL, CT 06067-2307
17352291   +BARRY WILSON,   245 NOD RD,    AVON, CT 06001-3816
17302881   +BARRY WOLFIELD,   31 BARRETT ST,    NEEDHAM, MA 02492-1515
17352664    BARRY ZIMMERMAN,   5 EVERGREEN ROAD,    NORFOLK, MA 02056-1069
17299914   +BART BUSSINK,   56 REGENT ST,   CAMBRIDGE, MA 02140-2112
17336285   +BART CILENTO,   6 DEVONSHIRE DR,    CANTON, MA 02021-1570
17316099   +BART DUNBAR,   25 BRIDGE ST,   NEWPORT, RI 02840-2529
17345955    BART MURPHY,   135 NOLA DR,   HOLDEN, MA 01520-2632
17345295   +BASILIO MERINO,   25 MANCHESTER CIRCLE,    WEST HARTFORD, CT 06110-1466
17328687   +BATUL TAMBAWALLA,   77 GLENBROOK ROAD #403,    STAMFORD, CT 06902-2974
17336520   +BEACHAM COLLEEN,   249 HARRIS AVE,    NEEDHAM, MA 02492-3333
17317896   +BEATE GOFFSCHLICH,   1612 CAMBRIDGE ST,    CAMBRIDGE, MA 02138-4307
17338803   +BEATRICE FERNANDEZ,   7 WOODLEDGE,    NEEDHAM, MA 02492-3915
17327350   +BEATRICE SHEA,   44 SILVER HILL RD,   WESTON, MA 02493-1352
17301324   +BEATRIZ LARES,   544 NORTH AVE,   WESTON, MA 02493-1806
17301704   +BEATRIZ MOONEY,   105 FISHER RD,    SOUTHBOROUGH, MA 01772-1004
17302708   +BEAUMONT VANCE,   145 LONGWOOD AVE,   BROOKLINE, MA 02446-6685
17311785   +BECKY AZIA,   16 FAIRWAY STREET,    WEST HARTFORD, CT 06117-2825
17336076   +BECKY CHAN,   21 WELLESLEY COLLEGE RD #6003,    WELLESLEY, MA 02481-0260
17317817    BECKY GLADSTONE,   40 FARM ST,   DOVER, MA 02030
17341324   +BECKY HINTLIAN,   1 APPLE RDIGE RD,   NATICK, MA 01760-5659
17320583   +BECKY KINGSTON,   10 CABOT STREET,    WINCHESTER, MA 01890-3502
17322993   +BECKY MCLEOD,   12 TALBOT RD,    HINGHAM, MA 02043-4524
17325650    BECKY PYNE,   20 WHITNEY WOODS LN,    COHASSET, MA 02025-1500
17299705   +BELINDA BOARDMAN MAGGIOLI,   155 BAYSIDE ROAD,    QUINCY, MA 02171-1060
17341013   +BELINDA HAYES,   101 HIGHLAND AVE,   NEWTON, MA 02460-1848
17322174    BELINDA MAKOVSKY,   2 WATERING LANE,    NORWALK, CT 06850-4418
17350924   +BELINDA TERMEER,   396 OCEAN AVE,    MARBLEHEAD, MA 01945-3837
17317799   +BELLA GIRIBOV,   9 ANITA CIRCLE,    NEWTON, MA 02468-2303
17352391   +BELLA WONG,   334 SOUTH AVENUE,   WESTON, MA 02493-1934
17334005   +BEN BALIONIS,   12 MORAND LANE,    WILTON, CT 06897-4112
17312144   +BEN BEAVER,   76 MARSHALL ST #2,    BROOKLINE, MA 02446-5423
17335239   +BEN BROWN,   25 AUTUMN LN,   DEDHAM, MA 02026-4912
17314321   +BEN COES,   16 UPLAND RD,    WELLESLEY, MA 02482-6910
17336445   +BEN COHEN,   114 WILLOW ST #2,    WALTHAM, MA 02453-8329
17300075   +BEN COHN,   20 MOSSMAN ROAD,    SUDBURY, MA 01776-1310
17336911   +BEN COX,   1902 ASYLUM AVE,    WEST HARTFORD, CT 06117-3004
17300487   +BEN FERRUCCI,   6 KATIE PATH,   NATICK, MA 01760-4470
17317262   +BEN FUENTES,   37 SALEM END RD,    FRAMINGHAM, MA 01702-2425
17342155    BEN JOSLIN,   4 STEARNS ST,    FRAMINGHAM, MA 01701-3567
17320102   +BEN KAGAN,   200 WESTBORO RD ALPHA PSI,    NORTH GRAFTON, MA 01536-1828
17343108   +BEN LAGACE,   18 DANIELLE RD,    GRANBY, CT 06035-2015
17321004   +BEN LAGANA,   698 WASHINGTON ST,    MIDDLETOWN, CT 06457-2902
17343641   +BEN LEYLAND,   14 EASTVIEW ST,    WEST HARTFORD, CT 06107-2704
17323747   +BEN MUCHLER,   72 ELM ST,    GEORGETOWN, MA 01833-2517
17346047   +BEN MYERS,   10 BUNKER LANE,    NATICK, MA 01760-4204
17324304   +BEN NOVOGRODSKY,   28 RUSSELL ST,    BROOKLINE, MA 02446-2414
17347150   +BEN PELLEGROM,   48 BOUND BROOK RD,    NEWTON, MA 02461-2036
17349212   +BEN SCHWENDENER,   24 HAMPSTEAD RD,    JAMAICA PLAIN, MA 02130-3911
17327168   +BEN SEELEY,   51 LINWOOD TERRACE,    ROCKLAND, MA 02370-1540
17328911   +BEN THORNDIKE,   114 FARM STREET,    DOVER, MA 02030-1705
17351058   +BEN TILTON,   243 PARK AVE,    EAST WAREHAM, MA 02538-1189
17329213    BEN TWEEDIE,   15 CROWN STREET,    STAFFORD SPRINGS, CT 06076-1684
17351365    BEN URANN,   57 HUMPHREYS LANE,    DUXBURY, MA 02332-4846
17311966   +BEN/VAL BARKER,   41 WESTLEDGE RD,    WEST SIMSBURY, CT 06092-2326
17340680   +BENEDICTE HALLOWELL,   96 SEARS RD,    BROOKLINE, MA 02445-7428
17325976   +BENETICTE RENAUD,   25 WACHUSETT DR,    LEXINGTON, MA 02421-6912
17324319   +BENITA COMEAU,   28 LLOYD STREET,    WINCHESTER, MA 01890-2910
17337151   +BENJAMIN CYR,   116 ROLLING VIEW DR,    VERNON, CT 06066-5837
17300230   +BENJAMIN DAWSON,   45 FARM ST,    DOVER, MA 02030-2304
17338712   +BENJAMIN FAUCETT,   121 MONTVALE RD,    WESTON, MA 02493-1643
17317073   +BENJAMIN FOSTER,   123 HOFFMAN RD,    ELLINGTON, CT 06029-2419
17341713   +BENJAMIN HUX,   39 DORCHESTER ST #17,    BOSTON, MA 02127-1360
17321382   +BENJAMIN LEIFER,   86 CLEMENTS ROAD,    NEWTON, MA 02458-2618
17343694   +BENJAMIN LEVITZKY,   11 ELMWOOD ST,    NEWTON, MA 02458-2019
17322367   +BENJAMIN MARIN,   121 BEACH STREET,    BOSTON, MA 02111-2501
17345203   +BENJAMIN MEDOFF,   8 CRANBERRY LN,    DOVER, MA 02030-2011
17325250   +BENJAMIN PHILLIPS,   87 TRIMTOWN RD,    NORTH SCITUATE, RI 02857-1932
17348424   +BENJAMIN ROGERS,   9 LANES END,    WESTON, MA 02493-2049
17326683   +BENJAMIN RYAN,   9 PHILLIPS ST,    WESTBOROUGH, MA 01581-1953
17349956   +BENJAMIN SMITH,   73 RUSSELL ST,    CHARLESTOWN, MA 02129-1822
17349854   +BENJAMIN SMITH,   121 ELMWOOD RD,    WELLESLEY, MA 02481-1148
17302932   +BENJAMIN ZHAO,   34 GOLDEN BALL RD,    WESTON, MA 02493-1503
17350650   +BERGER SUSAN,   222 BEDFORD ST,    CONCORD, MA 01742-1856
17299530   +BERIT AH AD,   276 HIGH ST,    WINCHESTER, MA 01890-3249
17325771   +BERIT RAMSEIER,   12 RICKER TER,    NEWTON, MA 02458-2128
17313292   +BERNADETTE BURKE,   237 BOSTON AVE,    MEDFORD, MA 02155-4224
17335867   +BERNADETTE CARR,   6 BROOKWOOD ROAD,    MANCHESTER, MA 01944-1466
17316978   +BERNADETTE FOLEY,   32 BOGANDALE RD,    WEST ROXBURY, MA 02132-4026
17344765   +BERNADETTE MCARTHY,   27 BURTON ST,    BRIGHTON, MA 02135-1503
17323357   +BERNADETTE MILLIKEN,   23 EPPING STREET,    ARLINGTON, MA 02474-2045
17338347   +BERNARD EDELSTEIN,   156 WINCHESTER ST,    BROOKLINE, MA 02446-2763
17300686   +BERNARD GILDEN,   18 BRAINTREE DR,    WEST HARTFORD, CT 06117-2316
```

```
17340209   +BERNARD GOVONI,   PO BOX 634,   SHREWSBURY, MA 01545-8634
17300849   +BERNARD HALLIGAN,   6 WOODLEIGH PL,   WEATOGUE, CT 06089-9505
17349250    BERNARD SCOZZAFAVA,   259 GLEN ROAD,   WESTON, MA 02493-2268
17336778   +BERNIE CORMIER,   52 HICKORY LANE,   BOXFORD, MA 01921-2646
17321452   +BERRY LESKIN,   72 LONG LOTS RD,   WESTPORT, CT 06880-3917
17335738   +BERT CAPONE,   39 HUNTING LN,   SHERBORN, MA 01770-1308
17320765   +BERT KOPPISCH,   320 MANSFIELD AVE,   WILLIMANTIC, CT 06226-1246
17348122   +BERTILLE REYNOLDS,   435 RESERVOIR ST,   HOLDEN, MA 01520-1209
17320076   +BERYL JUPITER,   15 MONESUCH RD,   WESTON, MA 02493-1021
17333621   +BETH ANDERSON,   41 COLONIAL RD,   HINGHAM, MA 02043-4825
17321596   +BETH ANN LINELL,   49 CATBRIER RD,   WESTON, CT 06883-1421
17344297   +BETH ANN MALLEY,   98 CORNET STETSON,   SCITUATE, MA 02066-4452
17299609   +BETH ATLAS,   9 N SASCO COMMON,   WESTPORT, CT 06880-4181
17333957   +BETH BAKER,   10 PEMBROKE,   WELLESLEY, MA 02482-7442
17299686   +BETH BEAN,   27 HIGH ST,   NATICK, MA 01760-4825
17334238   +BETH BEANGMAR,   8 ROSS LANE,   SOUTH LANCASTER, MA 01561
17313374   +BETH BURTON,   19 BELLEVUE AVE,   WINTHROP, MA 02152-2202
17335584   +BETH CALDER,   4 TARBOX LANE,   NORTH READING, MA 01864-2987
17300094   +BETH CONCAUGH,   53 OLD UPTON RD,   GRAFTON, MA 01519-1311
17336702   +BETH COOK,   69 KEMPER ST,   QUINCY, MA 02170-2937
17314612   +BETH COOMBER,   6 JAMESON RD,   NEWTON, MA 02458-2601
17337010   +BETH CROSS,   14 TODDS RD,   RIDGEFIELD, CT 06877-1821
17315112   +BETH DALEY,   63 DEERCREST DRIVE,   TORRINGTON, CT 06790-3473
17337795   +BETH DIVECCHIA,   69 DONIZETTI STREET,   WELLESLEY, MA 02482-4840
17315929   +BETH DOWNS,   105 HIGH VALLEY DR,   CANTON, CT 06019-4525
17300396   +BETH EBERL,   23 LINCOLN ST. S23,   NATICK, MA 01760
17316704   +BETH FERRARI,   25 COTSWOLD WAY,   AVON, CT 06001-2606
17316792   +BETH FINNEGAN,   130 BOW STREET,   DUXBURY, MA 02332-3713
17317629   +BETH GERUNDO,   120 GARFIELD RD,   WEST HARTFORD, CT 06107-2910
17317674   +BETH GIBBS,   PO BOX 304,   WEST SIMSBURY, CT 06092-0304
17318033   +BETH GORDON,   69 MARY CHILTON RD,   NEEDHAM, MA 02492-1148
17318304   +BETH GRIFFIN,   PO BOX 2637,   OCEAN BLUFF, MA 02065-2637
17318421   +BETH GUILIANO,   5 SUMMERWOOD,   WEST SIMSBURY, CT 06092-2009
17318742   +BETH HARRIS,   239 CLINTON RD,   BROOKLINE, MA 02445-4225
17319061   +BETH HERBERT,   23 WEST CEDAR ST,   BOSTON, MA 02108-1211
17319314   +BETH HOLBERT,   244 CHURCH STREET,   MARSHFIELD, MA 02050-1714
17301023   +BETH HUDSON,   210 NORTHINGTON DRIVE,   AVON, CT 06001-2359
17319550   +BETH HUMINSKI,   15 ELLSWORTH ST,   BRIDGEPORT, CT 06605-3159
17319665   +BETH INGLIS,   18 REVERKNOLLS,   AVON, CT 06001-2036
17319955   +BETH JOHNSON,   10 SUMMIT RD,   MARBLEHEAD, MA 01945-2813
17319933   +BETH JOHNSON,   82 MIDDLEBROOK FARM RD,   WILTON, CT 06897-2016
17320017   +BETH JONES,   44 YOUNG RD,   WESTON, MA 02493-2322
17320134   +BETH KANDRYSAWTZ,   35 HANSON ROAD,   CANTON, CT 06019-3725
17321841   +BETH LUCIER,   13 MEETINGHOUSE LN,   FRANKLIN, MA 02038-4263
17321899   +BETH LUTTAZI,   149A WALPOLE ST,   DOVER, MA 02030-1608
17322031   +BETH MACKINNON,   19 BAY STATE RD,   WELLESLEY, MA 02481-3243
17322162   +BETH MAINES,   4 OLD FARMS XING,   AVON, CT 06001-2245
17322213   +BETH MALONEY,   245 OTIS ST,   WEST NEWTON, MA 02465-2523
17322262   +BETH MANGINI,   2 FARNSWORTH DRIVE,   NEW HARTFORD, CT 06057-4116
17322315   +BETH MARAT,   103 ARON RIVER RD,   COHASSET, MA 02025-1509
17322521   +BETH MASON,   119 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1502
17322565   +BETH MATONAK,   148 MADISON ST,   EAST HARTFORD, CT 06118-2338
17301597   +BETH MCGILVRAY,   45 WHEELER ROAD,   BOLTON, MA 01740-1405
17323465   +BETH MOLLER,   124 OCTOBER LANE,   PLANTSVILLE, CT 06479-1045
17323541   +BETH MOORE,   4 BRIDLEPATH ROAD,   WEST SIMSBURY, CT 06092-2502
17323608   +BETH MORGAN,   PO BOX 943,   DUXBURY, MA 02331-0943
17323760   +BETH MULCAHY,   18 NORTHBRIDGE ROAD,   MENDON, MA 01756-1027
17301785   +BETH NAGLE,   15 ROBBINS RD,   LEXINGTON, MA 02421-5905
17323966   +BETH NAGLE,   15 CHRISTOPHER LN,   HANSON, MA 02341-1286
17324308   +BETH NOWLAN,   157 CHARLES RIVER ST,   NEEDHAM, MA 02492-1475
17324529   +BETH OLSON,   7 GUNINGDALE RD,   FARMINGTON, CT 06032-1460
17301932   +BETH PAPERMASTER,   33 LINBROOK RD,   WEST HARTFORD, CT 06107-1226
17325362   +BETH PLACE,   66 POWNAL ST,   MARSHFIELD, MA 02050-5446
17325411   +BETH POLIO,   38 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2907
17325853   +BETH RAYMOND,   86 MEADOW BROOK RD,   NORWELL, MA 02061-2729
17326080   +BETH RICHARDSON,   56 N MARGIN ST #4R,   BOSTON, MA 02113-1677
17326377   +BETH RONDEAU,   36 SALISBURY RD,   BARRINGTON, RI 02806-1137
17302258   +BETH ROWEN,   4 JERDENS LANE,   ROCKPORT, MA 01966-2159
17326587   +BETH RUBINO,   4 TOWNSEND RD,   FARMINGTON, CT 06032-1569
17326624   +BETH RUNCI,   10 WENTWORTH DRIVE,   SAUNDERSTOWN, RI 02874-1971
17326779   +BETH SALZBERG,   30 BLUE RIDGE DR,   WEATOGUE, CT 06089-9785
17326972   +BETH SCHENA,   212 TOBACCO ST,   LEBANON, CT 06249-1625
17326996    BETH SCHINE,   18 MILLWOOD CIRCLE,   FRAMINGHAM, MA 01701-3733
17327222   +BETH SERAIKAS,   45 LEDGEWOOD DR,   COHASSET, MA 02025-2121
17327749   +BETH SMITH,   637 WASHINGTON ST,   WELLESLEY, MA 02482-5707
17328665   +BETH TAIT,   11 JERRY LANE,   NORTH KINGSTOWN, RI 02852-2309
17328922   +BETH THROCKMORTON,   248 SALEM END ROAD,   FRAMINGHAM, MA 01702-5565
17328936   +BETH TIERNEY,   14 WINONA STREET,   AUBURNDALE, MA 02466-1418
17302754   +BETH WAISBURD,   53 WINSLOW RD APT B,   BROOKLINE, MA 02446-6714
17329807   +BETH WEBB,   54 WALPOLE ST,   DOVER, MA 02030-2552
17330354   +BETH WURTH,   880 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2550
17301508   +BETH/DAVID MARTIN,   33 HEMLOCK STREET,   ARLINGTON, MA 02474-2107
17314851   +BETHANN CREGG,   25 PORTER ROAD,   ANDOVER, MA 01810-4912
17311267   +BETHANY ADAMS,   5 KEELEY AVE,   WARWICK, RI 02886-7810
```

```
17312069    +BETHANY BARZOWSKAS,    4 BEL AIR DRIVE,    HINGHAM, MA 02043-1209
17313862    +BETHANY CASS,   19 JOHNS LN,   TOPSFIELD, MA 01983-2405
17313937    +BETHANY CELARI,   29 SCHOFIELD ST,    WEST WARWICK, RI 02893-4134
17315151    +BETHANY D'AMICO,   8001 POST RD,    NORTH KINGSTOWN, RI 02852-4423
17321940    +BETHANY LYONS,   315 W 4TH ST #1,    BOSTON, MA 02127-2618
17324557    +BETHANY O'NEIL,   1100 BEACON ST #3C,    BROOKLINE, MA 02446-3972
17327848    +BETHANY SMITH,   23 COTTAGE ST,    WELLESLEY, MA 02482-6948
17328182    +BETHANY STARUK,   765 SALISBURY ST,    WORCESTER, MA 01609-1124
17312877    +BETHAY BOZZUTE,   68 HILLTOP RD,    PLAINVILLE, CT 06062-1025
17319508    +BETSEY HUDSON,   5 STONE MEADOW FARM,    SHREWSBURY, MA 01545-1851
17301715    +BETSEY MORGAN,   325 CENTRAL PARK WEST,    NEW YORK, NY 10025-7630
17329878    +BETSEY WEISS,   8 DOVER LN,   LEXINGTON, MA 02421-6100
17314199    +BETSY CLACHKO,   205 WILTON ROAD,    WESTPORT, CT 06880-2336
17300130    +BETSY COSTELLO,   61 COLONY RD,    WESTPORT, CT 06880-3705
17317764     BETSY GILMAN,   15 SUMMIT AVE,    HULL, MA 02045-3318
17300901    +BETSY HAY,   406 WALNUT ST,    NEWTON, MA 02460-2205
17319161    +BETSY HIGGINS,   18 POWISSETT ST,    DOVER, MA 02030-1601
17320480     BETSY KESSLER,   10 WINTHROP RD,    WELLESLEY, MA 02482-6917
17324343    +BETSY OAKES,   10 GOOSE PONT,    EAST SANDWICH, MA 02537-1111
17325531    +BETSY PRATT,   3 HOLMES ST,    NEEDHAM, MA 02492-3614
17325848    +BETSY RAYMOND,   9 EASTERN POINT DR,    SHREWSBURY, MA 01545-2174
17302197    +BETSY ROBERTS,   17 GLENN HOLLOW LN,    WESTON, CT 06092-2610
17326808    +BETSY SANDS,   11 PINE ST,   WINCHESTER, MA 01890-2543
17326924    +BETSY SCANLEY,   660 10TH AVE #3S,    NEW YORK, NY 10036-2953
17327391    +BETSY SHELLEY,   69 CANTON ROAD,    WEST SIMSBURY, CT 06092-2808
17329220    +BETSY TWITCHELL,   218 SPIELMAN HIGHWAY,    BURLINGTON, CT 06013-1701
17329497     BETSY VISVIS,   29 LEHIGH ROAD,    WELLESLEY, MA 02482-7418
17329714     BETSY WARD,   22 LOCKWOOD LANE,    NORWALK, CT 06851-5818
17330105    +BETSY WILKINSON,   46 MORELAND AVE,    LEXINGTON, MA 02421-6038
17300241     BETTINA DEE,   131 UPLAND RD,    CAMBRIDGE, MA 02140-2715
17301044    +BETTINA IGEL,   29 INTERVALE ROAD,    WESTON, MA 02493-2722
17320732    +BETTINA KOLKER,   27 STATE ST,    MARBLEHEAD, MA 01945-3573
17324100    +BETTINA NEUEFEIND,   20 AMORY ST,    BROOKLINE, MA 02446-3909
17329952    +BETTINA WESTERBERG,   239 RAYMOND RD,    SUDBURY, MA 01776-3454
17316630    +BETTY FEDOR,   274 CHESTNUT HILL RD,    NORWALK, CT 06851-1416
17316778    +BETTY FINKEN,   71 FOX RUN,    DUXBURY, MA 02332-4954
17329774    +BETTY GAU,   64 WARD STREET,    LEXINGTON, MA 02421-4233
17317669    +BETTY GIBBONS,   1 DEERFIELD ROAD,    HINGHAM, MA 02043-4237
17301122    +BETTY JORDAN,   15 BANFILL LANE,    SOUTHBOROUGH, MA 01772-1719
17328811    +BETTY TENWOLDE,   289 BELGRADE AVE #3,    ROSLINDALE, MA 02131-2756
17330471    +BETTY YUNG,   10 MALL ST,    SALEM, MA 01970-3884
17317435     BEVERLEE GARDNER,   11 IRON HOLLOW ROAD,    SHARON, MA 02067-2863
17300313    +BEVERLEY DONOVAN,   10 CROTEN ST,    WELLESLEY, MA 02481-3124
17311688    +BEVERLY ASHWORTH,   132 WILDWOOD DRIVE,    NEEDHAM, MA 02492-2736
17299687    +BEVERLY BEATTY,   22 WIDOW RITES LANE,    SUDBURY, MA 01776-1376
17313153    +BEVERLY BRUCE,   19 NORDICAL LINCOLN RD,    SCITUATE, MA 02066-1213
17315938    +BEVERLY DOYLE,   211 GREAT POND ROAD,    SIMSBURY, CT 06070-1527
17318534    +BEVERLY HAIDAR,   17 GRISWOLD ST,    CAMBRIDGE, MA 02138-1011
17319335    +BEVERLY HOLLEY,   56 WESTGATE RD,    WELLESLEY, MA 02481-2522
17322068    +BEVERLY MADDEN,   11 HAMLINS CROSSING,    DOVER, MA 02030-2461
17322202    +BEVERLY MALONE,   550 WAVERLEY OAKS RD,    WALTHAM, MA 02452-8418
17302756    +BEVERLY WALSH,   655 BEACH RD,    FAIRFIELD, CT 06824-6806
17330446    +BEVERLY YOUNG,   2 ELIAS CIRCLE,    MANCHESTER, MA 01944-1115
17316368    +BEVIN EMERY,   89 AUBURN ST #1227,    PORTLAND, ME 04103-2103
17315732    +BILL & PATRICIA DOHERTY,   36 PHILIPS ST,    ARLINGTON, MA 02474-3224
17299523    +BILL ADAMS,   19 WOODRIDGE RD,    WAYLAND, MA 01778-3619
17311725    +BILL AUGELLO,   26 HOMESTEAD HILL,    TOLLAND, CT 06084-3833
17311882    +BILL BALCOM,   44 SEARS ROAD,    SOUTHBOROUGH, MA 01772-1102
17299701    +BILL BELEZOS,   1 ALEXANDER WAY,    HAMILTON, MA 01982-1070
17312446    +BILL BIGELOW,   22 HIGH RIDGE PL,    EASTON, CT 06612-1845
17312535    +BILL BLAKE,   16 KINGSWAY,    SCITUATE, MA 02066-2610
17312568    +BILL BLOCH,   35 HARTHORN AVE,    NEEDHAM, MA 02492-3805
17312895    +BILL BRADLEY,   395 FULLING MILL LANE,    FAIRFIELD, CT 06824-2837
17313280    +BILL BURGESS,   26 SKATING POND RD,    WESTON, MA 02493-2537
17313555    +BILL CAMPBELL,   39 LINBROOK RD,    WEST HARTFORD, CT 06107-1226
17313635    +BILL CAPORIZZO,   45 BOGLE ST,    WESTON, MA 02493-1001
17313688    +BILL CAREY,   PO BOX 801,    BLOCK ISLAND, RI 02807-0801
17314025    +BILL CHASSE,   18 POWDER MILL LN,    GREENVILLE, RI 02828-2407
17314052     BILL CHEPOLIS,   33 OLD EASTON TURNPIKE,    WESTON, CT 06883-2410
17314092    +BILL CHIOFFI,   31 CLOVELLY RD,    WELLESLEY, MA 02481-6135
17314235    +BILL CLARK,   88 HUDSON RD,    SUDBURY, MA 01776-1644
17314392    +BILL COLE,   27 VERVILLE RD,    AVON, CT 06001-3133
17314395    +BILL COLEHOWER,   8 FAIRVIEW AVE,    SALEM, MA 01970-5306
17314515    +BILL CONNOLLY,   46 WINTHROP ST,    CLINTON, MA 01510-4017
17314539    +BILL CONNORS,   90 WESTMINSTER DR,    WEST HARTFORD, CT 06107-3355
17314636    +BILL COOPERMAN,   35 HILLANDO DR,    SHREWSBURY, MA 01545-6100
17300171    +BILL CUNNINGHAM,   293 WEST EMERSON STREET,    MELROSE, MA 02176-2653
17315094    +BILL DAILEY,   25 MCGREGOR DRIVE,    SHERBORN, MA 01770-1117
17299739    +BILL DALICANDRO,   233 OLD OAKEN BUCKET,    SCITUATE, MA 02066-4434
17315273     BILL DAZZO,   45 BLACK ROCK TURNPIKE,    REDDING, CT 06896-3009
17315913    +BILL DOWLING,   8 FAIRWAY LANE,    MEDWAY, MA 02053-2418
17315978    +BILL DREW,   175 KINGS WOOD DRIVE,    AVON, CT 06001-3179
17300358    +BILL DRISCOLL,   57 COLONY ROAD,    LEXINGTON, MA 02420-2003
17316443    +BILL ESCHERT,   24 WESTLANDS RD,    AVON, CT 06001-3197
```

```
17316807    +BILL FIRTH,    10 HYDER ST,    WESTBOROUGH, MA 01581-3724
17316938    +BILL FLORENTINO,    12 GATES ST #1,    SOUTH BOSTON, MA 02127-3908
17318490    +BILL HACKETT,    8 MEADOW BROOK LANE,    WESTPORT, CT 06880-3928
17318579    +BILL HALSCHEID,    4 HYER RD,    SIMSBURY, CT 06070-1114
17319043    +BILL HENNMAN,    3 HELEN DRIVE,    WOBURN, MA 01801-6113
17319104    +BILL HERTZ,    68 ASHCROFT RD,    SHARON, MA 02067-1402
17300947    +BILL HESLAM,    118 PINE ST,    WESTON, MA 02493-1161
17319294    +BILL HOGAN,    66 ALLYNDALE RD,    CANAAN, CT 06018-2111
17301017    +BILL HOYT,    88 PITKIN STREET,    MANCHESTER, CT 06040-4456
17319995    +BILL JONES,    2 BRADLEES END,    MARBLEHEAD, MA 01945-1592
17320356    +BILL KELLY,    19 ALICE DR,    BURLINGTON, CT 06013-1406
17320410    +BILL KENNEDY,    12 ROSE LANE,    SANDY HOOK, CT 06482-1468
17320947     BILL KUZARA,    84 GRAHAM ROAD,    BROAD BROOK, CT 06016-9720
17321185    +BILL LARUSSO,    79 WALTER AVE,    NORWALK, CT 06851-5339
17321205    +BILL LATZ,    30 LINCOLN LN,    WEATOGUE, CT 06089-9780
17321231    +BILL LAVIN,    85 WINTHROP RD,    PLYMOUTH, MA 02360-1226
17321874    +BILL LUNDGREN,    15 CAREY AVE,    BURLINGTON, MA 01803-2807
17321969    +BILL MACDONALD,    167 ECHO COVE RD,    SOUTH HAMILTON, MA 01982-1500
17322014    +BILL MACK,    20 CEDAR ACRES LANE,    COHASSET, MA 02025-1331
17322025    +BILL MACKENZIE,    PO BOX 2071,    MANOMET, MA 02345-2071
17301509    +BILL MARANI,    14 UNITY CIRCLE,    PLYMOUTH, MA 02360-3216
17323090    +BILL MECONIATES,    90 MYRTLE AVE #221,    WHITMAN, MA 02382-1364
17324560    +BILL ONEILL,    PO BOX 312,    HAYLAND, MA 01778-0312
17324956     BILL PATSOS,    4 HOLLY LANE,    COHASSET, MA 02025-1906
17324985     BILL PAULSON,    33 SCHOOL STREET,    NEEDHAM, MA 02492-2939
17325564    +BILL PRICE,    25 HEMLOCK DR,    PEMBROKE, MA 02359-2038
17325596    +BILL PROUTY,    47 COTTAGE ST,    WELLESLEY, MA 02482-6948
17325610    +BILL PRYOR,    201 ELMWOOD RD,    NEEDHAM, MA 02492-4537
17325653    +BILL QUADRINI,    13 ESQUIRE RD,    NORWALK, CT 06851-2206
17326074    +BILL RICHARDS,    237 COOK LN,    MARLBOROUGH, MA 01752-2767
17326104    +BILL RIDER,    55 GRUMMAN HILL RD,    WILTON, CT 06897-4506
17326109    +BILL RIEGER,    2 W HILL RD,    NEW HARTFORD, CT 06057-2015
17326642    +BILL RUSSELL,    28 TUTTLE RD,    STERLING, MA 01564-2102
17327067     BILL SCHUELER,    241 HENRY AVENUE,    STRATFORD, CT 06614-4502
17327253    +BILL SEYMOUR,    3 SASSAMON,    NATICK, MA 01760-5612
17302357    +BILL SHANDER,    6 ELIZABETH RD,    HOPKINTON, MA 01748-2000
17328234    +BILL STEINBERG,    24 WREELAND RD,    WELLESLEY, MA 02481-7610
17328250     BILL STENGER,    68 CHESTNUT HILL ROAD,    NORWALK, CT 06851-2525
17328271    +BILL STEUL,    45 RAWSON ROAD,    BROOKLINE, MA 02445-4507
17302604    +BILL TAYLOR,    25 OCTOBER LANE,    WESTON, MA 02493-1724
17328915    +BILL THORPE,    7 CHURCHHILL CIRCLE,    WINCHESTER, MA 01890-1065
17328981    +BILL TOBIN,    20 GREENHILL FARM RD,    HAVERHILL, MA 01832-3108
17329831    +BILL WECKBACHER,    90 CRESCENT PL,    HANSON, MA 02341-1419
17329928    +BILL WENNERBERG,    55 GUNNERS EXCHANGE RD,    PLYMOUTH, MA 02360-3120
17318206    +BILLIE GREEKE,    19 ELLERY,    GLOUCESTER, MA 01930-2207
17314580    +BILLY CONTI,    321 OLNEY ARNOLD RD,    CRANSTON, RI 02921-1512
17301927    +BILLY PANTAZOPOULOS,    158 GEORGE ST,    ARLINGTON, MA 02476-7327
17319573    +BIN HUO,    8 BALD ROCK DR,    WAYLAND, MA 01778-5002
17311898    +BINDEU BALI,    85 SHEEP FARM RD,    EAST GREENWICH, RI 02818-1342
17324489    +BJOERK OHLHURST,    23 PARKER RD,    AVON, CT 06001-3190
17315086    +BLAINE DAHLE,    42 MAPLEWOOD AVE,    WEST HARTFORD, CT 06119-1629
17321472     BLAINE LEVENSON,    38 BERNDALE DR,    WESTPORT, CT 06880-2745
17314841    +BLAIR CRAWFORD,    110 DEAN RD,    BROOKLINE, MA 02445-4212
17321150    +BLAIR LAPOINTE,    182 BABCOCK ST,    BROOKLINE, MA 02446-6774
17329314    +BLAIR VAN BRUNT,    127 WESTERN AVE,    SHERBORN, MA 01770-1070
17328826    +BLAISE TERSONI,    12 LOMAS DR,    FRAMINGHAM, MA 01701-3951
17311405     BLAKE ALLEN,    64 GREGORY ROAD,    COS COB, CT 06807-1609
17300745    +BLAKE GOOCH,    3 SHADY HOLLOW PATH,    ASHLAND, MA 01721-2333
17321259    +BLAKE HOFFMAN,    1 CANNING LANE,    WESTPORT, CT 06880-5501
17325757    +BLAKE RALEIGH,    94 MARSHALL RIDGE RD,    NEW CANAAN, CT 06840-6136
17327619    +BLAKE SIMPSON,    57 COMMUNITY RD,    WARWICK, RI 02889-2205
17315528     BLAKESLEE DETELS,    17 PEQUOT ROAD,    MARBLEHEAD, MA 01945-1240
17314168    +BLAKNEY CICCOLO,    41 FIELDSTONE FARM ROAD,    SUDBURY, MA 01776-1851
17329392     BLAZ VAVPETIC,    63 MASTHEAD DR,    NORWELL, MA 02061-2838
17311271    +BOB ADAMS,    76 MERIAM ST,    LEXINGTON, MA 02420-3514
17299564    +BOB ANDERSON,    20 HOMESTEAD FARM DR,    NORWELL, MA 02061-2125
17311714     BOB ATTANASIO,    18 PALESTINE ROAD,    NEWTOWN, CT 06470-2525
17311888    +BOB BALDWIN,    28 WAYSIDE RD,    WESTBOROUGH, MA 01581-3620
17312420    +BOB BIAGINI,    81 OFF HAWTHORNE ST,    EAST WEYMOUTH, MA 02189-2960
17312802    +BOB BOURGAULT,    400 OLD PLAINFIELD PIKE,    FOSTER, RI 02825-1525
17313004    +BOB BRIEN,    65 HIGH RIDGE ROAD,    STAMFORD, CT 06905-3800
17313050    +BOB BRODY,    217 NORTH AVE,    WESTPORT, CT 06880-2231
17299865    +BOB BROWN,    48 BLAKE RD,    LEXINGTON, MA 02420-3205
17313170    +BOB BRUNELLE,    2 LOZANT PL,    ROCKPORT, MA 01966-2311
17299948    +BOB CANAL,    16 VICTORY LANE,    HOPKINTON, MA 01748-1020
17313715    +BOB CARLSON,    12 MIDLANDS DR,    EAST GREENWICH, RI 02818-3032
17314243    +BOB CLARKE,    29 ED CODY LN,    WEYMOUTH, MA 02190-3205
17300062    +BOB CLEAVER,    75 DEER RUN,    BURLINGTON, CT 06013-1839
17300064    +BOB CLIFFORD,    13 HERSEY STREET,    HINGHAM, MA 02043-4601
17300131    +BOB COSMAN,    61 HIGHVIEW AVE,    MELROSE, MA 02176-4113
17314928    +BOB CROWTHER,    8 FOX DEN ROAD,    WEST SIMSBURY, CT 06092-2215
17316324     BOB ELL,    24B WOODCLIFF RD,    QUINCY, MA 02169
17316787     BOB FINNECY,    230 SHARP HILL ROAD,    WILTON, CT 06897-3129
17317118    +BOB FRANCHI,    41 WESTVIEW AVE,    SHREWSBURY, MA 01545-2212
```

```
17317485   +BOB GATELY,   86 SOUTH ST,    DUXBURY, MA 02332-4708
17317549   +BOB GEISSER,   68 A W NARRAGANSETT AVE,    NEWPORT, RI 02840-3935
17318113   +BOB GRADY,   65 CROSS ST,    READING, MA 01867-3638
17318708    BOB HARHEN,   52 CLEMENT COURT,    HAVERHILL, MA 01832-1100
17318812   +BOB HARTSHORN,   4 SWAN LANE,    BILLERICA, MA 01821-3624
17319996   +BOB JONES,   8 WEBSTER AVENUE,    BEVERLY, MA 01915-2137
17320301   +BOB KEEZER,   37 STATION ST,    PEMBROKE, MA 02359-3703
17320589   +BOB KINNEY,   87 WHITE OAK SHADE RD,    NEW CANAAN, CT 06840-6830
17321286   +BOB LEBEL,   47 ABERDEEN AVE,    PEABODY, MA 01960-6328
17321414    BOB LENO,   10 CHARLTON STREET,    ROCHDALE, MA 01542-1016
17321498   +BOB LEVITT,   49 APPLE HILL RD,    WEST HARTFORD, CT 06117-1102
17321539   +BOB LIACOPOULOS,   57 BESS RD,    NEEDHAM, MA 02492-2031
17321755   +BOB LORANGE,   242 FRAY HILL RD,    GLOUCESTER, RI 02814-2504
17321760   +BOB LORENZ,   3 BITTERSWEET LANE,    WESTPORT, CT 06880-2102
17321821   +BOB LUBENOW,   59 BARBARA JEAN ST,    GRAFTON, MA 01519-1029
17322110   +BOB MAGUIRE,   105 VAN BUREN DR,    ABINGTON, MA 02351-2922
17322585   +BOB MATTHEWS,   55 CAROLINA TRL,    MARSHFIELD, MA 02050-6313
17301571   +BOB MCCARTHY,   26 INDIAN HILL ROAD,    ARLINGTON, MA 02476-7031
17322896    BOB MCGOWAN,   12 MARGARET LANE,    BILLERICA, MA 01821-2965
17322897   +BOB MCGOWAN,   12 MARGARET ST,    BILLERICA, MA 01821-2965
17323362   +BOB MILLS,   498 NOD HILL RD,    WILTON, CT 06897-1508
17323451   +BOB MOJAVE,   20 WALNUT RD,    WEST ROXBURY, MA 02132-5809
17301697   +BOB MONAHAN,   82 JACOBS LANE,    NORWELL, MA 02061-1149
17324365   +BOB O'BRIAN,   3 BLUESTONE LN,    AVON, CT 06001-3198
17324578   +BOB ONOFRI,   593 GILEAD ST,    HEBRON, CT 06248-1315
17324768   +BOB PALMER,   89 STETSON RD,    NORWELL, MA 02061-2827
17324916   +BOB PASSINI,   416 LATT HILL RD,    WINSTED, CT 06098-2515
17302180   +BOB RINALDI,   30 WILSONDALE ST,    DOVER, MA 02030-2259
17302283   +BOB SALITSKY,   29 BAYFIELD RD,    WAYLAND, MA 01778-4205
17326951   +BOB SCHAEFFNER,   20 CASINO RD,    MARBLEHEAD, MA 01945-2823
17327191   +BOB SELBY,   38 PHILLIPS BEACH AVE,    SWAMPSCOTT, MA 01907-2431
17328193   +BOB STEARNS,   12 BERGH ST. UNIT 1,    DANBURY, CT 06810-5315
17329151   +BOB TRUDEAU,   45 MAPLE AVE N,    WESTPORT, CT 06880-4136
17329181   +BOB TUFFY,   106 LAURIE LN,    HANOVER, MA 02339-2701
17302693   +BOB ULLMAN,   12 ABBOTTSFORD RD,    BROOKLINE, MA 02446-6706
17330034   +BOB WHITING,   2 WESTFIELD DR,    HOLLISTON, MA 01746-1735
17299881   +BOBBI BUCKNER,   103 OAKRIDGE,    UNIONVILLE, CT 06085-1475
17302917    BOBBIE YU,   53 TYLER COURT,    AVON, CT 06001-3165
17299688   +BOBBY BEAGAN,   25 PINE STREET,    SUDBURY, MA 01776-2516
17312768   +BOBBY BOSSONE,   42 WINNAPOGE DR,    FAIRFIELD, CT 06825-2544
17317502   +BOBBY GAUDETTE,   6 COUNTRY DR,    GREENVILLE, RI 02828-1902
17328545   +BOLAND SUSAN,   27 WARNOCK DRIVE,    WESTPORT, CT 06880-2206
17324227    BONIE NOEL,   3 MADSON LANE,    WILMINGTON, MA 01887
17313387   +BONITA BUSSE,   39 BUSSE,   WILLINGTON, CT 06279-2103
17326517   +BONITA ROTHMANN,   26 EVANS DRIVE,    SIMSBURY, CT 06070-3012
17311272   +BONNIE ADAMS,   67 GARRISON RD,    SHIRLEY, MA 01464-2304
17312141   +BONNIE BEAULIEU,   17 MIDLANDS DRIVE,    AVON, CT 06001-2324
17299810   +BONNIE BRADY-LUCIA,   446 BOSTON ROAD,    SUTTON, MA 01590-1822
17300015   +BONNIE CHABRA,   38 CEDAR RD,    MARSHFIELD, MA 02050-1700
17315697   +BONNIE DIXON,   408 TALCOTT HILL RD,    COVENTRY, CT 06238-3603
17316057   +BONNIE DUFAULT,   130 FORT SUMTER DR,    HOLDEN, MA 01520-2626
17317212   +BONNIE FRIEDMAN,   16 HAY RD,    BELMONT, MA 02478-1518
17318345   +BONNIE GROBARD,   28 ROCKLYN DRIVE,    WEST SIMSBURY, CT 06092-2628
17319015   +BONNIE HENDERSON,   12 DUTTON PLACE WAT,    GLASTONBURY, CT 06033-2436
17319906   +BONNIE JOHNSEN,   65 HIGHLAND CIR,    WAYLAND, MA 01778-1722
17320895   +BONNIE KRYSTAL,   119 MAPLEVALE DR,    WOODBRIDGE, CT 06525-1142
17321561   +BONNIE LIISTRO,   10 PEMBROKE HILL,    FARMINGTON, CT 06032-1461
17322633   +BONNIE MAYER,   478 WOOD POND ROAD,    CHESHIRE, CT 06410-4344
17323732   +BONNIE MOULTON,   35 ROBBINS AVE #78,    DRACUT, MA 01826-5273
17324157   +BONNIE NICHOLS,   333 NEW BOSTON RD,    STURBRIDGE, MA 01566-1016
17325481   +BONNIE POTTER,   29 HARVEST HILL RD,    WEST SIMSBURY, CT 06092-2224
17327955    BONNIE SOPER,   403 SQUAMS RD,    BARRINGTON, RI 02806
17329062   +BONNIE TRACY,   8 DENNETT ROAD,    MARBLEHEAD, MA 01945-3713
17329659   +BONNIE WALSH,   95 HOUNDS DITCH LN,    DUXBURY, MA 02332-4445
17302831   +BONNIE WHARTON,   59 COLONY RD,    WESTPORT, CT 06880-3705
17330389    BONNIE YANDOW,   86 LAWRENCE AVENUE,    AVON, CT 06001-3620
17327541    BORA SILA,   36 ISLAND WAY,    WESTPORT, CT 06880-6926
17316031   +BORIS DUBINSKY,   155 CYNTHIA RD,    NEWTON, MA 02459-2865
17327272   +BORIS SHAFIRO,   190 FOREST ST,    WINCHESTER, MA 01890-1040
17330385   +BORIS YAMNITSKY,   54 UNIVERSITY RD,    BROOKLINE, MA 02445-4533
17313744   +BRACE CARPENTER,   38 EAST CORNING ST,    BEVERLY, MA 01915-4725
17330437   +BRACE YOUNG,   88 APPLETON ST,    CAMBRIDGE, MA 02138-3339
17311542   +BRAD ANDROS,   233 REDSTONE HILL ROAD,    BRISTOL, CT 06010-7751
17299715   +BRAD BERGGREN,   33 BONNIE BROOK RD,    WESTPORT, CT 06880-1507
17312859   +BRAD BOYD,   101 MT PLEASANT ST,    MILFORD, MA 01757-3444
17314068   +BRAD CHHABRA,   20 SOUTH ROAD,    BARKHAMSTED, CT 06063-1135
17314358   +BRAD COHEN,   7 CHOCTAW LN,    GREENWICH, CT 06831-3203
17317097   +BRAD FOX,   35 ASHTON CIRCLE,    SIMSBURY, CT 06070-3183
17317181   +BRAD FREEMAN,   275 GRAHABER ROAD,    TOLLAND, CT 06084-2008
17317820   +BRAD GLASER,   539 CONCORD RD,    SUDBURY, MA 01776-1827
17301115   +BRAD JONES,   60 CIDER MILL RD,    SUDBURY, MA 01776-3409
17301164   +BRAD KAY-GOODMAN,   164 PEMBERTON ST,    CAMBRIDGE, MA 02140-2509
17322559   +BRAD MATHIS,   26 HENDRICKSON LANE,    UNIONVILLE, CT 06085-1091
17323667   +BRAD MORRISON,   27 NE VILLAGE RD,    CONCORD, NH 03301-5813
```

```
17302079  +BRAD PUFFER,   26 LONGVIEW RD,   FRAMINGHAM, MA 01701-7831
17325783  +BRAD RANDALL,   2 BIRCH RD,   WEST SIMSBURY, CT 06092-2500
17326134  +BRAD RINKLIN,   14 COVENTRY LN,   ANDOVER, MA 01810-2235
17327052  +BRAD SCHOTT,   65 LIBERTY ST,   WILTON, CT 06897-3218
17327115  +BRAD SCOBBO,   7 BARBARA LANE,   PLANTSVILLE, CT 06479-1655
17328238   BRAD STEINER,   85 RIDGE ROAD,   WABAN, MA 02468-2137
17328282   BRAD STEWART,   7 DUKES ROAD,   WELLESLEY, MA 02481-1257
17328877  +BRAD THOMAS,   15 RUSTIC DR,   COHASSET, MA 02025-1124
17316916  +BRADEN FLEMING,   62 LIMEROCK DRIVE,   EAST GREENWICH, RI 02818-1643
17313747  +BRADFORD CARPENTER,   500 OLD FARMS RD,   AVON, CT 06001-2716
17320199  +BRADFORD KARSKY,   111 LOVELY ST,   UNIONVILLE, CT 06085-1125
17302584  +BRADFORD SWEENEY,   81 DWIGHT RD,   MARSHFIELD, MA 02050-1747
17329768  +BRADFORD WASHINGTON,   25 WORTINGTON,   ROXBURY, MA 02120-1604
17299812  +BRADLEY BRAY,   110 CHERRY ST,   NEWTON, MA 02465-1239
17319275  +BRADLEY HOFFMAN,   20 DEER RIDGE RD,   AVON, CT 06001-2882
17328903  +BRADLEY THOMPSON,   119 AUNT LIZZIES LANE,   MARSHFIELD, MA 02050-4170
17330040  +BRADLEY WHITMARSH,   50 MAYNARD ST #127,   ATTLEBORO, MA 02703-3019
17312316  +BRAIN BERG,   57 WILLOW AVE,   SOMERVILLE, MA 02144-2911
17328551  +BRAIN SUSSLIN,   250 1ST AVE #615,   CHARLESTOWN, MA 02129-4413
17321251  +BRAINRD LAWRENCE,   9 HUMPHREY ST,   SIMSBURY, CT 06070-2101
17302358  +BRAM SHAPIRO,   133 BUCKMINSTER ST,   BROOKLINE, MA 02445-5809
17327303  +BRAM SHAPIRO,   133 BUCKMINSTER RD,   BROOKLINE, MA 02445-5809
17311672  +BRANDON ARTHUR,   34 GARNET RD,   WEST ROXBURY, MA 02132-1319
17311942  +BRANDON BARANYAR,   175 BULLEY DRIVE,   FAIRFIELD, CT 06825-2702
17319385  +BRANDON HOOD,   30 UPTON HILLS LN,   MIDDLETON, MA 01949-1901
17319731   BRANDON JACKSON,   541 KING PHILIP STREET,   FALL RIVER, MA 02724-2123
17322622  +BRANDON MAY,   276 MAIN STREET,   MEDFORD, MA 02155-6161
17323579  +BRANDON MORANO,   254 CLUB RD,   STAMFORD, CT 06905-2124
17325577  +BRANDON PRIOLA,   321 TOLLAND TURNPIKE,   WILLINGTON, CT 06279-1516
17325580  +BRANDON PRITCHARD,   19 ELM AVE,   HULL, MA 02045-3208
17326010  +BRANDON REYES,   19 WOODWAY RD #27,   STAMFORD, CT 06907-1460
17327851  +BRANDON SMITH,   26 OAKES ST,   EVERETT, MA 02149-2512
17327329   BRANDT SHARROCK,   7 ARDEN RD,   WELLESLEY, MA 02482-7401
17319235  +BRANDYN HITTE,   140 FORT ST,   EAST PROVIDENCE, RI 02914-5140
17322362  +BRANKO MARIC,   43 RAYMOND ST,   DARIEN, CT 06820-4923
17324591   BREEGE O'REILLY,   PO BOX 2132,   WESTPORT, CT 06880-0132
17311960  +BREEYA BARHREE,   89 NEEDHAM ST #2415,   NEWTON, MA 02461-1637
17311914  +BRENDA BAMBARA,   50 SCARBORO RD,   HEBRON, CT 06248-1338
17312746  +BRENDA BOROWSKI,   76 ELMER RD,   WEYMOUTH, MA 02190-1202
17313494  +BRENDA CALLAHAN,   1766 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1229
17315372   BRENDA D'ELETTO,   16 FARNUM RD,   WARWICK, RI 02888-3912
17316090  +BRENDA DULONG,   39 DAVIS RD,   MERRIMACK, NH 03054-3318
17317634  +BRENDA GETCHELL,   124 MAPLE ST,   MIDDLETON, MA 01949-2228
17318403  +BRENDA GUARNA,   119 PROCK HILL ROAD,   COLEBROOK, CT 06021-1105
17318911  +BRENDA HAYNES,   70 HUNDRDS RD,   WELLESLEY, MA 02481-1403
17320843   BRENDA KRAUS,   26 COMMONWEALTH PARK,   NEWTON, MA 02459-1006
17301499  +BRENDA MANDILE,   18 AMBERWOOD,   WINCHESTER, MA 01890-2202
17301560  +BRENDA MAVER,   98 LARCHMONT LN,   HANOVER, MA 02339-1917
17301610  +BRENDA MCKEOWN,   1621 BOULEVARD,   WEST HARTFORD, CT 06107-2502
17325169  +BRENDA PETERSON,   47 WALKLEY RD,   WEST HARTFORD, CT 06119-1346
17326261  +BRENDA ROBISON,   13 REBECCA LANE,   CUMBERLAND, RI 02864-4923
17327830  +BRENDA SMITH,   895 MAIN ST,   NORWELL, MA 02061-2315
17328052  +BRENDA SPERRY,   4 BROOKVALE ROAD,   FRAMINGHAM, MA 01701-3930
17328907  +BRENDA THORBAHN,   201 PINE STREET,   NORWELL, MA 02061-2614
17329040  +BRENDA TOTH,   125 BRICK KILN PL,   CHESHIRE, CT 06410-3039
17311719  +BRENDAN ATWOOD,   45 EAST CONCORD #3,   BOSTON, MA 02118-1985
17316403  +BRENDAN EPPLEY,   20 DRIFT WAY LANE,   DARIEN, CT 06820-6130
17300563  +BRENDAN FRANK,   22 GREATON RD,   W ROXBURY, MA 02132-1405
17317128  +BRENDAN FRANK,   22 GREATON RD,   WEST ROXBURY, MA 02132-1405
17317362  +BRENDAN GALLAGHER,   27 GILMAN ST,   SOMERVILLE, MA 02145-4004
17318626   BRENDAN HANKARD,   242 EAST OPAL DRIVE,   GLASTONBURY, CT 06033-1456
17318681  +BRENDAN HANZLIK,   19 KAREN DR,   NORWALK, CT 06851-6012
17320444  +BRENDAN KEOHAN,   188 WEST ST,   DUXBURY, MA 02332-3734
17320513  +BRENDAN KIERNAN,   21 FOREST LANE,   HINGHAM, MA 02043-3435
17323042  +BRENDAN MCNEIL,   106 LOWELL RD APT109,   NORTH READING, MA 01864-1680
17323288  +BRENDAN MILES,   790 CEDAR BROOK LN,   SOUTHPORT, CT 06890-1071
17324282  +BRENDAN NORTON,   6 MIDDLE BUTCHER RD,   ELLINGTON, CT 06029-4155
17325548  +BRENDAN PRESTIGE,   21 FRANCONIA DRIVE,   CRANSTON, RI 02920-4629
17327274  +BRENDAN SHAGI,   116 WOLF PIT RD,   WILTON, CT 06897-3413
17327366  +BRENDAN SHEA,   37 THREASA RD,   QUINCY, MA 02169-1326
17327588  +BRENDAN SIMISON,   PO BOX 381,   SANDWICH, MA 02563-0381
17327875  +BRENDAN SMYTH,   30 HAMILTON RD,   SOMERVILLE, MA 02144-1532
17328600  +BRENDAN SWEENEY,   1620 SPRING HOUSE RD,   CHESTER SPRINGS, PA 19425-1429
17329219   BRENDAN TWITCHELL,   180 PINE ST,   MANCHESTER, CT 06040
17329632  +BRENDAN WALMER,   39 EASTWOOD DR,   EAST HARTLAND, CT 06027-1716
17313285  +BRENDON BURGESS,   59 HOMES AVE,   DORCHESTER, MA 02122-1021
17320730  +BRENDON KOLEK,   451 PLATT HILL ROAD,   WINCHESTER, CT 06098-2522
17320035  +BRENNA JORDAN,   100 RIVER FARM DR,   EAST GREENWICH, RI 02818-2117
17318923  +BRENT HAZZARD,   32 MARLIN RD,   SANDY HOOK, CT 06482-1359
17301231  +BRENT KLEIMAN,   60 DOUGLAS RD,   NEEDHAM, MA 02492-4504
17320857  +BRENT KREIDER,   4 DAVIS RD,   BEDFORD, MA 01730-1508
17323023  +BRENT MCMILLEN,   58 MOON RD,   ASHFORD, CT 06278-1229
17301948  +BRENT PASSER,   47 SACRAMENTO ST #2,   CAMBRIDGE, MA 02138-1930
17302129  +BRENT REEVES,   51 WINDING LN,   NORWALK, CT 06851-1615
```

District/off: 0101-1          User: pf              Page 24 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

```
17328868   +BRET THOMAS,   11 POND EDGE RD,    WESTPORT, CT 06880-6623
17330291   +BRET WOOD,   37 OLD PLANTERS RD,    BEVERLY, MA 01915-1554
17312799    BRETT BOULLIANNE,   215 SOUTH STREET,    NORTHBOROUGH, MA 01532-2330
17318231   +BRETT GREENBERG,   4 GREENBRIER LN,    WESTPORT, CT 06880-1612
17320125   +BRETT KALMOWITZ,   40 HORIZONS RD,    SHARON, MA 02067-2764
17320440   +BRETT KENYON,   151 LITTLE REST RD,    KINGSTON, RI 02881-1610
17322560   +BRETT MATKINS,   13 CREST ROAD,    ROWAYTON, CT 06853-1209
17323713   +BRETT MOSS,   29 MYSTIC STREET,    CHARLESTOWN, MA 02129-1915
17324986   +BRETT PAULSRUD,   38 MT VERNON ST #2,    CHARLESTOWN, MA 02129-3423
17326420   +BRETT ROSENBAUM,   43 LOCUST ST,    MARBLEHEAD, MA 01945-2935
17329340   +BRETT VANBEEVER,   121 PERKINS ST,    MELROSE, MA 02176-2110
17299165  ++++BRETT WAGENBACH,   PO BOX 171312,    BOSTON MA  02117-1542
           (address filed with court: Brett Wagenbach,   P.O. Box 1542,    Boston, MA 02117)
17311255   +BRIAN ACKLEY,   176 PRATTS MILL RD,    SUDBURY, MA 01776-2653
17311346   +BRIAN ALBERICO,   131 M ST #2,    SOUTH BOSTON, MA 02127-3176
17311367   +BRIAN ALEO,   1479 TURNPIKE ST,    STOUGHTON, MA 02072-1037
17311484   +BRIAN AMPER,   46 ENGLEWOOD AVE #3,    BRIGHTON, MA 02135-7859
17312165   +BRIAN BECKMAN,   14 LAKESIDE AVE,    LAKEVILLE, MA 02347-2405
17312188   +BRIAN BEGGS,   115 BYNNER STEET,    BOSTON, MA 02130-1008
17312393    BRIAN BERUBE,   14 OLD FARM ROAD,    DOVER, MA 02030-2512
17312507   +BRIAN BLACK,   50 COLCHESTER RD,    WESTON, MA 02493-1602
17312673   +BRIAN BOLTON,   1 CHICOPEE ROW,    GROTON, MA 01450-1336
17312836   +BRIAN BOWER,   555 EDGELL RD,    FRAMINGHAM, MA 01701-3932
17299899   +BRIAN BURBA,   64 KINGSWOOD RD,    AUBURNDALE, MA 02466-1013
17313346   +BRIAN BURNS,   3 WATKINS LN,    SOUTHBOROUGH, MA 01772-2072
17313399    BRIAN BUTLER,   147 MELROSE STREET,    MELROSE, MA 02176-2211
17313468   +BRIAN CAJES,   22 MLK DRIVE,    NORWALK, CT 06854-2741
17313563   +BRIAN CAMPBELL,   9 WINDY HILL,    DUXBURY, MA 02332-3724
17313784   +BRIAN CARROLL,   190 CANTERBURY LN,    FAIRFIELD, CT 06825-2314
17313905    BRIAN CAUGHLIN,   82 PROVENCE LANE,    COTUIT, MA 02635
17314038   +BRIAN CHEN,   15 FARM ROAD,    WESTON, MA 02493-2421
17314076   +BRIAN CHILDS,   3 HAVEN STREET,    BOSTON, MA 02118-3812
17314178    BRIAN CILENTO,   148 BAYBERRY LANE,    WESTPORT, CT 06880-4034
17300051   +BRIAN CLARKE,   29 CANTERBURY LN,    AVON, CT 06001-4509
17314544   +BRIAN CONNORS,   23 GROVE STREET,    COS COB, CT 06807-2020
17314635   +BRIAN COOPERMAN,   2 ELIZABETH ROAD,    HOPKINTON, MA 01748-2000
17314714   +BRIAN COSSARI,   62 COLONIAL RIDGE DRIVE,    GAYLORDSVILLE, CT 06755-1003
17314921   +BRIAN CROWLEY,   155 CLIFF RD,    WELLESLEY, MA 02481-1342
17315134   +BRIAN DALY,   3 NORTHRIDGE DRIVE,    BURLINGTON, CT 06013-1553
17315230   +BRIAN DAVIS,   4 SUMAC LANE,    MANCHESTER, MA 01944-1345
17315753   +BRIAN DOLLARD,   7 BEACON ST.,    DANVERS, MA 01923-3001
17315756   +BRIAN DOLZANI,   77 SMITH STREET,    FAIRFIELD, CT 06824-8400
17300314   +BRIAN DONOVAN,   46 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17315893   +BRIAN DOUGHTY,   4 MURRAY RD,    FRAMINGHAM, MA 01701-4912
17316010   +BRIAN DROZDOWICZ,   160 PINE ST,    DANVERS, MA 01923-2642
17316399   +BRIAN ENYEART,   67 SHEFFIELD RD,    NEWTON, MA 02460-2120
17316587   +BRIAN FARRELL,   41 SAW MILL,    AVON, CT 06001-2544
17316754   +BRIAN FIELDER,   139 HOLLIS AVE,    WARWICK, RI 02889-8724
17316976   +BRIAN FOGG,   2114 WASHINGTON ST,    BRAINTREE, MA 02184-8648
17317050   +BRIAN FORSYTHE,   PO BOX 160,    NORFOLK, MA 02056-0160
17317202   +BRIAN FRESHER,   81 STONER DR,    WEST HARTFORD, CT 06107-1326
17317361   +BRIAN GALLAGHER,   72 WOODLAWN ST #2,    JAMAICA PLAIN, MA 02130-4102
17339574   +BRIAN GARRY,   2 BORNHITE DR,    NORWALK, CT 06851-2429
17317503   +BRIAN GAUDETTE,   9 PETAL LN,    WAKEFIELD, RI 02879-1650
17339613   +BRIAN GAUDOIN,   29 HOPMEADOW ROAD,    BRISTOL, CT 06010-8531
17317772   +BRIAN GILSON,   22 VICTORIA ROAD,    ARLINGTON, MA 02474-3042
17339948   +BRIAN GLEASON,   30 AVALON DR,    AVON, CT 06001-3538
17300723   +BRIAN GODZIK,   58 SWEENEY LANE,    PLYMOUTH, MA 02360-6868
17340315   +BRIAN GREEN,   140 MORRISON AVE,    SOMERVILLE, MA 02144-2113
17340478   +BRIAN GROSSO,   34 MARY CT,    MELVILLE, NY 11747-1930
17318440   +BRIAN GUNNING,   82 MAPLE ST,    NORWOOD, MA 02062-2140
17340657   +BRIAN HALEY,   PO BOX 192,    READING, MA 01867-0392
17318677   +BRIAN HANSON,   22 EVERGREEN DR,    PLYMOUTH, MA 02360-1729
17318667   +BRIAN HANSON,   36 EMERSON RD,    WELLESLEY, MA 02481-3420
17340808   +BRIAN HARDY,   78 THATCHER RD,    ROCKPORT, MA 01966-2217
17318820   +BRIAN HARVEY,   24 VERMILLION DR,    AVON, CT 06001-2813
17341122   +BRIAN HENDERSON,   27 GAYFEATHER LANE,    GLASTONBURY, CT 06033-1221
17319139    BRIAN HICKS,   93 PLYMOUTH ROAD,    NEWTON, MA 02461-1017
17341463   +BRIAN HOLMES,   86 STEVEN RD,    MARSHFIELD, MA 02050-5368
17319399   +BRIAN HOPKINS,   169 WASHINGTON ST,    NEWTON, MA 02458-2252
17341553   +BRIAN HOURIHAN,   12 PARSON'S HILL RD,    WENHAM, MA 01984-1827
17342185   +BRIAN JURKIEWICZ,   2 TIMBER LANE,    NATICK, MA 01760-2556
17320261   +BRIAN KEARNEY,   1117 MAIN ST,    COVENTRY, CT 06238-3113
17342517    BRIAN KENNEDY,   108 PLANTING FIELDS ROAD,    MARSHFIELD, MA 02050-2725
17320549    BRIAN KIMBALL,   18 FLORENCE STREET,    SHREWSBURY, MA 01545-4205
17342692   +BRIAN KINNEAR,   12 GEORGE AVE,    WOBURN, MA 01801-2705
17301277   +BRIAN KUCHAR,   107 GREAT HILL RD,    SANDWICH, MA 02563-2585
17320913    BRIAN KUM,   106 TREMONT ST #205,    BRIGHTON, MA 02135-2423
17343036   +BRIAN KUPCHUNOS,   15 WASHBURN ST APT 3,    DORCHESTER, MA 02125-1152
17321226   +BRIAN LAVELLE,   5 PELHAM ROAD,    LEXINGTON, MA 02421-5707
17343373   +BRIAN LEACH,   87 TERRACE AVE,    RIVERSIDE, RI 02915-4726
17321557   +BRIAN LIES,   108 KING PHILLIPS PATH,    DUXBURY, MA 02332-3504
17343939   +BRIAN LUCAS,   4 SOUTHWICK CIRCLE,    WELLESLEY, MA 02481-4947
17322210   +BRIAN MALONE,   26 CHARTER ST #1A,    BOSTON, MA 02113-1369
```

District/off: 0101-1          User: pf                    Page 25 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d                Total Noticed: 20065

```
17344341   +BRIAN MANBY,   80 WILLIAMS ST,   NORWALK, CT 06851-6041
17344440   +BRIAN MCCASLIN,   21 CYPRESS RD,   WELLESLEY, MA 02481-2918
17322758   +BRIAN MCCORMICK,   68 KIM PL,   HOLLISTON, MA 01746-1590
17344939   +BRIAN MCDOUGAL,   69 BROOK ST,   SOUTH WINDSOR, CT 06074-1307
17322966   +BRIAN MCKIE,   266 RUSSETT RD,   CHESTNUT HILL, MA 02467-3663
17345157   +BRIAN MCNULTY,   14 WEST ST,   DUXBURY, MA 02332-3707
17323183    BRIAN MERCER,   12 WINCREST DRIVE,   WINCHESTER, MA 01890-3219
17345587   +BRIAN MONAHAN,   21 OVERLOOK AVE,   DEDHAM, MA 02026-6538
17345586   +BRIAN MONAHAN,   15 GRIFFIN LN,   SUDBURY, MA 01776-1611
17323498   +BRIAN MONMICH,   14 THAYER ST,   HINGHAM, MA 02043-2404
17345788   +BRIAN MORRISSEY,   259 STURGES RIDGE RD,   WILTON, CT 06897-2616
17323741   +BRIAN MOYNIHAN,   26 WACHUSETT ROAD,   WELLESLEY, MA 02481-1315
17345878   +BRIAN MULKERN,   43 ELLIS CIRCLE,   SOUTH WEYMOUTH, MA 02190-3207
17345981   +BRIAN MURPHY,   9 BIRCH BROOK LN,   NORTON, MA 02766-3439
17345972   +BRIAN MURPHY,   42 E PAULDING ST,   FAIRFIELD, CT 06824-6602
17323955   +BRIAN NADLER,   45 MEADOWBROOK,   NEEDHAM, MA 02492-1913
17346185   +BRIAN NELSON,   141 ARGILLA RD,   IPSWICH, MA 01938-2644
17324111   +BRIAN NEVIN,   37 FRENCH ST,   HINGHAM, MA 02043-3030
17346529   +BRIAN O'CONNOR,   62 COUNTRY CLUB,   MELROSE, MA 02176-2902
17324659   +BRIAN O'SULLIVAN,   38 MT VICKERY RD,   SOUTHBOROUGH, MA 01772-1820
17301869   +BRIAN OCONNELL,   17 GOULDING ST,   SHERBORN, MA 01770-1632
17301909   +BRIAN OSULLIVAN,   27 EDMUND RD,   ARLINGTON, MA 02474-1437
17324707   +BRIAN PACKHAM,   41 HILLCREST AVE,   MELROSE, MA 02176-3305
17347073   +BRIAN PATTERSON,   16R EVERGREEN DRIVE,   PLYMOUTH, MA 02360-1729
17325023   +BRIAN PECK,   150 CANOE TREE ST,   MARSHFIELD, MA 02050-6358
17347311   +BRIAN PETTIS,   104 ACORN ST,   MILLIS, MA 02054-1455
17325562   +BRIAN PRICE,   14 REDMEN DR,   NATICK, MA 01760-4363
17347762   +BRIAN QUATTROCHI,   7 MAPLE TREE LANE,   WORCESTER, MA 01602-3415
17302120   +BRIAN RAYMER,   3 PILGRIM RD,   HOLLISTON, MA 01746-2422
17326141   +BRIAN RIPLEY,   30 STONEY POINT,   KINGSTON, MA 02364-1135
17326227   +BRIAN ROBERTS,   5 DEXTER ST,   NEWBURYPORT, MA 01950-2007
17348615   +BRIAN ROTH,   60 BRIGHTVIEW DRIVE,   WEST HARTFORD, CT 06117-2003
17326768   +BRIAN SALLEY,   21 HILLSIDE DR,   HOLLISTON, MA 01746-1479
17326775   +BRIAN SALTONSTALL,   15 HOLLY ST,   GLOUCESTER, MA 01930-1726
17349182   +BRIAN SCHULZ,   390 LINDEN ST,   WELLESLEY, MA 02481-4907
17327351   +BRIAN SHEA,   17 PINECONE LN,   SOUTHBOROUGH, MA 01772-1244
17349543   +BRIAN SHIH,   74 BROCK ST APT 2,   BRIGHTON, MA 02135-2509
17327439   +BRIAN SHILLUE,   51 DREAMWOLD RD,   SCITUATE, MA 02066-2539
17349828   +BRIAN SMAGLIS,   184 LARRABEE ST.,   EAST HARTFORD, CT 06108-2736
17327777   +BRIAN SMITH,   9 SHANNON DR,   SHREWSBURY, MA 01545-4464
17350036   +BRIAN SOLOMON,   58 AINSWORTH ST,   ROSLINDALE, MA 02131-1941
17328172   +BRIAN STARK,   54 BAY STATE AVE #1,   SOMERVILLE, MA 02144-2134
17350298   +BRIAN STEARNS,   461 SAMPAN AVE,   JAMESTOWN, RI 02835-1738
17328264   +BRIAN STERMER,   16 SOVEREIGN RIDGE,   CROMELL, CT 06416-1145
17350465   +BRIAN STRACHAN,   89 LEDGEWAYS,   WELLESLEY, MA 02481-1410
17328466   +BRIAN SULLIVAN,   84 LAMB RD,   STAFFORD SPRINGS, CT 06076-3313
17350631   +BRIAN SUMMERS,   74 BARRINGTON WAY,   GLASTONBURY, CT 06033-4343
17328776   +BRIAN TEAMAL,   105 ANTLER SHORE DR,   EAST FALMOUTH, MA 02536-6207
17351008   +BRIAN THOMPSON,   25 SAND HILL RD,   WEATOGUE, CT 06089-9601
17329011   +BRIAN TONISSI,   74 CLYDE ST,   CHESTNUT HILL, MA 02467-2900
17351332   +BRIAN TYLER,   33 GRASSHOPPER LN,   SCITUATE, MA 02066-1622
17302695   +BRIAN ULUSKI,   8 LANGDON RD,   NATICK, MA 01760-1305
17329432   +BRIAN VERKAART,   27 GREENWICK PARK #3,   BOSTON, MA 02118-3003
17351604   +BRIAN VITARISI,   278 RAILROAD AVE,   NORWOOD, MA 02062-2232
17329622   +BRIAN WALLACE,   135 GROVE ST,   KINGSTON, MA 02364-1311
17351868   +BRIAN WASCAVAGE,   9 AUBURN ROAD,   MILLBURY, MA 01527-1408
17329792   +BRIAN WATSON,   32 ALDER RD,   SIMSBURY, CT 06070-1661
17329786   +BRIAN WATSON,   6 ONEIDA ROAD,   WINCHESTER, MA 01890-3434
17352067   +BRIAN WEVERBERGH,   13 CLOVER LN,   WESTPORT, CT 06880-2626
17329974   +BRIAN WHEELAN,   24 DOVER RD,   WELLESLEY, MA 02482-7317
17352357    BRIAN WNUKOWSKI,   111 FRANKLIN STREET,   DOUGLAS, MA 01516
17330469   +BRIAN YUN,   1 NASSAU ST APT 303,   BOSTON, MA 02111-1548
17352631   +BRIAN ZELMAN,   130 SOUTH HIGHLAND,   WEST HARTFORD, CT 06119-1833
17317874   +BRIANNA GODDARD,   116 SUMMIT AVENUE,   WINTHROP, MA 02152-1038
17347017   +BRIANNA PASKO,   26 LAWSON RD,   SCITUATE, MA 02066-2531
17299966   +BRIDGET CARR,   63 MEAGHER AVE,   MILTON, MA 02186-2744
17336647   +BRIDGET CONNORS,   1607 CEDAR ST,   DIGHTON, MA 02715-1010
17317186   +BRIDGET FREEMAN,   82 DEERWOOD RD,   TOLLAND, CT 06084-2262
17341883   +BRIDGET JAKLITSCH,   95 CIRCUIT RD,   SOUTH WEYMOUTH, MA 02190-2605
17322996   +BRIDGET MCLOUGHLIN,   PO BOX 1296,   WESTON, CT 06883-0296
17345812    BRIDGET MOSES,   8 QUAIL RUN,   MEDFIELD, MA 02052-1418
17324392   +BRIDGET O'BRYAN,   26 COBURN HILL RD,   CONCORD, MA 01742-1606
17350852   +BRIDGET TAVERNA,   12 BETHS ROAD,   SHREWSBURY, MA 01545-6900
17330304    BRIDGET/RICHARD WOODLAND,   584 HATHERLY,   SCITUATE, MA 02066-1035
17345484   +BRIDGETTE MINICUS,   346 MAIN STREET,   HINGHAM, MA 02043-2825
17325196   +BRIGITA PETRUTIS,   1228 CRAIGVILLE BCH RD,   CENTERVILLE, MA 02632-3506
17312294   +BRIGITTA/DAVID BENTHAM,   51 BASKIN RD,   LEXINGTON, MA 02421-6928
17337957   +BRIGITTE DOOLAN,   60 GILMORE RD,   SOUTHBOROUGH, MA 01772-1721
17339160   +BRIGITTE FORTIN,   10 GLENDALE RD,   MARBLEHEAD, MA 01945-1805
17327982   +BRIGITTE SOUCY,   27 EVERGREEN ROAD,   AVON, CT 06001-3426
17350900   +BRITT TEIXEIRA,   54 CEMETRY RD,   WILLINGTON, CT 06279-2300
17320770   +BRITTA KORKUC,   90 YUCATAN DR,   WARWICK, RI 02889-2924
17352622   +BRITTA ZECHER,   77 MAYFLOWER ROAD,   NEEDHAM, MA 02492-1109
17325153   +BRITTANY PETANO,   25 PIERCE ST,   ENFIELD, CT 06082-5029
```

```
17351556   +BRITTANY VIATOR,   132 PROSPECT STREET,   GLOUCESTER, MA 01930-3714
17323399   +BRITTISH MISER,   18 LEE RD,   MEDFIELD, MA 02052-3204
17341445   +BRITTON HOLLIS,   141 PERCIVEL DR,   WEST BARNSTABLE, MA 02668-1222
17328103   +BROCK SQUIRES,   419 VALLEY ST,   WILLIMANTIC, CT 06226-2007
17351508   +BROCK VEIDENHEIMER,   21 COTTAGE ST,   WELLESLEY, MA 02482-6948
17311694   +BROOKE ASNIS,   30 LINCOLN ROAD,   WELLESLEY, MA 02481-6130
17333973   +BROOKE BAKER,   37 COOLIDGE AVENUE,   NEEDHAM, MA 02492-3703
17311970   +BROOKE BARLETTA,   25 HERSEY ST,   HINGHAM, MA 02043-4603
17337712   +BROOKE DIESEL,   55 UPLAND RD,   MARSHFIELD, MA 02050-1763
17318733   +BROOKE HARRELL,   12 ROCKLEDGE RD,   NEWTON, MA 02461-1800
17344653   +BROOKE MATARESE,   7 WINDSOR RD,   DOVER, MA 02030-2362
17322829   +BROOKE MCDONOUGH,   50 WALKER RD,   DUXBURY, MA 02332-3239
17345264   +BROOKE MELTZER,   133 COLLINS RD,   WABAN, MA 02468-2211
17327041   +BROOKE SCHOFFSTALL,   3 ASPENWOOD DR,   WEATOGUE, CT 06089-9680
17350977   +BROOKE THOMAS,   79 READE ST #2A,   NEW YORK, NY 10007-2049
17330051    BROOKE WHITTEMORE,   75 BLOOMFIELD AVENUE,   HARTFORD, CT 06105-1007
17344443   +BROOKE-ANNE BERINI,   106 HARTFORD AVE WEST,   MENDON, MA 01756-1035
17311268   +BRUCE ADAMS,   53 SACHEM ROAD,   TIVERTON, RI 02878-4737
17333471   +BRUCE ALEMIAN,   PO BOX 39,   HANOVER, MA 02339-0039
17311806   +BRUCE BACKMAN,   112 SOMERSET DR,   AVON, CT 06001-3016
17334824   +BRUCE BOOTH,   16 HICKORY RD,   WELLESLEY, MA 02482-4534
17312738   +BRUCE BORIA,   16 MOHAWK LANE,   BRENTWOOD, NH 03833-6427
17335049   +BRUCE BRAY,   187 LOVERS LA UNIT 31,   TORRINGTON, CT 06790-4361
17313284   +BRUCE BURGESS,   24 NEIL GATE ST,   NORWELL, MA 02061-1430
17335826   +BRUCE CARMELL,   59 WATERCOURSE RD,   PLYMOUTH, MA 02360-3624
17313936   +BRUCE CEJA,   2 MAPLEWOOD TERR,   NORWALK, CT 06851-6117
17336066   +BRUCE CHALLINOR,   166 HIGH MEADOW RD,   SOUTHPORT, CT 06890-1283
17314492    BRUCE CONLEY,   16 SMOKE HILL RIDGE ROAD,   MARSHFIELD, MA 02050-2576
17336989   +BRUCE CROCKETT,   148 PUNCH BROOK ROAD,   BURLINGTON, CT 06013-1827
17315090   +BRUCE DAIGLE,   72 HURDLE FENCE,   AVON, CT 06001-4102
17337873   +BRUCE DONADT,   9 SAWMILL DR,   NORTHBOROUGH, MA 01532-1456
17338483   +BRUCE ENDERS,   61 CHESTNUT ST,   BOSTON, MA 02108-3508
17316917   +BRUCE FLEMING,   32 KEENE ST,   PROVIDENCE, RI 02906-1521
17339844   +BRUCE GILLERS,   18 GREEN PARK,   NEWTON, MA 02458-2606
17317779   +BRUCE GINGRICH,   51 GREENBROOK RD,   SOUTH HAMILTON, MA 01982-2504
17340606   +BRUCE HADLEY,   128 ALLEN RD,   EASTON, MA 02356-2508
17319093   +BRUCE HERRING,   86 PHILLIPS BEACH AVE,   SWAMPSCOTT, MA 01907-2419
17341365   +BRUCE HODSDON,   18 MUNROE AVE,   WALTHAM, MA 02453-4244
17300995   +BRUCE HOOPES,   80 FLAGG RD,   WEST HARTFORD, CT 06107-2321
17341592   +BRUCE HRABIC,   36 REPUBLIC DR,   BLOOMFIELD, CT 06002-5467
17319772   +BRUCE JAFFIN,   179 PINE ST,   MEDFIELD, MA 02052-1325
17342020   +BRUCE JOHNSON,   12 PINE RD,   BEVERLY, MA 01915-3730
17320218    BRUCE KATZ,   11 FRANKLIN AVENUE,   WESTPORT, CT 06880-4901
17342847   +BRUCE KOMAROW,   32 WOODMONT RD,   AVON, CT 06001-3512
17321086    BRUCE LANDI,   PO BOX 1090,   EAST GRANBY, CT 06026-1090
17343698   +BRUCE LINDSTROM,   4 BRIDLE PATH LN,   VERNON, CT 06066-6324
17322171   +BRUCE MAKI,   14 SALT ISLAND RD,   GLOUCESTER, MA 01930-1943
17346015   +BRUCE MURRAY,   93 AYRSHIRE LN,   AVON, CT 06001-2101
17302025   +BRUCE PIERCE,   10 RICHARDSON AVE,   ARLINGTON, MA 02476-5932
17302039   +BRUCE PLATZMAN,   40 MOORE LN,   NORTHBOROUGH, MA 01532-1046
17347910   +BRUCE RAPHAEL,   12 DEVONSHIRE PL,   ANDOVER, MA 01810-5425
17302164   +BRUCE REYNOLDS,   30 ALCOTT WAY,   AVON, CT 06001-5113
17348726   +BRUCE RUMBLE,   333 RICCIUTI DR #813,   QUINCY, MA 02169-6292
17326906   +BRUCE SAWYER,   352 OLDE STAGE RD,   GLASTONBURY, CT 06033-3207
17349121   +BRUCE SCHMIDT,   223 CLUBHOUSE RD,   LEBANON, CT 06249-1616
17302430   +BRUCE SIMONS,   3 SQUIRREL HILL ROAD,   WEST HARTFORD, CT 06107-1004
17328222   +BRUCE STEIN,   21 PARSON'S WAY,   AVON, CT 06001-2545
17302605   +BRUCE TAYLOR,   45 EAST BLUFF RD,   ASHLAND, MA 01721-2349
17351030   +BRUCE THURSTON,   10 FISKE LN,   WESTON, MA 02493-1216
17328946   +BRUCE TILL,   60 KNOLLWOOD RD,   FARMINGTON, CT 06032-1058
17351222    BRUCE TRIBUSH,   66 CANAVAN CIRCLE,   NEEDHAM, MA 02492-1127
17330165   +BRUCE WILSON,   40 SEWALL ST,   NEWTON, MA 02465-2613
17344083    BRUCE/MARCY MACDONALD,   99 TWIN OAK LN,   WILTON, CT 06897-2737
17328085   +BRUCE/SIBYLLE SPOONER,   17 FOX DEN RD,   WEST SIMSBURY, CT 06092-2219
17345492   +BRUNO MIRABELLIS,   47 KELLOGG HILL ROAD,   WESTON, MA 06883-2606
17323993   +BRUNO NARDONE,   20 LITTLE POND RD,   NORTHBOROUGH, MA 01532-1687
17346846   +BRUNO PAKEY,   113 PINE ST,   ANDOVER, MA 01810-1721
17311637   +BRYAN ARMSTRONG,   119 WILKS POND,   BERLIN, CT 06037-3761
17312821   +BRYAN BOUTWELL,   35 SHIPYARD LANE,   PEMBROKE, MA 02359-1850
17335020   +BRYAN BRALEY,   649 LOCUST FIELD RD,   EAST FALMOUTH, MA 02536-5060
17314010   +BRYAN CHARRY,   71 COLLIMORE RD,   EAST HARTFORD, CT 06108-1007
17336846   +BRYAN COTE,   63 NAKOMIS DR,   WARICK, RI 02888-5505
17314999    BRYAN CURRAN,   138 BEAL STREET,   ROCKLAND, MA 02370-1304
17337376   +BRYAN DAY,   4 ADKINSON LN,   SUDBURY, MA 01776-1939
17315764    BRYAN DONABED,   47 PLEASANT STREET,   GRAFTON, MA 01519-1016
17339030   +BRYAN FLEMMING,   23 OVERBROOK ROAD,   NORWALK, CT 06851-3308
17316971   +BRYAN FLYNN,   131 COMMONWEALTH AVE,   BOSTON, MA 02116-2347
17339697   +BRYAN GEORGE,   96 WINSLOW ST #2,   EVERETT, MA 02149-2112
17300729   +BRYAN GOLDBERG,   7 KEW GDNS,   FARMINGTON, CT 06032-1561
17340276   +BRYAN GRAS,   76 COYOTE TRAIL,   HIGGANUM, CT 06441-4094
17318337   +BRYAN GRIMM,   296 BACON ST,   NATICK, MA 01760-2047
17340578   +BRYAN GWYN,   6 JENKINS DRIVE,   NORTHBOROUGH, MA 01532-2067
17318799   +BRYAN HARTIGAN,   40 SARAH DR,   AVON, CT 06001-3527
17341891   +BRYAN JAMBARD,   D-13 BRADLEY CIRCLE,   ENFIELD, CT 06082-3832
```

```
District/off: 0101-1          User: pf              Page 27 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065


17320088   +BRYAN KACHUR,   122 HICKORY LANE,    BETHLEHEM, CT 06751-2310
17342482    BRYAN KELLY,   3 ANGELICA LANE,    SOUTHBOROUGH, MA 01772-1339
17320580   +BRYAN KING,   34 GREER ROAD,    BURLINGTON, CT 06013-2105
17343883   +BRYAN LOUGHLIN,   2 FIELDSTONE DR,    COVENTRY, RI 02816-8723
17323462   +BRYAN MOLINSKI,   75 LONGBOAT DR,    CENTERVILLE, MA 02632-1622
17346464    BRYAN OBERMEIER,   128 OLD CANAL WAY,    SIMSBURY, CT 06070
17324994   +BRYAN PAYNE,   10 WINGFOOT LN,    MILLBURY, MA 01527-3362
17347941   +BRYAN RAWLINSON,   85 HILLSIDE RD,    SOUTHBURY, CT 06488-2024
17326802   +BRYAN SANDERSON,   62 SULLIVAN ST #3,    CHARLESTOWN, MA 02129-2433
17349314   +BRYAN SEMPLE,   15 REVERE RD,    SUDBURY, MA 01776-2903
17352636   +BRYAN ZERIO,   97 SUNSET RD.,    NEWINGTON, CT 06111-2621
17315703   +BRYANA DOBAY,   6D MANNING ST,    HUDSON, MA 01749-2229
17336083   +BRYANT CHAN,   801 W SANTA INEZ AVE,    HILLSBOROUGH, CA 94010-7066
17316550   +BRYCE FALZONE,   6 MARLBOROUGH RD,    NORWALK, CT 06851-2634
17351696   +BRYCE WALKER,   82 GROVE ST,    WATERTOWN, MA 02472-1904
17299811   +BRYON BRANDOW,   189 ELIOT ST,    NATICK, MA 01760-5500
17337663   +BUCK DEWOLF,   10 HEN HAWK LN,    WESTPORT, CT 06880-3731
17302594   +BUFFY TANG,   17 NEWBURY CT,    SIMSBURY, CT 06070-1673
17333779    BURCAK ARTUN,   17 FERRY LANE,    WESTPORT, CT 06880-5920
17302705    BURR VAIL,   HACIENDA TAMARINDO BOX 1569,    VIEQUOS, PR 00765
17315409   +BURTON DEMARCHE,   51 BIRCH HILL RD,    NEWTOWN, CT 06470-1717
17299575   +BUTLER ANN,   83 RICE RD,    WAYLAND, MA 01778-3821
17326170   +BYRON RIZOS,   24 RALPH ST,    MARBLEHEAD, MA 01945-1831
17299151   +Bacall & Conniff,   111 State Street,    Boston, MA 02109-2905
17299152   +Back Country Access,   2820 Wilderness Place, Unit H,    Boulder, CO 80301-5454
17433462    Bay State Gas Company,   PO Box 2025,    Springfield, MA  01102-2025
17299153   +Bell Sports, Inc.,   6225 North State Highway 161,    Irving, TX 75038-2265
17299154   +Bell/Giro,   3367 Payshere,    Chicago, IL 60674-0001
17299155   +Bern Unlimited,   P.O. Box 1284,    Duxbury, MA 02331-1284
17300707    Beth Glass,   70 Camperdown Lane,    Sudbury, MA 01776-1688
17373146   +Beth Greenspan,   34 Hemlock Terrace,    Randolph, MA 02368-3908
17301248    Bill Kolb,   5 Windemere Lane,    Wellesley, MA 02481-4813
17301331   +Bill Laskin,   112 Avon Hill Street,    Cambridge, MA 02140-3633
17299158    Blue Cross Blue Shield,   P.O. Box 4701,    Woburn, MA 01888-4701
17299159    Blue Cross Blue Shield MA,   P.O. Box 4701,    Woburn, MA 01888-4701
17299898    Bob Burrow,   49 Juniper Road,    Weston, MA 02493-1316
17301822   +Bob Nicholson,   22 hawthorne rd,    wellesley, ma 02481-2935
17299160   +Bonnier Corporation,   P.O. Box 406480,    Atlanta, GA 30384-6480
17390077   +Bonnier Corporation,   460 N Orlando Ave., Ste. #200,    Winter Park, FL 32789-2988
17299161   +Boston Bikes/EDIC,   1 City Hall Square, Suite 932,    Boston, MA 02201-1020
17299162    Boston Globe,   P.O. Box 4076,    Woburn, MA 01888-4076
17299163   +Boston Police,   Detail Billing Unit,   P.O. Box 191776,    Boston, MA 02119-0033
17466729   +Brandbase, Inc.,   c/o Commercial Collection Solutions, Inc,    PO Box 4156,
             Seal Beach, CA 90740-8156
17302404    Brandon Shine,   2 Perham Avenue,    Melrose, MA 02176-3906
17299164   +Brenden Gilmore,   337 Hill Street,    Northbridge, MA 01588-1014
17299166   +Brian J. Kelley,   3 Angelica Drive,    Framingham, MA 01701-3617
17301759   +Brian Murphy,   111 Forest St,    Duxbury, MA 02332-2949
17299167   +Brian S. Eich,   222 Sylvan Court,    Saundertown, RI 02874-1982
17426396   +Broadview Networks,   Attn: Lisa LaCalle,   500 7th Ave., 2nd. Fl.,   New York, NY 10018-4502
17299168   +Brown Broadcasting Service,   88 Benevolent Street,    Providence, RI 02906-2046
17300401    Bruce Ehrlich,   56 Rockview Street,    Jamaica Plain, MA 02130-2112
17299169   +Bryan M. McHugh,   25 Hastings Court,    Clinton, MA 01510-3619
17299170    Buffalo Canoe Club,   RR1,   Ridgeway On Los 1N0,    CANADA
17348554   +C ANDREW ROSENHOLM,   218 NAYATT RD,    BARRINGTON, RI 02806-3302
17330174   +C D WILSON,   9 SACHEM RD,    WESTON, CT 06883-2805
17337188   +C DAHL,   1 FULLER RD,    WELLESLEY, MA 02481-3109
17316485   +C DANA EVANS,   467 LINCOLN ST,    WALTHAM, MA 02451-0846
17321623   +C LISCOMBE,   8 BARKER SQUARE DRIVE,    PEMBROKE, MA 02359-2225
17313967   +C LYNN CHAMBERS,   11 EDEN ROAD,    ROCKPORT, MA 01966-2306
17328587   +C SWARR,   129 PERRY AVE,    NORWALK, CT 06850-1213
17299813   +C. Brasoyeanu,   29 Pine Grove Street,    Needham, ma 02494-1714
17328256   +CAIT STEPHAN,   418 HOWARD ST,    NORTHBOROUGH, MA 01532-1031
17312552   +CAITLIN BLASCO,   15 SALEM ROAD,    WELLESLEY, MA 02481-1253
17322155   +CAITLIN MAILLY,   55 STRATHMORE RD #2,    BRIGHTON, MA 02135-7705
17327207   +CAITLIN SEMMELROCK,   14 ROUTE 32,    NORTH FRANKLIN, CT 06254-1809
17318375    CAL GROTON,   96 WOODRIDGE ROAD,    WESTWOOD, MA 02090-3422
17318750   +CAL HARRIS,   112 WEDGEWOOD RD,    WORCESTER, MA 01602-1023
17315898   +CALDWELL DOUGLAS,   707 FERRY ST,    MARSHFIELD, MA 02050-2553
17314143   +CALVIN CHU,   45 WRIGHT ST,    STONEHAM, MA 02180-3534
17314359   +CALVIN COHEN,   15 FAIRPORT RD,    WESTPORT, CT 06880-4121
17325266    CAM PIASECKI,   84 NEWTOWN AVE,    NORWALK, CT 06851-3026
17322045    CAMERON MACLEAN,   27 HERDINE LN,    RIVERSIDE, CT 06878
17319083   +CAMILA HERNANDEZ,   231 FOREST ST,    WELLESLEY, MA 02481-6834
17312852   +CAMILLA BOYCE,   10 SOUTHGATE RD,    WELLESLEY, MA 02482-6607
17301214   +CAMILLA KING,   30 COUNTRY RD,    HOLLISTON, MA 01746-1000
17328885   +CAMILLA THOMPSON,   30 METACOM DR,    SIMSBURY, CT 06070-1850
17314842   +CAMILLE CRAWFORD,   151 SUMMER ST,    SOMERVILLE, MA 02143-2612
17316674   +CAMILLE FENNEL,   170 BENNETTS FARM RD,    RIDGEFIELD, CT 06877-1512
17327011   +CAMILLE SCHMIDEK,   65 ORCHARD AVE,    WESTON, MA 02493-2218
17315362   +CANDACE DELANO,   110 EASTMAN AVE,    SWAMPSCOTT, MA 01907-1210
17316481   +CANDACE EVANS,   1 WILLOW LN,    FARMINGTON, CT 06032-2336
17316450   +CANDAS ESIN,   89 TRAPELO RD #25,    WALTHAM, MA 02452-6356
17326889    CANDICE SAVIN,   17 TWIN FALLS LANE,    WESTPORT, CT 06880-1906
```

```
17311873   +CARA BAKES,   5 JACKSON DR,   NORWALK, CT 06851-5131
17318969   +CARA HEFNER,   80 GARDNER ST #33,   ALLSTON, MA 02134-2243
17321442   +CARA LESANTO,   236 CEDAR AVE,   ARLINGTON, MA 02476-7336
17322090   +CARA MAGGIONI,   7636 WOODROW WILSON DR,   LOS ANGELES, CA 90046-1252
17326673   +CARA RUZZANO,   41 PERKINS AVE,   CRANSTON, RI 02910-3911
17314653    CAREN CORBETT,   169 SKY TOP TERRACE,   FAIRFIELD, CT 06825-1224
17315434   +CAREN DEMOULAS,   8 SADDLE HILL RD,   WESTON, MA 02493-2015
17328789   +CAREN TEFFT,   782 LINCOLN ST,   FRANKLIN, MA 02038-1000
17314698    CAREY CORT,   23 OLD CONCORD RD,   LINCOLN, MA 01773
17302109   +CAREY RANTA,   194 ISLINGTON RD,   AUBURNDALE, MA 02466-1012
17312361   +CARILE BERNARDO,   30 FOOTE ST,   BARRINGTON, RI 02806-2926
17300458   +CARIN FALLON,   99 SOUTH MILL ST,   HOPKINTON, MA 01748-2627
17319094   +CARIN HERRING,   17 BERKSHIRE ST,   SWAMPSCOTT, MA 01907-1901
17328255   +CARIN STEPECK,   44 STONEGATE,   UNIONVILLE, CT 06085-1468
17302108   +CARISSA RAND,   12 JAMES WAY,   MARSHFIELD, MA 02050-6326
17312898   +CARL BRADSHAW,   10 CROWN WAY,   MARBLEHEAD, MA 01945-2749
17313046   +CARL BRODNAX,   291 CHESTNUT HILL RD,   NORWALK, CT 06851-1413
17313711   +CARL CARLSON,   422 WATERMAN HILL RD,   COVENTRY, RI 02827-1620
17314124   +CARL CHRISTENSON,   46 ARROWWOOD DR,   SCITUATE, MA 02066-3043
17314129   +CARL CHRISTIE,   93 PHILLIPS AVE,   SWAMPSCOTT, MA 01907-2437
17300242   +CARL DEFRANCO,   86 RICHMOND RD,   BELMONT, MA 02478-3321
17315478   +CARL DEROSA,   18 TEMPLE AVE,   WARWICK, RI 02888-1425
17300868   +CARL HARVEY,   12 SURREY DR,   EAST GRANBY, CT 06026-9565
17319476   +CARL HOWERTON,   333 FOREST ST,   MARSHFIELD, MA 02050-2300
17319774   +CARL JAHN,   66 PEARL ST,   CHARLESTOWN, MA 02129-1919
17301061   +CARL JAHN,   66 PEARL STREET,   CHARLESTON, MA 02129-1919
17319898   +CARL JOHANSSON,   253 ROSELLE ST,   FAIRFIELD, CT 06825-1840
17301241   +CARL KNOWLTON,   22 KATHRYN DR,   ASHLAND, MA 01721-1709
17301656   +CARL METZGER,   70 PAGE RD,   NEWTON, MA 02460-1532
17323650   +CARL MORRIS,   26 CENTER ST,   TORRINGTON, CT 06790-5502
17326114   +CARL RIIS,   173 PROSPECT STREET,   FRAMINGHAM, MA 01701-4826
17327256   +CARL SGAMBOTI,   19 OAK GLEN CT,   SIMSBURY, CT 06070-2835
17328302   +CARL STILL,   100 LOVERING ST,   MEDWAY, MA 02053-2326
17329069   +CARL TRAINA,   74 EAST ST,   HINGHAM, MA 02043-1957
17329851   +CARL WEINBERG,   99 TRINITY PASS RD,   STAMFORD, CT 06903-1417
17330592   +CARL ZUCKERBERG,   46 WOODSIDE AVE,   WESTPORT, CT 06880-3028
17313430   +CARLA CABOT,   45 HALLWOOD RD,   CHESTNUT HILL, MA 02467-2720
17314167   +CARLA CIBOTTI,   15 EDGEWOOD PARK,   NEWTON, MA 02061-1156
17301257   +CARLA KOSTERMANN,   79 BUCHMAN DRIVE,   LEXINGTON, MA 02421-6021
17321154   +CARLA LARACUENTE,   17 GREAT MEADOW,   AVON, CT 06001-4549
17324285   +CARLA NORVILLE,   71 HUNDREDS RD,   WELLESLEY, MA 02481-1421
17325567   +CARLA PRIEBE,   45 SHEEP FARM DRIVE,   EAST GREENWICH, RI 02818-1342
17326998   +CARLA SCHIRM,   49 GLANDALE RD,   FISKDALE, MA 01518-1002
17302454   +CARLA SMALL,   3 HELEN ROAD,   NEEDHAM, MA 02492-3905
17328128   +CARLA STAFFORD,   35 DAVELIN RD,   WAYLAND, MA 01778-3137
17328597   +CARLA SWEENEY,   128 FORD FARM RD,   TIVERTON, RI 02878-2043
17311822   +CARLEEN BAER,   16 LIVERMORE RD,   WELLESLEY, MA 02481-6132
17313902   +CARLEEN CATUSI,   17 DRESSER ST,   WEBSTER, MA 01570-1934
17316238    CARLEEN EDDY,   10 FELTON TERRACE,   PEABODY, MA 01960-1416
17330299   +CARLENE WOOD,   389 CENTER ST,   HANOVER, MA 02339-2657
17312306   +CARLO BERARDIS,   11 TUNIS RD,   WARWICK, RI 02886-7923
17319668   +CARLO INNOCENTI,   6 HICKORY HILL RD,   WAKEFIELD, MA 01880-3645
17311531   +CARLOS ANDREU,   45 BOYER ST.,   NORTH KINGSTOWN, RI 02852-5944
17311593   +CARLOS AQUALIMPIA,   7 JENNA CIRCLE,   NEEDHAM, MA 02492-1702
17314712   +CARLOS COSNEJO,   123 CANTERBURY RD,   WORCESTER, MA 01603-2834
17315470   +CARLOS DEPINA,   3595 POST RD #17-107,   WARWICK, RI 02886-7022
17323206   +CARLOS MESA,   37 ANDREW DRIVE,   CANTON, CT 06019-5001
17302082   +CARLOS PULIDO,   79 RIDGEFIELD DR,   SOUTH WINDSOR, CT 06074-3846
17325769   +CARLOS RAMOS,   8 LEIGHTON RD,   WELLESLEY, MA 02482-6950
17329025   +CARLOS TORRES,   50 JENNINGS ROAD,   HARTFORD, CT 06120-1611
17317533   +CARLOTTA GEARY,   73 SHRINE RD,   NORWELL, MA 02061-2235
17329329   +CARLYN VAN PUTTEN,   58 SALISBURY DR,   WESTWOOD, MA 02090-2616
17299968   +CARMEL CARLYLE,   152 EAST ELM AVE,   QUINCY, MA 02170-2422
17325317   +CARMEL PIMENTAL,   32 CLEARWATER DR,   EAST FALMOUTH, MA 02536-4768
17329400   +CARMELLA VEGA,   6 WINDRUSH LANE,   WESTPORT, CT 06880-2301
17311386   +CARMEN ALIAGA,   601 TRAILS END RD,   MANCHESTER, CT 06042-7110
17312646   +CARMEN BOIS,   297 WALMSLEY LN,   SAUNDERSTOWN, RI 02874-3617
17324372   +CARMEN O'BRIEN,   19 PINE ST,   SANDWICH, MA 02563-2122
17311409   +CAROL ALLEN,   26 MOUNTAIN ASH LN,   PEMBROKE, MA 02359-2006
17311466   +CAROL AMBROSE,   3 JOSEPH RD,   SHREWSBURY, MA 01545-7714
17311563   +CAROL ANSILL,   117 COMMONWEALTH RD,   WAYLAND, MA 01778-4801
17311654   +CAROL ARNOSTI,   101 ROCKY POINT,   CARRBORO, NC 27510-1287
17311808   +CAROL BACKS,   5 FELLS RD,   WINCHESTER, MA 01890-1420
17312147   +CAROL BECK,   247 PROSPECT ST,   FRANKLIN, MA 02038-3405
17312363   +CAROL BERNAZZANI,   1 CRANE AVE,   PEABODY, MA 01960-1203
17313039   +CAROL BRODD,   1487 OLD POST RD,   MARSTONS MILLS, MA 02648-1805
17313365   +CAROL BURT,   25 BRETTWOOD RD,   BELMONT, MA 02478-2304
17313458   +CAROL CAHILL,   1 JONES LANE,   SAGAMORE BEACH, MA 02562-2537
17300052   +CAROL CLARK,   10 GREENS FARMS HOLLOW,   WESTPORT, CT 06880-6138
17314408    CAROL COLEY,   61 WEST STREET,   COLUMBIA, CT 06237-1310
17315123   +CAROL DALITZKY,   119 OXFORD RD,   NEWTON, MA 02459-2408
17315832   +CAROL DONOVAN,   21 GRIDLY BRYANT,   COHASSET, MA 02066-1816
17316003   +CAROL DROPICK,   5 CAVENDISH PLACE,   AVON, CT 06001-5100
17316387   +CAROL ENGLISH,   18 HIGHWOOD RD,   SIMSBURY, CT 06070-2510
```

```
17316480      CAROL EVANS,   29 CABOT STREET,   NATICK, MA 01760-1003
17316601     +CAROL FASS,   4 GREENWOOD LN,   WESTPORT, CT 06880-2805
17300504     +CAROL FICKS,   7 BELGRAVIA TER,   FARMINGTON, CT 06032-1550
17316773     +CAROL FINE,   60 WILDERS PASS,   CANTON, CT 06019-2258
17316822     +CAROL FISHER,   20 SAMUEL HARRINGTON RD,   WESTBOROUGH, MA 01581-1779
17300520     +CAROL FISKE,   201 FERN STREET,   WEST HARTFORD, CT 06119-1126
17317329     +CAROL GAGOSIAN,   115 WASHINGTON STREET,   WELLESLEY, MA 02481-3204
17317405     +CAROL GANTNER,   20 BROOKMOOR RD,   AVON, CT 06001-2301
17317537     +CAROL GEBERT,   60 WILLOW ROAD,   NAHANT, MA 01908-1307
17317564     +CAROL GEMAYEL,   26 CHESTNUT HILL RD,   WEST HARTFORD, CT 06107-3152
17317718     +CAROL GILDEA,   36 HUBBARD RD,   WESTON, MA 02493-2266
17318257     +CAROL GREENFIELD,   632 MASSAPOAG AVE,   SHARON, MA 02067-3123
17318882     +CAROL HAY,   14 SUNSET DR,   DUDLEY, MA 01571-5704
17318960      CAROL HEDSTROM,   14 ORNE ST,   SALEM, MA 01970
17319170     +CAROL HILDEBRAND,   4 PICKEREL RD,   WELLESLEY, MA 02482-4205
17319337     +CAROL HOLLINGSWORTH,   8 TUBWRECK DR,   DOVER, MA 02030-1843
17319480     +CAROL HOWLAND,   29 BRENTWOOD DR,   SHREWSBURY, MA 01545-5476
17319943     +CAROL JOHNSON,   20 WILLOW AVE,   NORTH WEYMOUTH, MA 02191-1530
17320165     +CAROL KAPLAN,   160 MOUNTAIN RD,   FARMINGTON, CT 06032-2414
17320167     +CAROL KAPLAN,   12 RUSTIC LN,   WESTPORT, CT 06880-6340
17320564     +CAROL KING,   80 GROVE ST,   SHREWSBURY, MA 01545-4621
17320988     +CAROL LACROIX,   31 WALKER LANE,   COVENTRY, RI 02816-8580
17321270      CAROL LEAHY,   22 LEHIGH ROAD,   WELLESLEY, MA 02482-7429
17321518      CAROL LEWIS,   47 ELLIS ST,   WESTWOOD, MA 02090-3601
17322145     +CAROL MAHONY,   10 CURTIS ST,   MARBLEHEAD, MA 01945-2402
17322280     +CAROL MANNING,   133 CUSHING RD,   WARWICK, RI 02888-3400
17322284     +CAROL MANNING,   7 OLD BARN ROAD,   DUXBURY, MA 02332-3120
17322677     +CAROL MCCABE,   11 FOREST RD,   WEST HARTFORD, CT 06119-1625
17322744     +CAROL MCCLINTOCK,   48 SALEM RD,   WESTON, MA 06883-1747
17322797     +CAROL MCDERMOTT,   56 WHIPPLE TREE LN,   NEW CANAAN, CT 06840-6813
17322847     +CAROL MCEVOY,   20 SHIPLEY CIRCLE,   WESTFORD, MA 01886-1388
17322894     +CAROL MCGOWAN,   14 LIBERTY DR,   SOUTHBOROUGH, MA 01772-4006
17301664     +CAROL MIERZWA,   PO BOX 217,   RIVERTON, CT 06065-0217
17323693     +CAROL MORSE,   257 PROSPECT ST,   SOUTH EASTON, MA 02375-1428
17323927     +CAROL MUSTONE,   408 EAST 8TH ST,   BOSTON, MA 02127-2957
17324696     +CAROL PACELLA,   46 BAY PATH LANE,   NORWELL, MA 02061-1530
17325065     +CAROL PENDRAY,   11 FOXCROFT RD,   WEST HARTFORD, CT 06119-1150
17325129     +CAROL PERRY,   4 CLEVELAND RD,   SALEM, MA 01970-4415
17325138     +CAROL PERRY,   142 MAIN ST,   NORTH READING, MA 01864-2231
17325434     +CAROL PONZINI,   50 DEEP SPRING LN,   STAMFORD, CT 06907-1101
17326043     +CAROL RIBAUDO,   67 CARLTON RD,   MARSHFIELD, MA 02050-6031
17302236     +CAROL ROSE,   11 PARKER ST,   LEXINGTON, MA 02421-4906
17326421     +CAROL ROSENBERG,   14 GIBBS STREET #2,   BROOKLINE, MA 02446-6002
17326754     +CAROL SALCITO,   26 REGENCY DRIVE,   NORWALK, CT 06851-2637
17326872     +CAROL SAULNY,   64 VAUGHN AVENUE,   NEWTON HIGHLANDS, MA 02461-1040
17327107      CAROL SCHWENE,   24 OSPREY DRIVE,   GALES FERRY, CT 06335-2016
17327154     +CAROL SEAMAN,   17 STEEPLE LN,   LINCOLN, RI 02865-4833
17327166     +CAROL SEEBER,   23 DORTHINGTON RD,   AVON, CT 06001-2361
17302349     +CAROL SENNOTT,   75 RUSSETT HILL RD,   SHERBORN, MA 01770-1225
17327505      CAROL SHUM,   31 YOUNG ST,   LEXINGTON, MA 02420-2255
17327750     +CAROL SMITH,   15 LATHROP RD,   WELLESLEY, MA 02482-7011
17327997     +CAROL SOUZA,   54 BARR FARM RD,   BEDFORD, NH 03110-5221
17329562     +CAROL WAGNER,   55 DOWNING ST,   EAST GREENWICH, RI 02818-2223
17329910     +CAROL WELLS,   8 DICKSON LN,   WESTON, MA 02493-2636
17330204     +CAROL WINN,   16 COOK ST,   WESTBOROUGH, MA 01581-3638
17330602     +CAROL ZURBLIS,   166 BEACON ST,   MILTON, MA 02186-1005
17322795     +CAROL/PATRICK MCDERMOTT,   118 FLAGG RD,   WEST HARTFORD, CT 06117-2326
17316677     +CAROLANN FENNICK,   51 PUDDING BROOK DR,   PEMBROKE, MA 02359-2008
17299529     +CAROLE AGHASSI,   98 HAWTHORNE AVE,   NEWTON, MA 02466-3004
17313444     +CAROLE CAFFERTY,   23 SARGENT AVE,   BEVERLY, MA 01915-3525
17315799     +CAROLE DONNELLY,   18 WILLIAMS ST,   SALEM, MA 01970-3822
17325090     +CAROLE PERCIVAL,   30 CARDINAL RD,   WESTON, CT 06883-2405
17327576      CAROLE SILVERSTEIN,   49 WHITMAN AVENUE,   MELROSE, MA 02176-5621
17327963     +CAROLE SOROKIN,   21 SURF RD,   WESTPORT, CT 06880-6734
17311823     +CAROLE-ANN BAER,   15 PARTRIDGE LN,   SUDBURY, MA 01776-2526
17300245     +CAROLE/JOHN DEJONG,   94 SUMMER ST,   WESTON, MA 02493-2467
17312572     +CAROLINE BLOCK,   20 DOVER RD,   WELLESLEY, MA 02482-7317
17313579     +CAROLINE CANAVAN,   136 FRANKLIN ST,   MILTON, MA 02186-5140
17299967     +CAROLINE CARMODY,   11 BLUEBERRY LN,   LINCOLN, MA 01773-2211
17315424     +CAROLINE DEMERS-CHOMAK,   945 UNION ST,   MARSHFIELD, MA 02050-5805
17315795     +CAROLINE DONELAN,   132 INDIAN PIPE LN,   CONCORD, MA 01742-4766
17316164     +CAROLINE DUTTER,   70 CIDER MILL LN,   FAIRFIELD, CT 06824-2831
17316397     +CAROLINE ENSLEY-SMITH,   9 BRYN MAWR RD,   WELLESLEY, MA 02482-2303
17317061     +CAROLINE FOSDICK,   495 SALEM ST,   ROCKLAND, MA 02370-2137
17317665     +CAROLINE GIBBONS,   119 HAMPSHIRE ROAD,   WELLESLEY, MA 02481-2734
17319396     +CAROLINE HOPEWELL,   471 OLD MEETING HOUSE RD,   EAST FALMOUTH, MA 02536-5243
17320217     +CAROLINE KATZ,   41 HARVARD DR,   TORRINGTON, CT 06790-5836
17321045     +CAROLINE LAMANNA,   79 SUTHERLAND RD #3,   BRIGHTON, MA 02135-7121
17322672     +CAROLINE MCBRIDE,   1 EMERSON DR,   ACTON, MA 01720-5505
17322971     +CAROLINE MCKNIGHT,   25 SYLVAN AVE,   UNIONVILLE, CT 06085-1138
17301837     +CAROLINE NORGEOT,   75 AARON RIVER RD,   COHASSET, MA 02025-1545
17325838     +CAROLINE RAY,   621 EDGELL RD,   FRAMINGHAM, MA 01701-3935
17302359     +CAROLINE SHAMU,   319 HIGHLAND AVE,   WINCHESTER, MA 01890-3111
17330268     +CAROLINE WOLFE,   39 RUSTIC DRIVE,   COHASSET, MA 02025-1124
```

```
17314296   +CAROLINE/PHILLIP CLOSUIT,   120 OXBOW ROAD,   NEEDHAM, MA 02492-1029
17320295    CAROLLINE KEENAN,   1 WHITE WOODS LANE,   WESTPORT, CT 06880-1837
17311565   +CAROLYN ANSTETT,   50 EAST HILL ROAD UNIT 2J,   CANTON, CT 06019-2425
17313641   +CAROLYN CAPPUCCINO,   70 WINTER ST,   WESTWOOD, MA 02090-2921
17313732    CAROLYN CARNEY,   4 ESSEX RD,   WELLESLEY, MA 02481-2714
17314314   +CAROLYN COCCO,   15 SNAKEBROOK RD,   WAYLAND, MA 01778-5013
17314663   +CAROLYN CORDEIRO,   395 BRITTANY FARMS RD,   NEW BRITAIN, CT 06053-1100
17314756   +CAROLYN COUGHLIN,   122 CLIFTON AVE,   MARBLEHEAD, MA 01945-2723
17315258   +CAROLYN DAVIS,   38 BRIGGS LANE,   MARION, MA 02738-1680
17316398   +CAROLYN ENSSLIN,   65 NAVY DR,   NORTH KINGSTOWN, RI 02852-2769
17316555   +CAROLYN FANNING,   86 COOLIDGE AVE,   NEEDHAM, MA 02492-3704
17316946    CAROLYN FLORIO,   39 OLD TREE LANE,   TRUMBULL, CT 06611
17317522   +CAROLYN GAVEN,   293 BENEDICT AVE,   TARRYTOWN, NY 10591-4327
17318057   +CAROLYN GORHAM,   33 DEWBERRY LN.,   WAKEFIELD, RI 02879-1427
17318401   +CAROLYN GUARINO,   32 LITTLE POND ROAD,   NORTHBOROUGH, MA 01532-1687
17301012   +CAROLYN HOWARD,   80 WOODLAWN AVE,   NEEDHAM, MA 02492-3432
17319594   +CAROLYN HUSSEY,   43 SAMOSET,   HANOVER, MA 02339-2542
17319651   +CAROLYN IMBRES,   238 PRINCETON ST 1ST FLR,   EAST BOSTON, MA 02128-1582
17321210    CAROLYN LAUNIE,   54 DORCHESTER ST #3,   SOUTH BOSTON, MA 02127
17321451    CAROLYN LESKANIC,   40 WILDWOOD DRIVE,   NEEDHAM, MA 02492-2736
17321778   +CAROLYN LOUGHLIN,   207 NORTH ST,   HINGHAM, MA 02043-1871
17321915    CAROLYN LYNCH,   6 WAKEMAN PLACE,   WESTPORT, CT 06880-4941
17301489   +CAROLYN MALLOY,   8 SOUTHFIELD DR,   DOVER, MA 02030-2347
17301510   +CAROLYN MARSHALL,   27 BERKSHIRE CROSSING,   AVON, CT 06001-6100
17301716   +CAROLYN MOREY,   48 CHESTNUT STREET,   BOSTON, MA 02108-3507
17323958   +CAROLYN NADWORNY,   28 HUNTERS RD,   BOXFORD, MA 01921-1800
17325432   +CAROLYN POMPEO,   55 HARBORLIGHT DR,   PLYMOUTH, MA 02360-6403
17325629   +CAROLYN PULICA,   40 ROCKHALL RD,   WINSTED, CT 06098-3919
17325920   +CAROLYN REID,   37 CHIDSEY ROAD,   AVON, CT 06001-2053
17302181   +CAROLYN RINGEL,   4 ABBOT RD,   DOVER, MA 02030-1835
17326264   +CAROLYN ROCCO,   37 KEYES HOUSE,   SHREWSBURY, MA 01545-1653
17326570   +CAROLYN ROYCROFT,   112 R SOUTH ST,   MEDFIELD, MA 02052-2618
17329059   +CAROLYN TRABUCO,   221 SHERWOOD FARM RD,   FAIRFIELD, CT 06824-2980
17329873   +CAROLYN WEISER,   45 LOVE LACE DR,   WEST HARTFORD, CT 06117-1130
17313896   +CARRIE CATES,   25 MOUNTAIN AVE #1-1,   HIGHLAND FALLS, NY 10928-1735
17315624   +CARRIE DILAURO,   11 PINE HILL AVE EXT,   NORWALK, CT 06855-2802
17300854   +CARRIE HAMMOND,   14 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17321474   +CARRIE LEVESQUE,   129 WEST MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2513
17322908   +CARRIE MCGRAW,   36 BOULDER BROOK RD,   WELLESLEY, MA 02481-1144
17323960   +CARRIE NAGEL,   60 BASSWOOD RD,   FARMINGTON, CT 06032-1142
17324164   +CARRIE NICHOLSON,   99 PAWTWET RD,   PLYMOUTH, MA 02360-1421
17327577   +CARRIE SILVERSTEIN,   18 PARADE GROUND CT,   WESTON, CT 06883-1733
17327949   +CARRIE SONNE,   213 SUNRISE HILL,   NORWALK, CT 06851-2145
17329451   +CARRIE VIBERT,   153 FUNSTON AVE,   TORRINGTON, CT 06790-6219
17330186   +CARRIE WILSON,   259 OLD BARNSTABLE ROAD,   EAST FALMOUTH, MA 02536
17316188   +CARRIE/CHRISTOPHER DYER,   5 OAKVIEW DR,   ASHFORD, CT 06278-1232
17328245    CARROL STEINMAN,   21 VALLEY ROAD,   WESTPORT, CT 06880-5126
17323734   +CARRON MOUNT,   78 PASTURES LANE,   NEW CANAAN, CT 06840-4340
17324025   +CARRYL NAVALTA,   58 BROOK ST,   MEDFIELD, MA 02052-2015
17325020   +CARTER PECK,   7 FORGE HILL RD,   PLEASANT VALLEY, CT 06063-4147
17300354   +CARY DRAPEAU,   3 SHEEHAN CIRCLE,   FRAMINGHAM, MA 01701-3750
17328858   +CARY THOLE,   51 WENTWORTH DR,   SAUNDERSTOWN, RI 02874-1970
17329404   +CARY VEITH,   10 CRADMORE RD,   NEWTON, MA 02464-1009
17314715   +CARYL COSSART,   87 OLD SUDBURY RD,   WAYLAND, MA 01778-1817
17319918   +CARYL JOHNSON,   505 GREAT PLAIN AVE,   NEEDHAM, MA 02492-3728
17326686   +CARYL RYAN,   15 JEFFERSON DRIVE,   EAST GRANBY, CT 06026-9539
17314034   +CARYN CHELLI,   26 HIGH WOOD RD,   WEST HARTFORD, CT 06117-1116
17300095   +CARYN CONWAY,   177 FAIR OAKS PARK,   NEEDHAM, MA 02492-3015
17325616   +CARYN PUCCIO,   21 STONEFIELD CT,   NORTH ATTLEBORO, MA 02760-4770
17328195   +CARYN STEDMAN,   200 DUNCASTER RD,   BLOOMFIELD, CT 06002-1110
17329066   +CARYN TRAGER,   PO BOX 533,   NORFOLK, CT 06058-0533
17317789   +CASEY GIORDANI,   6 TOWNE WAY,   MARSHFIELD, MA 02050-6725
17329309   +CASEY VALLOT,   1 COLUMBIA TERRACE,   BROOKLINE, MA 02446-2409
17321530   +CASKIE LEWIS-CLAPPER,   35 TYLER CT,   AVON, CT 06001-3165
17323120   +CASPER MEIJER,   339 CHESTNUT STREET,   WEST NEWTON, MA 02465-2904
17299848   +CASSANDRA BROWN,   73 HIGH RIDGE ROAD,   WEST HARTFORD, CT 06117-1815
17319897   +CATE JOHANNESSEN,   17 BROWN AVE,   ROSLINDALE, MA 02131-3623
17299655   +CATHERINE BARRY,   271 MERRIAM ST,   WESTON, MA 02493-1822
17312885   +CATHERINE BRACKETT,   11 COLONY RD,   WESTPORT, CT 06880-3703
17312990   +CATHERINE BREWER,   50 WEST PARK DR,   WAKEFIELD, MA 01880-2620
17313002   +CATHERINE BRIDGEMAN,   40 PERSIMMON DR,   SCITUATE, MA 02066-2661
17313246   +CATHERINE BUENA,   136 LAKE SHORE RD #2,   BRIGHTON, MA 02135-6322
17313434   +CATHERINE CABRERA,   3 COLONIAL WAY,   SHREWSBURY, MA 01545-1524
17313606   +CATHERINE CANTILLON,   794 JERUSALEM RD,   COHASSET, MA 02025-1032
17314151   +CATHERINE CHUPREVICH,   72 PINE RD,   CHESTNUT HILL, MA 02467-2314
17314411   +CATHERINE COLINVAUX,   500 GREEN ST,   NORTHBOROUGH, MA 01532-1042
17314745   +CATHERINE COTHERN,   100 WALKER RD,   SWAMPSCOTT, MA 01907-2051
17300284   +CATHERINE DIEHL,   7 NORWOOD RD,   WEST HARTFORD, CT 06117-2234
17315936   +CATHERINE DOYLE,   10 WILLOWBROOK DRIVE,   FRAMINGHAM, MA 01702-5562
17316993   +CATHERINE FOLEY,   1 STUART RD,   PEABODY, MA 01960-1418
17317222   +CATHERINE FRIEDMAN,   35 WINTERGREEN DR,   EASTON, CT 06612-2124
17318975   +CATHERINE HEIDE,   PO BOX 1223,   WEST FALMOUTH, MA 02574-1223
17319469    CATHERINE HOWE,   535 PLEASANT STREET,   MARSHFIELD, MA 02051
17321986   +CATHERINE MACDONALD,   30 SHEPARDS PATH,   MARSHFIELD, MA 02050-6215
```

```
17301444   +CATHERINE MACFARLAND,   6 FOX HILL LANE,    EAST SANDWICH, MA 02537-1606
17322805   +CATHERINE MCDONAH,   6 CRESTWOOD LN,    NASHUA, NH 03062-4203
17322830   +CATHERINE MCDONOUGH,   PO BOX 28,    SOUTH WELLFLEET, MA 02663-0028
17323165   +CATHERINE MEMMO,   101 WESTLAND RD,    AVON, CT 06001-2364
17301587    CATHERINE McDERMOTT,   3 Wallace Court,    Charlestown, MA 02129-3407
17324240   +CATHERINE NOLAN-SPIEGEL,   19 TURKEY HILL CIR,    WESTPORT, CT 06880-5514
17324399   +CATHERINE O'CONNELL,   9 BENS WAY,    HOPEDALE, MA 01747-2008
17324487   +CATHERINE O'HARA,   55 DORAL LANE,    SOUTHINGTON, CT 06489-1633
17324712   +CATHERINE PADEN,   61 NICHOLAS BROWN YARD,    PROVIDENCE, RI 02904-2803
17325177   +CATHERINE PETIPAS,   5 WINNIES WAY,    EAST SANDWICH, MA 02537-1498
17326352   +CATHERINE ROMAN,   52 MUSKET TRAIL,    SIMSBURY, CT 06070-1726
17326482   +CATHERINE ROSSANO,   22 BOARDMAN LN,    TOPSFIELD, MA 01983-1114
17326522   +CATHERINE ROTONDO,   4 FRESENIUS RD,    WESTPORT, CT 06880-3820
17326634   +CATHERINE RUSH,   30 STONEY BROOK RD,    SHERBORN, MA 01770-1416
17302267   +CATHERINE RUSSELL,   16 STANFORD ROAD,    WELLESLEY, MA 02481-1246
17302317   +CATHERINE SCHOLZ,   5 FIDDLEHEAD LANE,    WAYLAND, MA 01778-2021
17328022   +CATHERINE SPAZIANI,   302 CENTRE AVE,    ABINGTON, MA 02351-2210
17328471   +CATHERINE SULLIVAN,   45 SADDLE RIDGE DR,    WEST SIMSBURY, CT 06092-2118
17329676   +CATHERINE WALTERS,   41 WOLFPIT AVE #4C,    NORWALK, CT 06851-4229
17329700    CATHERINE WARD,   14 UPLAND ROAD,    WELLESLEY, MA 02482-6910
17329822   +CATHERINE WEBSTER,   88 PARK LN,    CONCORD, MA 01742-1620
17330367    CATHERINE WYNNE,   373 FOREST AVE,    SWAMPSCOTT, MA 01907-2153
17311647   +CATHIE ARNOLD,   48 RIDGEVIEW DR,    ELLINGTON, CT 06029-3674
17299949   +CATHIE CANNON,   22 SUNNYBROOK DR,    NEWINGTON, CT 06111-5321
17330006   +CATHIE WHITE,   60 CHESTERFIELD RD,    AMSTON, CT 06231-1232
17311892   +CATHLEEN BALER,   260 S COMPO RD,    WESTPORT, CT 06880-6535
17313464   +CATHLEEN CAIONE,   1461 CROSS HWY,    FAIRFIELD, CT 06824-1706
17316243   +CATHLEEN EDGAR,   12 ROXANNE RD,    PEMBROKE, MA 02359-1728
17301849   +CATHLEEN O'BRIEN,   19 CATHERINE RD,    FRAMINGHAM, MA 01701-2720
17302289   +CATHLEEN SAMBORSKI,   7 HANCOCK HILL DR,    WORCESTER, MA 01609-1531
17328758   +CATHLEEN TAYLOR,   126 MAIN STREET,    COLLINSVILLE, CT 06019-3186
17322264   +CATHRINE MANICK,   171 OLD CONNECTICUT PATH,    WAYLAND, MA 01778-3203
17300727   +CATHRYN GOEHRINGER,   43 RADCLIFFE RD,    WELLESLEY, MA 02482-6605
17302780   +CATHRYN WARD,   12 MICHAEL ROAD,    WAYLAND, MA 01778-2022
17312098   +CATHY BAUDISCH,   99 WESTGATE RD,    WELLESLEY, MA 02481-2534
17312134   +CATHY BEATTIE,   10 LOUIS RD,    TEWKSBURY, MA 01876-1223
17312207   +CATHY BELINSKY,   40 PLYMOUTH AVE,    NORWALK, CT 06851-3623
17313147   +CATHY BROWN,   30 SANDHILL RD,    WEATOGUE, CT 06089-9701
17313304   +CATHY BURKE,   60 STANTON ST,    ROCKLAND, MA 02370-1824
17313923   +CATHY CAYER,   38 KNOLLWOOD DR,    CHARLTON, MA 01507-1817
17314943   +CATHY CUDDEMI,   14 ELMWOOD RD,    NEEDHAM, MA 02492-4539
17300185   +CATHY CZARNECKI,   60A LYON ROAD,    BURLINGTON, CT 06013-1313
17315169    CATHY DANIEL,   5 BOWDOIN RD,    WELLESLEY, MA 02481-2508
17315991   +CATHY DRISCOLL,   101 ESSEX CT,    TORRINGTON, CT 06790-2838
17316663   +CATHY FELICE,   4 RYAN CIRCLE,    SIMSBURY, CT 06070-1878
17317630   +CATHY GERVAIS,   20 PROSPECT ST,    MILLBURY, MA 01527-3231
17318888   +CATHY HAYDEN,   181 CURTIS MILL RD,    HANOVER, MA 02339-1349
17318978   +CATHY HEIDT,   65 CANTON RD,    WEST SIMSBURY, CT 06092-2808
17319610    CATHY HUYCKE,   16 OLD BARN ROAD,    HANOVER, MA 02339-3504
17319878   +CATHY JEWELL,   9 ABBOTT LANE,    CHELMSFORD, MA 01824-2073
17320349   +CATHY KELLY,   64 KIM PLACE,    HOLLISTON, MA 01746-1590
17320538   +CATHY KIM,   44 BYRON RD,    WESTON, MA 02493-2229
17320740   +CATHY KOLOVSON,   155 ORCHARD ROAD,    WEST HARTFORD, CT 06117-2916
17301390   +CATHY LICENCE,   36 RAYMOND WAY,    ASHLAND, MA 01721-2430
17321881   +CATHY LUNGER,   25 PICKEREL ROAD,    WELLESLEY, MA 02482-4212
17322074   +CATHY MADIGAN,   376 BRUSH HILL RD,    MILTON, MA 02186-1030
17322623    CATHY MAY,   89 QUINAPOXET LANE,    WORCESTER, MA 01606-1553
17323304   +CATHY MILLER,   193 DODGE ROAD,    ROWLEY, MA 01969-2208
17323406   +CATHY MITCHELL,   5 SHERBROOKE DR,    DOVER, MA 02030-2345
17323622   +CATHY MORIN,   5 CARLTON RD,    MARBLEHEAD, MA 01945-1715
17301984   +CATHY PEOPLES,   81 GOODRICH ROAD,    GLASTONBURY, CT 06033-3012
17325733   +CATHY RAFTERY,   3 HAMLINS CROSSING,    DOVER, MA 02030-2461
17326040    CATHY RHUDA,   33 BATES STREET,    DANVERS, MA 01923-3705
17326487   +CATHY ROSSI,   106 GULF ST,    SHREWSBURY, MA 01545-1804
17327251   +CATHY SEYMOUR,   11 HILLYER DRIVE,    ENFIELD, CT 06082-5505
17327552   +CATHY SILVA,   354 NAUSAUKET RD,    WARWICK, RI 02886-7458
17328363   +CATHY STRANDBERG,   3 ROCKY LEDGE ROAD,    WESTON, MA 02493-1474
17328901   +CATHY THOMPSON,   4 LEDGEWOOD DR,    DOVER, MA 02030-1812
17329812   +CATHY WEBER,   49 MAGNOLIA CT,    TORRINGTON, CT 06790-2666
17314878   +CATRINA CROCIANI,   31 HOWARD ST.,    RANDOLPH, MA 02368-4911
17316153   +CATT DURKIN,   6 PROCK HILL ROAD,    COLEBROOK, CT 06021-1100
17329023    CAYLEY TORGESON,   29 LINCOLN,    LINCOLN, MA 01773
17318855   +CECIL HAUSEL,   146 CEDAR ST,    BOSTON, MA 02119-1459
17324477   +CECIL OGREN,   25 HOWARD AVE,    LYNNFIELD, MA 01940-1811
17299877   +CECILA BUCKLEY,   11 LEICESTER RD,    BELMONT, MA 02478-3324
17300621   +CECILE GARCIN,   160 UPLAND ROAD,    CAMBRIDGE, MA 02140-3623
17311646   +CECILIA ARNOLD,   6 CANDLEWOOD LN,    FARMINGTON, CT 06032-1003
17315083   +CECILIA DAHL,   43 KENNETH RD,    SCITUATE, MA 02066-2949
17302100   +CECILIA RAIT,   72 BEACON ST,    BOSTON, MA 02108-3421
17327591   +CECILIA SIMMONDS,   145 NORTH SEIR HILL RD,    NORWALK, CT 06850-1333
17302935   +CECILY ZIEGLER,   138 HIGHLAND AVE.,    NORWALK, CT 06853-1315
17320830   +CELESTE KRAMER,   14 SAWMILL LN,    MEDFIELD, MA 02052-2229
17325419   +CELESTE POLLEY,   9 HARVEST HILL RD,    WEST SIMSBURY, CT 06092-2223
17320453   +CELIA KERAMES,   6 LAUREL RD,    WESTPORT, CT 06880-4915
```

```
17322865   +CELIA MCGILLIVRAY,   139 ARNOLD AVE,   CRANSTON, RI 02905-3815
17323513   +CELIA MONTGOMERY,   44 GRANITE RIDGE RD,   REDDING, CT 06896-2217
17311770    CENK AYATA,   87 MEADOWBROOK CIRCLE,   SUDBURY, MA 01776-2641
17314665   +CESAR CORDERO,   126 FLAXHILL RD,   NORWALK, CT 06854-2888
17317795   +CHAD GIRARD,   11 SHEFFIELD RD,   NATICK, MA 01760-1713
17323307    CHAD MILLER,   120 RUMNEY MARSH TERRACE,   SAUGUS, MA 01906-3884
17326496   +CHAD ROSSO,   4 KIMBALL CT #511,   WOBURN, MA 01801-6959
17327175   +CHAD SEGALLA,   PO BOX 238,   SALISBURY, CT 06068-0238
17329989   +CHAD WHIPPLE,   251 CENTRAL ST,   WEYMOUTH, MA 02190-2857
17316931   +CHANCE FLETCHER,   191 SCHOOL ST,   WATERTOWN, MA 02472-4147
17317075   +CHANDLER FOSTER,   1348 NEWFIELD AVE,   STAMFORD, CT 06905-1413
17301404   +CHANG LIU,   42 HUNT ROAD,   SUDBURY, MA 01776-1743
17313262    CHANRITHEA BUN,   572 BEACON ST #6171,   BOSTON, MA 02215
17313205   +CHANTAL BUCHANAN,   74 LEXINGTON ST,   WESTON, MA 02493-2146
17317825   +CHARITY GLASS,   1251 COMMONWEALTH AVE #3,   ALLSTON, MA 02134-3509
17313799   +CHARLENE CARSON,   16 LIANA ST,   WOBURN, MA 01801-5345
17315476   +CHARLENE DEROCHE,   6 OSCARS WAY,   NORTH READING, MA 01864-2462
17320616   +CHARLENE KITCHEN,   50 WOODSTER ST,   BETHEL, CT 06801-1831
17321936   +CHARLENE LYONS,   41 SPYGLASS LANDING,   MARSHFIELD, MA 02050-6806
17329816    CHARLENE WEBER,   62 ROBIN HILL ROAD,   NEWTOWN, CT 06470-1761
17330518   +CHARLENE ZEIBERG,   43 TREADWELL AVE,   WESTPORT, CT 06880-4729
17311410   +CHARLES ALLEN,   22 GREAT HILLS DR,   EAST SANDWICH, MA 02537-1547
17311666   +CHARLES ARROYO,   59 HOLLOW TREE RIDGE RD,   DARIEN, CT 06820-5033
17299633   +CHARLES BAILEY,   112 EAST ST,   TOPSFIELD, MA 01983-1205
17312480   +CHARLES BIRBARA,   50 LINBROOK RD,   WEST HARTFORD, CT 06107-1227
17312527   +CHARLES BLAIR,   149 STEELE RD,   WEST HARTFORD, CT 06119-1047
17312737   +CHARLES BORGSTROM,   76 NEWELL AVE,   SOUTHBRIDGE, MA 01550-2216
17299950   +CHARLES CANNON,   7 JOSEPH ROAD,   FRAMINGHAM, MA 01701-7630
17313692   +CHARLES CARIGNAN,   18 YARMOUTH ST,   BOSTON, MA 02116-5810
17314063   +CHARLES CHESTER,   9 LOWELL,   CAMBRIDGE, MA 02138-4725
17314424   +CHARLES COLLINS,   40 GARFIELD ST,   WATERTOWN, MA 02472-4915
17314786   +CHARLES COVAHEY,   23 ELM ST #307,   SOMERVILLE, MA 02143-2259
17315629   +CHARLES DILL,   43 AULDWOOD RD,   STAMFORD, CT 06902-7815
17315673   +CHARLES DIPESA,   39 LINCOLN ST,   HINGHAM, MA 02043-4633
17316551   +CHARLES FALZONE,   6 MARLBOROUGH ROAD,   NORWALK, CT 06851-2634
17317062   +CHARLES FOSDICK,   20 HOLMES TERRACE,   PLYMOUTH, MA 02360-4013
17317079   +CHARLES FOSTER,   18 HINCKLEY ST,   DORCHESTER, MA 02125-1939
17300564   +CHARLES FRAAS,   14 CARDINAL LANE,   WESTPORT, CT 06880-1714
17317237   +CHARLES FRODIGH,   60 MOUNTAIN AVE,   PEMBROKE, MA 02359-2630
17317577   +CHARLES GENNARI,   18 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1410
17317643   +CHARLES GFELLER,   85 BROOKSIDE DR,   WEST HARTFORD, CT 06107-1112
17300681   +CHARLES GIFFORD,   169 CHESTNUT HILL ROAD,   NEWTON, MA 02467-1311
17317729   +CHARLES GILL,   19 OAKRIDGE DRIVE,   AVON, CT 06001-2213
17317936   +CHARLES GOLDMAN,   356 PURITAN RD,   SWAMPSCOTT, MA 01907-2744
17300763   +CHARLES GRACE,   12 APPLEBY RD #2R,   WELLESLEY, MA 02482-6919
17318307    CHARLES GRIFFIN,   50 SCOTLAND RD,   WINDHAM, CT 06280
17318556   +CHARLES HALL,   19 SAINT LO RD,   FRAMINGHAM, MA 01702-5910
17318880   +CHARLES HAY,   84 APPLE ST,   ESSEX, MA 01929-1229
17319971   +CHARLES JOHNSTON,   51 SPYGLASS HILL DR,   ASHLAND, MA 01721-2362
17320211    CHARLES KATTER,   1 TURKEY HILL CIRCLE,   WESTPORT, CT 06880-5514
17320364   +CHARLES KELLY,   30 TAMARAC RD,   WESTPORT, CT 06880-2544
17320454   +CHARLES KERBEL,   291 BEACON ST #2,   BOSTON, MA 02116-1264
17320570   +CHARLES KING,   7 FORT HILL ST,   HINGHAM, MA 02043-2605
17301232   +CHARLES KLEE,   5 KELVEDEN ROAD,   WABAN, MA 02468-1919
17320839   +CHARLES KRASTIN,   76 EAST ST,   HANOVER, MA 02339-1602
17321302   +CHARLES LEBOVITZ,   197 WOODFIELD CROSSING,   ROCKY HILL, CT 06067-2909
17321562   +CHARLES LILES,   60 WADSWORTH ST #13H,   CAMBRIDGE, MA 02142-1307
17322177   +CHARLES MALACARIA,   3 BULLARD LANE,   WALPOLE, MA 02081-3905
17322187   +CHARLES MALKEMUS,   166 COLUMBUS ROAD,   BOSTON, MA 02121-3411
17300021   +CHARLES MARSHALL,   50 THE LEDGEWAY,   MILTON, MA 02186-3632
17322820   +CHARLES MCDONNELL,   7 BRYAN RD,   NORWALK, CT 06853-1204
17323316   +CHARLES MILLER,   154 RUGGBROOK ROAD,   WINCHESTER, CT 06098-2400
17323557   +CHARLES MOORE,   74 MYRICK LN,   HARVARD, MA 01451-1224
17323700    CHARLES MORVILLO,   25 HILL DRIVE,   EAST GREENWICH, RI 02818-1618
17323801   +CHARLES MULLINS,   17 PATURE VIEW LN,   CRANSTON, RI 02921-2732
17323805   +CHARLES MULREY,   26 JACKSON ST,   MARSHFIELD, MA 02050-2614
17324519   +CHARLES OLMSTEAD,   78 SUGARBUSH TRL,   SAUNDERSTOWN, RI 02874-1972
17326268   +CHARLES ROCHE,   9 FERNCROFT RD,   SHREWSBURY, MA 01545-5911
17326491   +CHARLES ROSSIGNOL,   63 LAUREL DR,   HUDSON, MA 01749-1388
17326583   +CHARLES RUBIN,   6 ORCHARD LANE,   DUXBURY, MA 02332-3700
17327308   +CHARLES SHAPIRO,   9 ASPETUCK GLENN,   WESTON, CT 06883-2455
17302465   +CHARLES SMITH,   3 OLMSTED DR,   HINGHAM, MA 02043-2650
17327999   +CHARLES SOUZA,   43 BRADFORD STREET,   HANOVER, MA 02339-2635
17328051   +CHARLES SPERAZZA,   320 N FRANCISA AVE,   REDONDO BEACH, CA 90277-2941
17302497   +CHARLES STACKHOUSE,   17 SUSSEX RD,   WINCHESTER, MA 01890-3846
17329710   +CHARLES WARD,   81 BLUE RIDGE DRIVE,   SIMSBURY, CT 06070-3051
17330290   +CHARLES WOOD,   2 FOX HILL RD,   WELLESLEY, MA 02481-2829
17302938   +CHARLES ZUCKER,   179 MOORE RD,   SUDBURY, MA 01776-1923
17313921   +CHARLIE CAVO,   12 SUNSET TERRACE,   WEST HARTFORD, CT 06107-2738
17314534   +CHARLIE CONNOR,   21 BAXTER DRIVE,   NORWALK, CT 06854-4701
17317095    CHARLIE FOX,   63 TOWER FIELD ROAD,   LINCOLN, MA 01773
17320202   +CHARLIE KASAK,   104 HIGH PINES DR.,   KINGSTON, MA 02364-2166
17326222   +CHARLIE ROBERTS,   174 OLIVER RD,   WABAN, MA 02468-2321
17328890   +CHARLIE THOMPSON,   401 WAHACKME RD,   NEW CANAAN, CT 06840-3941
```

District/off: 0101-1          User: pf               Page 33 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d             Total Noticed: 20065

```
17328929   +CHARLIE TIBBERT,   45 LINDSAY ST,   FRAMINGHAM, MA 01702-8715
17299802   +CHARLOTTE BOURHIS,   7 MORNINGSIDE AVE,   NATICK, MA 01760-5407
17314222   +CHARLOTTE CLARK,   74 WESTLAND RD,   AVON, CT 06001-2365
17314950   +CHARLOTTE CULGIN,   158 MEADOWBROOK ROAD,   NEEDHAM, MA 02492-1952
17317314   +CHARLOTTE GAEHDE,   7 GRIGGS TERR,   BROOKLINE, MA 02446-4702
17320048   +CHARLOTTE JOSLIN,   47 GARDEN RD,   WELLESLEY, MA 02481-3008
17326554   +CHARLOTTE ROWLANDS,   295 LINDEN ST,   WELLESLEY, MA 02481-4914
17327226    CHARLOTTE SERNOFFSKY,   1111 SOUTH STREET,   COVENTRY, CT 06238-3215
17312542    CHAS BIALACK,   129 HILLANDALE ROAD,   WESTPORT, CT 06880-5407
17320957   +CHEE KWONG,   159 BEACON STREET,   BOSTON, MA 02116-1402
17320768   +CHELSEA KORDAS,   27 DEERFIELD,   NORWALK, CT 06854-4005
17329746   +CHELSEA WARNER,   318 WEBSTER ST,   HANOVER, MA 02339-1212
17318396   +CHEN YU GU,   2 DIXFIELD ST,   WORCESTER, MA 01606-1092
17327778   +CHERELL SMITH,   14 HAWTHORNE ST,   NORTH OXFORD, MA 01536-1225
17313522   +CHERI CALNAN,   23 MADISON LANE,   WEST SIMSBURY, CT 06092-2615
17315447   +CHERI DENNETT,   12 BUTCH SONGIN CIR,   SOUTH WALPOLE, MA 02071-1111
17317525   +CHERI GAVRIELIDIS,   110 STRAWBERRY HILL AVE,   NORWALK, CT 06851-5933
17328329   +CHERI STOLBERG,   14 HICKORY DR,   RUTLAND, MA 01543-1929
17327704   +CHERSTINE SLICKLEN,   21 UPLAND RD,   NEEDHAM, MA 02492-3650
17299519   +CHERYL ABRUZZINI,   207 MINIVALE RD,   STAMFORD, CT 06907-1212
17299539   +CHERYL ALEXIS,   100 POND STREET,   HOLBROOK, MA 02343-1219
17299545   +CHERYL ALLIERI,   24 CHESTERTON RD,   WELLESLEY, MA 02481-1128
17312155   +CHERYL BECKER,   69 BOND ST,   NEW BRITAIN, CT 06053-3930
17312586   +CHERYL BLOOM,   30 MOHAWK DR,   WEST HARTFORD, CT 06117-2227
17313660   +CHERYL CARBEAU,   35 MACONE FARM LN,   CONCORD, MA 01742-5441
17313786   +CHERYL CARROLL,   18 ELMWOOD TERR,   NORTH SCITUATE, RI 02857-3000
17314022   +CHERYL CHASE,   30 TAYLOR AVE,   PLYMOUTH, MA 02360-1023
17300016   +CHERYL CHATLIN,   7 RYANS LANE,   DUXBURY, MA 02332-3551
17315380   +CHERYL DELISLE,   6 FOX RUN LANE,   MARBLEHEAD, MA 01945-2169
17316252   +CHERYL EDWARDS,   15 BUCKBOARD LN,   AVON, CT 06001-2305
17317048    CHERYL FORSTER,   76 NEWBURYPORT TPKE,   ROWLEY, MA 01969
17317162    CHERYL FRECHETTE,   2 SCHOOL HOUSE LANE,   SIMSBURY, CT 06070-1977
17300715   +CHERYL GLICK,   488 WASHINGTON ST #3,   BRIGHTON, MA 02135-2542
17317860   +CHERYL GLOVER,   51 WIITTEMORE ST,   CONCORD, MA 01742-3513
17318174   +CHERYL GRAU,   334 KENRICK ST,   NEWTON, MA 02458-2707
17318809   +CHERYL HARTNETT,   233 MULBERRY,   WAKEFIELD, MA 01880-3044
17319122   +CHERYL HEUER,   192 NEWENT RD,   LISBON, CT 06351-2929
17319256   +CHERYL HODINA,   415 SUGAR HILL RD,   TOLLAND, CT 06084-2137
17319658   +CHERYL INEILLO,   2 DAY ROAD,   PLEASANT VALLEY, CT 06063-4123
17319679   +CHERYL IRVING,   72 HAMLIN ST,   PROVIDENCE, RI 02907-3649
17320023   +CHERYL JONES REARDON,   24 BONAIR HILL RD,   TOLLAND, CT 06084-2024
17301221   +CHERYL KIRKMAN,   60 THOREAU ST #216,   CONCORD, MA 01742-2456
17320814   +CHERYL KOVAL,   15 WELLESLEY COURT,   AVON, CT 06001-2261
17320819   +CHERYL KOZAK,   31 HUNTERS RIDGE,   ROCKY HILL, CT 06067-1742
17321224   +CHERYL LAVASSEUR,   60 COMMONWEALTH AVE,   LOWELL, MA 01852-5712
17321711   +CHERYL LOJKO,   84 MARSHALL ST,   DUXBURY, MA 02332-5112
17321753   +CHERYL LOPRIORE,   46 PARKER STREET,   ROCHDALE, MA 01542-1009
17321971    CHERYL MACDONALD,   215 OLD CONN PATH,   WAYLAND, MA 01778-3113
17322427   +CHERYL MARSH,   5 CHANDLER RD,   BOXFORD, MA 01921-1512
17323131   +CHERYL MELENDY,   25 PAMELA COURT,   TOLLAND, CT 06084-3815
17323361   +CHERYL MILLS,   93 CAMERON RD,   NORWOOD, MA 02062-3904
17323576   +CHERYL MORAN,   1041 MANTANUCK AVE,   WINDSOR, CT 06095-3208
17301744   +CHERYL MULLAN,   6 SAGAMORE AVE,   MEDFORD, MA 02155-2108
17324063   +CHERYL NELSON,   17 MORNINGSIDE DR,   TOPSFIELD, MA 01983-2232
17324855   +CHERYL PARKER,   29 KNICKERBOCKER AVE,   STAMFORD, CT 06907-2515
17324954   +CHERYL PATRY,   11 JUNIPER LANE,   MEDFIELD, MA 02052-3104
17325010   +CHERYL PEARSON,   145 MEYER RD,   TORRINGTON, CT 06790-2804
17325026   +CHERYL PEDERSEN,   504 FIRETOWN RD,   SIMSBURY, CT 06070-1024
17325050   +CHERYL PELLETIER,   2 SEA PINE ROAD,   NORTH CHATHAM, MA 02650-1075
17325259   +CHERYL PHILLIS,   PO BOX 1139,   CHARLTON CITY, MA 01508-1139
17325331   +CHERYL PINZINO,   65 SAWIN ST,   MARLBOROUGH, MA 01752-2661
17325502   +CHERYL POWERS,   10 CABOT LANE,   GLOUCESTER, MA 01930-1578
17325688   +CHERYL QUINN,   445 CAMP WESTWOOD RD,   COVENTRY, RI 02827-1507
17326362    CHERYL ROMANO,   95 TURKEY HILL RD,   BETHEL, CT 06801
17326532   +CHERYL ROUNTREE,   130 COMPO RD,   WESTPORT, CT 06880-5011
17327727    CHERYL SMALL,   40 SANBORNLN,   READING, MA 01867
17327831   +CHERYL SMITH,   295 CIRCUIT ST,   NORWELL, MA 02061-2135
17328265   +CHERYL STERN,   100 LELAND RD,   CHESTNUT HILL, MA 02467-3215
17328486   +CHERYL SULLIVAN,   870 MAIN ST,   MARSHFIELD, MA 02050-2022
17328679   +CHERYL TALCOF,   152 FURNACE LN,   PEMBROKE, MA 02359-3122
17329703   +CHERYL WARD,   27 DAMON STREET,   DANVERS, MA 01923-3230
17328755   +CHERYLANN TAYLOR,   2 SADLER RD,   UPTON, MA 01568-1424
17316824   +CHESTER FISHER,   14 PEMBROKE DR,   AVON, CT 06001-3970
17317916   +CHESTER GOLDBERG,   152 SPENCER HILL ROAD,   WINSTED, CT 06098-2215
17321329   +CHESTER LEE,   85 BRAINERD RD #107,   ALLSTON, MA 02134-4529
17329929   +CHESTER WENTWORTH,   231 BAILEY ST,   CANTON, MA 02021-3953
17321188   +CHET LASELL,   950 CARRS POND RD,   EAST GREENWICH, RI 02818-1041
17322239   +CHET MANCHESTER,   5 CREHORE DR,   NEWTON, MA 02462-1108
17329713   +CHET WARD,   5 CANTOR KNOLL,   ELLINGTON, CT 06029-3672
17314098   +CHI CHIU,   140 CALUMET ST #1,   ROXBURY CROSSING, MA 02120-3303
17320679   +CHICK KNIGHT,   45 WINNETUXET ROAD,   PLYMPTON, MA 02367-1511
17329236   +CHIKERE OKEBSU,   35A GWAULTY ST #A,   HYDE PARK, MA 02136
17322301   +CHINCHILLA MANUEL,   241 PERKINS ST #E404,   JAMAICA PLAIN, MA 02130-4085
17311720   +CHIP ATZBACH,   5 AMHERST DR,   MANCHESTER, CT 06042-8544
```

```
17319169     +CHIP HILBORN,   49 COLONIAL STREET,   WEST HARTFORD, CT 06110-1809
17321001     +CHIP LAFRAZIA,   12 GARDNER ST,   PEABODY, MA 01960-1813
17324276     +CHIP NORTON,   12 WINDING RIVER CIRCLE,   WELLESLEY, MA 02482-7332
17327586     +CHIP SIMEK,   346 WEST 3RD ST #20,   BOSTON, MA 02127-1465
17323109     +CHIRINE MEHIO,   16 HARCOURT STREET #4B,   BOSTON, MA 02116-6499
17311351      CHRIS ALBERTI,   71 REVERE ST,   BOSTON, MA 02114-4402
17311395     +CHRIS ALLEGRETTA,   154 PAYTON AVE,   WARWICK, RI 02889-5113
17311494     +CHRIS ANDERSON,   4 GERTRUDE AVE,   QUINCY, MA 02169-3920
17311502     +CHRIS ANDERSON,   50 NORTON AVE,   DARIEN, CT 06820-5214
17311610     +CHRIS ARENA,   139 FOREST ST,   FRANKLIN, MA 02038-2526
17311658     +CHRIS ARONIS,   18 CONCORD ST #1,   CHARLESTOWN, MA 02129-2546
17299639     +CHRIS BAKER,   340 CHESTNUT STREET,   WEST NEWTON, MA 02465-2951
17299654     +CHRIS BANTHIN,   22 SAWIN ST,   NATICK, MA 01760-2134
17311977     +CHRIS BARNES,   41 WESTMONT,   WEST HARTFORD, CT 06117-2928
17312060     +CHRIS BARTLETT,   1599 FENCE ROW DR,   FAIRFIELD, CT 06824-7007
17312066     +CHRIS BARTRO,   9 BECK RD,   REDDING, CT 06896-1732
17312219      CHRIS BAYNES,   135 OLD MAIN ST,   MARSHFIELD HILLS, MA 02051
17312158     +CHRIS BECKER,   46 COTTAGE ST,   HINGHAM, MA 02043-1835
17312219      CHRIS BELLACOSA,   74 TALCOTT FOREST,   FARMINGTON, Ct 06032
17312251     +CHRIS BENDICKSEN,   137 ELMWOOD RD,   SWAMPSCOTT, MA 01907-2033
17312262     +CHRIS BENISCH,   102 MAIN ST #B,   KINGSTON, MA 02364-2240
17312328     +CHRIS BERGIN,   30 DECATUR ST,   GLOUCESTER, MA 01930-3220
17299717     +CHRIS BERNARD,   62 HEARTHSTONE WAY,   HANOVER, MA 02339-1943
17312355     +CHRIS BERNARD,   173 BEACON ST UNIT 1,   BOSTON, MA 02116-1422
17312478     +CHRIS BIOTY,   153 HAMPSTEAD WAY,   MARSHFIELD, MA 02050-6240
17312656     +CHRIS BOIX,   80 LYNN ST,   COLCHESTER, CT 06415-1115
17312739     +CHRIS BORJES,   461 CRESTWOOD RD,   FAIRFIELD, CT 06824-7650
17312782     +CHRIS BOUCHARD,   58 GLENDALE DR,   BRISTOL, CT 06010-3041
17312871     +CHRIS BOYLE,   15 THOMES ST,   NORWALK, CT 06853-1026
17312872     +CHRIS BOYLE,   18 MASS AVE,   BRAINTREE, MA 02184-7940
17313119     +CHRIS BROWN,   1571 DIAMOND LAKE RD,   GLASTONBURY, CT 06033-4051
17313409     +CHRIS BYRD,   27 PILGRIM RD,   WEST HARTFORD, CT 06117-2240
17313486     +CHRIS CALGER,   84 PARTRICK RD,   WESTPORT, CT 06880-1836
17313520     +CHRIS CALLUCCI,   4 FIFE ROAD,   WELLESLEY, MA 02481-5407
17313553     +CHRIS CAMPBELL,   64 JUNE ST,   NORTHBRIDGE, MA 01534-1185
17313801     +CHRIS CARSON,   51 HAYMEADOW LANE,   AYER, MA 01432-5526
17313797     +CHRIS CARSON,   156 GRISWOLD DRIVE,   WEST HARTFORD, CT 06119-1021
17300006     +CHRIS CAVALIERE,   26 LINDEN PL #6,   BROOKLINE, MA 02445-7815
17313912     +CHRIS CAVALLERANO,   11 TEMPLE ROAD,   WELLESLEY, MA 02482-7009
17313913     +CHRIS CAVALLO,   51 MEADOW LN,   DUXBURY, MA 02332-4113
17314094     +CHRIS CHIOTA,   8 SMITH LANE,   SOUTHBOROUGH, MA 01772-1759
17314095     +CHRIS CHIRCO,   29 CORNING ST,   BEVERLY, MA 01915-3711
17314101     +CHRIS CHIURRI,   165 HIGH ST,   WESTWOOD, MA 02090-1133
17314185     +CHRIS CIOTTI,   30 STANTON AVE,   AUBURNDALE, MA 02466-3006
17314319     +CHRIS COCUZZO,   32 HASKELL ST,   ALLSTON, MA 02134-1529
17314421     +CHRIS COLLI,   153 MARBERN DR,   SUFFIELD, CT 06078-1542
17314432      CHRIS COLLINS,   47 WOLFPIT ROAD,   WILTON, CT 06897-3409
17314701     +CHRIS CORTIGIANO,   164 BATTERSON PARK DR,   FARMINGTON, CT 06032-2528
17314754     +CHRIS COUCHON,   96 BRICK KILN LANE,   PEMBROKE, MA 02359-1828
17314797     +CHRIS COWAN,   19 MELROSE AVE,   JAMESTOWN, RI 02835-1004
17314814     +CHRIS COYLE,   77 GREEN ST,   MARBLEHEAD, MA 01945-2443
17314998     +CHRIS CUOZZO,   188 MISHAWUM RD,   WOBURN, MA 01801-2458
17315116     +CHRIS D'ALFONSO,   4 LANDERS DR,   BEVERLY, MA 01915-1356
17315366     +CHRIS DELCOL,   23 WHITE OAK RD,   WELLESLEY, MA 02481-1413
17315444     +CHRIS DENISON,   17 ROSS ROAD,   BELMONT, MA 02478-2114
17315523     +CHRIS DESROCHERS,   423 CENTRAL AVE,   JOHNSTON, RI 02919-4709
17315593     +CHRIS DICKIINSON,   PO BOX 453,   CARVER, MA 02330-0453
17300291     +CHRIS DIJOSEPH,   8 TOMMYS LN,   NORWALK, CT 06850-4417
17315626     +CHRIS DILILLO,   2705 EATON CT,   DANBURY, CT 06811-4066
17315749     +CHRIS DOLE,   39 DALE ST,   ABINGTON, MA 02351-1241
17315766     +CHRIS DONADIO,   420 EAST ST,   WEYMOUTH, MA 02189-1739
17315769     +CHRIS DONAGHUE,   16 MCINTYRE LANE,   ATTLEBORO, MA 02703-1568
17315864     +CHRIS DORAY,   144 EAST COUNTY RD,   RUTLAND, MA 01543-2036
17300344     +CHRIS DOWD,   13 VALLEY VIEW CIRCLE,   RUTLAND, MA 01543-1374
17300370     +CHRIS DUFFY,   5 BANFILL LN,   SOUTHBOROUGH, MA 01772-1719
17316085     +CHRIS DUGGER,   11 BERWYN RD,   WEST HARTFORD, CT 06107-1105
17316483     +CHRIS EVANS,   22 UNDERHILL RD,   NEWTOWN, CT 06482-1207
17300454     +CHRIS FAGAN,   6 MALS WAY,   UNIONVILLE, CT 06085-1460
17316522      CHRIS FAHEY,   13 COUNTRY XING,   HINGHAM, MA 02043
17316565     +CHRIS FARIAS,   35 ALEXANDER WAY,   DUXBURY, MA 02332-3235
17316828     +CHRIS FISHER,   8 MUFFIN LN,   NORWALK, CT 06851-4303
17316990     +CHRIS FOLEY,   114 FORGE LANE,   MARSHFIELD, MA 02050-5900
17317442     +CHRIS GARGAS,   1 REEVES RD,   MAYNARD, MA 01754-2265
17317476     +CHRIS GARVIN,   15 HARVARD ST,   WELLESLEY, MA 02482-4647
17300661     +CHRIS GERMAN,   111 GLEZEN LANE,   WAYLAND, MA 01778-1505
17300762     +CHRIS GRANT,   25 SAW MILL ROAD,   WELLESLEY, MA 02052-2227
17318168     +CHRIS GRANTHAM,   27 ORCHARD HILL RD,   NORWALK, CT 06851-3420
17318267     +CHRIS GREENWOOD,   43 CHESTER AVE,   WARWICK, RI 02889-5044
17318483     +CHRIS HABASINSKI,   28 OLD ROCK LA,   NORWALK, CT 06850-2231
17300832     +CHRIS HADLEY,   33 HILLCREST RD,   BELMONT, MA 02478-2953
17318507     +CHRIS HAFF,   50-1/2 BAILEY RD,   WATERTOWN, MA 02472-4926
17318755     +CHRIS HARRIS,   14 GREGORY ROAD,   COS COB, CT 06807-1606
17319149     +CHRIS HIGGINS,   33 MAPLES RD,   BROOKLINE, MA 02446-5768
17319213     +CHRIS HINES,   15 MASTHEAD DR,   NORWELL, MA 02061-2803
```

```
17319320    +CHRIS HOLDEN,   32 ABINGTON RD.,   DANVERS, MA 01923-3665
17300981    +CHRIS HOLMES,   11 MERRALL ROAD,   DEDHAM, MA 02026-4054
17319377    +CHRIS HOMER,   12 KINGSLEY ST,   ALLSTON, MA 02134-1224
17319383    +CHRIS HONG,   4 FERMILY LANE,   WESTPORT, CT 06880-1111
17319430    +CHRIS HORTON,   869 ROOSEVELT AVENUE,   PAWTUCKET, RI 02860-1131
17319438    +CHRIS HOSFORD,   62 DUNSTER RD,   JAMAICA PLAIN, MA 02130-2704
17301013    +CHRIS HOWARD,   20 MIDDLE RD,   SUDBURY, MA 01776-1910
17319554    +CHRIS HUMULOCK,   32 MAPLEHURST DR,   NARRAGANSETT, RI 02882-3815
17319611    +CHRIS HUYNH,   83 ADAMS ST,   HOBOKEN, NJ 07030-2401
17319645    +CHRIS IGO,   62 QUINT AVE.,   ALLSTON, MA 02134-2501
17319684     CHRIS ISAACS,   11 GLEN AVENUE,   NORWALK, CT 06850-1401
17319833    +CHRIS JEDSON,   26 JENNIFER LEE CT,   WEST GREENWICH, RI 02817-2031
17319881    +CHRIS JEYES,   116 SASCO HILL RD,   FAIRFIELD, CT 06824-5645
17301113    +CHRIS JONES,   48 LEIGHTON RD.,   WELLESLEY, MA 02482-6952
17320175    +CHRIS KAPRIELIAN,   34 CONSTITUTION ST,   ASHLAND, MA 01721-1080
17320271    +CHRIS KEARY,   78 WESTBORO RD,   NORTH GRAFTON, MA 01536-1814
17320323    +CHRIS KELLER,   17 SURREY DR.,   BROOKFIELD, CT 06804-3533
17320357    +CHRIS KELLY,   10 EAST TOMSTEAD,   SIMSBURY, CT 06070-2006
17320424    +CHRIS KENNEY,   79 PIONEER PATH,   WEST BARNSTABLE, MA 02668-1711
17320432    +CHRIS KENT,   15 PARK RD.,   SIMSBURY, CT 06070-2711
17301239    +CHRIS KNIGHT,   80 INDIAN WIND DR,   SCITUATE, MA 02066-3024
17301281    +CHRIS KUNZELMANN,   52 BRIAN HILL RD,   AVON, CT 06001-4030
17321105    +CHRIS LANE,   193 BAY STATE ROAD,   BOSTON, MA 02215-1506
17301325    +CHRIS LAROSE,   100 MORGAN RD,   SALEM, CT 06420-3853
17321248    +CHRIS LAWRENCE,   26 COLUMCUSSOC WAY,   NORTH KINGSTOWN, RI 02852-4402
17321273    +CHRIS LEARY,   18 OAK STREET,   MEDWAY, MA 02053-2135
17321324    +CHRIS LEDOUX,   108 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17321416    +CHRIS LENTO,   167 CASTLE ROCKS RD,   WARWICK, RI 02886-9535
17321591    +CHRIS LINDSEY,   47 POST N RAIL AVE,   PLYMOUTH, MA 02360-1928
17322009    +CHRIS MACINA,   163 STOW RD,   MARLBOROUGH, MA 01752-6512
17301466    +CHRIS MAGENDANTE,   33 GLEN HOLLOW,   WEST HARTFORD, CT 06117-3023
17322251    +CHRIS MANERO,   14 SOUTH BUCKBOARD LANE,   MARLBOROUGH, CT 06447-1026
17322326    +CHRIS MARCHI,   161 SARATOGA ST,   EAST BOSTON, MA 02128-1614
17322348     CHRIS MARFYAK,   33 WOODCHUCK RD,   BURLINGTON, CT 06013
17322569    +CHRIS MATSON,   22 PROSPECT ST,   MILLBURY, MA 01527-3231
17322620    +CHRIS MAXWELL,   35 CROSSWOOD RD,   FARMINGTON, CT 06032-1067
17322760    +CHRIS MCCORMICK,   41 PEEPTOAD RD,   WARWICK, RI 02888-6115
17322765    +CHRIS MCCOURT,   22 BRADFORD AVE.,   SCITUATE, MA 02066-2308
17301573    +CHRIS MCCULLOUGH,   193 SOUTH PLEASANT ST,   HINGHAM, MA 02043-4423
17322814    +CHRIS MCDONALD,   10 EMERSON PL #14-K,   BOSTON, MA 02114-2227
17323103    +CHRIS MEEHL,   70 MAIN ST,   LYNNFIELD, MA 01940-2511
17323221    +CHRIS METCALF,   11 E PRINCETON ROAD,   PRINCETON, MA 01541-1239
17301657    +CHRIS METCALF,   38 MANSFIELD RD,   WELLESLEY, MA 02481-2511
17323252    +CHRIS MICHALSKI,   63 CREEPING HEMLOCK DR,   NORWALK, CT 06851-1017
17323677    +CHRIS MORRISSEY,   1 SHOREWOOD RD,   MARBLEHEAD, MA 01945-1225
17323750    +CHRIS MUELLER,   28 FLEET ST #19,   BOSTON, MA 02113-2033
17323797     CHRIS MULLIN,   35 CASPAR STREET,   BOSTON, MA 02132-2428
17323844    +CHRIS MURPHY,   13 FISHER ST,   MEDWAY, MA 02053-2208
17301794    +CHRIS NARDELLO,   60 QUEENS PEAK,   CANTON, MA 06019-2609
17324002    +CHRIS NASH,   41 CROSS ST,   TOPSFIELD, MA 01983-2305
17324080    +CHRIS NELSON,   22 COREY ST,   MEDFORD, MA 02155-4407
17324103    +CHRIS NEUGEBAUER,   114 MAGNOLIA AVE,   GLOUCESTER, MA 01930-5112
17324105    +CHRIS NEUHAUS,   187 PARADE HILL RD,   NEW CANAAN, CT 06840-4133
17324143    +CHRIS NEWTON,   26 FELICIA TERRACE,   PEMBROKE, MA 02359-3241
17324339    +CHRIS NYSER,   45 BROOKFIELD RD,   BOLTON, CT 06043-7209
17301880    +CHRIS OLIVER,   104 FOREST ST,   WELLESLEY, MA 02481-6829
17301883    +CHRIS OLSON,   40 HOLCOMB STREET,   SIMSBURY, CT 06070-1110
17324766    +CHRIS PALMER,   2205 CONGRESS ST,   FAIRFIELD, CT 06824-7116
17324808    +CHRIS PAPE,   337 COMMONWEALTH AVE #40,   BOSTON, MA 02115-1913
17301933    +CHRIS PAQUIN,   4 CHERRY BROCK RD,   WESTON, MA 02493-1306
17324824    +CHRIS PARASCANDOLO,   1 GREEN PLACE,   NEWPORT, RI 02840-3103
17324833    +CHRIS PARISEAULT,   16 MARION ST,   HINGHAM, MA 02043-1355
17325297    +CHRIS PIERPAN,   34 WASHINGTON ST,   BEVERLY, MA 01915-5841
17325503    +CHRIS POWERS,   3 CAMERON,   LYNN, MA 01904-2431
17325525    +CHRIS PRATT,   190 SHAWSHEEN ROAD,   ANDOVER, MA 01810-2914
17325556    +CHRIS PREVITI,   115 LAMPWICH LN,   FAIRFIELD, CT 06824-1874
17325937    +CHRIS REILLY,   35 MIRA MESA DR,   PEMBROKE, MA 02359-2834
17325934    +CHRIS REILLY,   77 MASSASOIT AVE,   BARRINGTON, RI 02806-3135
17326076     CHRIS RICHARDS,   44 QUAILCREST ROAD,   EAST LYME, CT 06333-1328
17326083    +CHRIS RICHARDSON,   41 BRUCE AVE,   SHREWSBURY, MA 01545-3001
17302177    +CHRIS RIFFE,   23 ARLINGTON RD,   CHESTNUT HILL, MA 02467-2612
17326225    +CHRIS ROBERTS,   610 CENTER ST,   PEMBROKE, MA 02359-3220
17302211    +CHRIS ROCHE,   15 WELLINGTON ST,   BOSTON, MA 02118-3005
17326310    +CHRIS ROERING,   21 SHERWOOD DRIVE,   STERLING, MA 01564-2453
17326523     CHRIS ROTTNER,   5 ABBEY ROAD,   DARIEN, CT 06820-3833
17326541     CHRIS ROWAN,   59 WEST MILTON STREET,   HYDE PARK, MA 02136-1927
17326825    +CHRIS SANTORO,   81 CAULFIELD RD,   TORRINGTON, CT 06790-2187
17327171    +CHRIS SELLAND,   34 BRIDGE ST,   NEEDHAM, MA 02494-3102
17302360    +CHRIS SHARPE,   30 LINCOLN ST,   HINGHAM, MA 02043-4632
17327330    +CHRIS SHARRON,   120 MACKLIN ST,   CRANSTON, RI 02920-6617
17327537    +CHRIS SIKAND,   37 HILLS ST,   MANCHESTER, CT 06040-6306
17327734    +CHRIS SMEY,   131 GOTHAM HILL DR,   MARSHFIELD, MA 02050-5514
17302456    +CHRIS SMITH,   98 GRANT AVE,   NEWTON, MA 02459-1347
17327901    +CHRIS SNYDER,   1 PEASE FARM RD,   ELLINGTON, CT 06029-3442
```

```
17327906   +CHRIS SOBECKI,   80 WOODLAND DRIVE,   PLEASANTVILLE, NY 10570-3611
17328003   +CHRIS SOUZA,   142 LAWTON ST,   SOMERSET, MA 02725-2017
17302482   +CHRIS SPELMAN,   58 RIVERSIDE DR,   NORWELL, MA 02061-2225
17302511   +CHRIS STEFFANCI,   190 ACORN LANE,   SOUTHPORT, CT 06890-1292
17328317   +CHRIS STODDARD,   45 BLOCKHOUSE LN,   NORWELL, MA 02061-2335
17328642   +CHRIS SZAL,   8 CARDINAL CIRCLE,   SHREWSBURY, MA 01545-8197
17328654    CHRIS TABER,   291 BOX MOUNTAIN DRIVE,   VERNON, CT 06066-6308
17328751   +CHRIS TAYLOR,   23 KENNEY LN,   CONCORD, MA 01742-2701
17328793   +CHRIS TEITLEMAN,   169 OLIVER RD,   NEWTON, MA 02468-2322
17328841   +CHRIS THEODORIDIS,   18 THREE SEASONS LANE,   NORWALK, CT 06851-2318
17302623   +CHRIS THERRIEN,   23 MASON RD,   BROOKLYN, CT 06234-1721
17328956   +CHRIS TINGLEY,   3 JEFFERSON ST,   NATICK, MA 01760-5916
17329312   +CHRIS VAN ATTEN,   330 LANCASTER ST,   WEST BOYLSTON, MA 01583-1266
17329370   +CHRIS VARNER,   8 WILDWOOD DR,   MEDFIELD, MA 02052-2130
17302782   +CHRIS WARDROP,   31 SETTLERS WAY,   ELLINGTON, CT 06029-3651
17329751   +CHRIS WARREN,   31 CANTON RD,   SIMSBURY, CT 06092-2806
17302781   +CHRIS WARREN,   31 CANTON RD,   WEST SIMSBURY, CT 06092-2806
17329779   +CHRIS WATERSON,   555 SOUTH MIAN ST #305,   PROVIDENCE, RI 02903-4356
17330172   +CHRIS WILSON,   285 PLANTATION ST #407,   WORCESTER, MA 01604-7710
17330270   +CHRIS WOLFF,   22 FRANCIS ST,   DOVER, MA 02030-1917
17330324   +CHRIS WORDEN,   35 TABER AVE,   PROVIDENCE, RI 02906-4112
17330337   +CHRIS WRIGHT,   52 OLD KINGS ROAD,   AVON, CT 06001-2326
17330566   +CHRIS ZINITI,   9 LEXINGTON ST,   STONEHAM, MA 02180-2318
17302939   +CHRIS ZUKOWSKI,   3 MERRIMAN DR,   BURLINGTON, CT 06013-2234
17323945   +CHRIS/DONNA MYSLOW,   19 CASTLEWOOD RD,   WEATOGUE, CT 06089-9792
17311929   +CHRISANNE BANKS,   5 RIVERDALE RD,   WELLESLEY, MA 02481-1624
17312057   +CHRISSI/BRETT BARTKIEWICZ,   46 LOFGREN ROAD,   AVON, CT 06001-3170
17311975   +CHRISSY BARNARD,   10 THE BUTTERCHURN,   SIMSBURY, CT 06070-1027
17322112   +CHRISSY MAGUIRE,   100 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17324075   +CHRISSY NELSON,   20 PILGRIM BY WAY,   DUXBURY, MA 02332-4437
17319891    CHRISTA JOBS,   40 STAKEY FARM RD,   SOUTHINGTON, CT 06489-2847
17328263    CHRISTA STERLING,   9 WALERNEW DRIVE,   WINDSOR, CT 06095
17317080   +CHRISTEN FOTTA,   830 FRANKLIN ST,   DUXBURY, MA 02332-3505
17330286   +CHRISTEN WONG,   10 BUICK ST,   BOSTON, MA 02215-1302
17322500    CHRISTENE MARVIN,   612 LAUREL ROAD,   NEW CANAAN, CT 06840-2718
17324540   +CHRISTI OLZEROWICZ,   41 ROWAYTON WOODS DR,   NORWALK, CT 06854-3900
17311897    CHRISTIAN BALESTRIERI,   7750 DOUGLAS PIKE,   SMITHFIELD, RI 02977
17314174    CHRISTIAN CIFERRI,   15 WEDGEWOOD RD,   WESTPORT, CT 06880-2736
17316226    CHRISTIAN EBERS,   350 BRONSON RD,   SOUTHPORT, CT 06890-1272
17317990   +CHRISTIAN GONZALEZ,   406 AVALON WAY,   SHREWSBURY, MA 01545-7802
17318617   +CHRISTIAN HANCOCK,   313 CAMBRIDGE ST APT 1,   CAMBRIDGE, MA 02141-1207
17319060   +CHRISTIAN HERA,   87 GEORGETOWN DR,   FRAMINGHAM, MA 01702-7522
17319368   +CHRISTIAN HOLTZE,   16 BOWEN AVE #2,   MEDFORD, MA 02155-6130
17319437   +CHRISTIAN HOSFORD,   62 DUNSTER RD,   JAMAICA PLAIN, MA 02130-2704
17319636   +CHRISTIAN IANTOSCA,   31 IROQUOIS ST,   BOSTON, MA 02120-2810
17323349   +CHRISTIAN MILLER,   7 WHEAT LANE,   DARIEN, CT 06820-2430
17325546   +CHRISTIAN PRESLEY,   68 HILLCREST PKWY,   WINCHESTER, MA 01890-1439
17329029   +CHRISTIAN TORRILLO,   134 EAST HILL RD,   CANTON, CT 06019-2242
17302658   +CHRISTIAN TOUCHE,   18 PRONCETON RD,   HUDSON, MA 01749-2524
17329323    CHRISTIAN VAN DYCK,   11 FULLER BROOK ROAD,   WELLESLEY, MA 02482-7108
17329423    CHRISTIAN VENTURING,   125 BEAVER ST,   FRAMINGHAM, MA 01702
17329473   +CHRISTIAN VILLALUZ,   29 MOHAWK DR,   NORWALK, CT 06851-1826
17322513   +CHRISTIANE MASIELLO,   26 COOKE ST,   PROVIDENCE, RI 02906-2023
17317939   +CHRISTIE GOLDMAN,   6 TOWPATH LA,   GRANBY, CT 06035-1529
17318957   +CHRISTIE HEDGES,   11 COLONIAL WAY,   WESTON, MA 02493-1937
17301446   +CHRISTIE MacDOUGALL,   289 WALNUT ST,   WELLESLEY, MA 02481-3313
17301128   +CHRISTIN JOUVE,   ONE LONGFELLOW PL #821,   BOSTON, MA 02114-2439
17330590   +CHRISTINA & ERIC ZUCCARO,   312 STEELE ROAD,   NEW HARTFORD, CT 06057-2614
17312078    CHRISTINA BASSLER,   40 STURGES COMMONS,   WESTPORT, CT 06880-2837
17312622   +CHRISTINA BODINE,   33 VALLEY ROAD # 4,   COS COB, CT 06807-2573
17312965    CHRISTINA BREITER,   10 REILING POND RD,   LINCOLN, MA 01773-2311
17313987   +CHRISTINA CHAO,   64 DAY ST #3,   JAMAICA PLAIN, MA 02130-1111
17314197   +CHRISTINA CIVETELLI,   105 MAPLE AVE #3,   VERNON, CT 06066-5448
17315014   +CHRISTINA CURTIS,   22 MARTIN RD,   MILTON, MA 02186-4420
17300236   +CHRISTINA DECASTRO,   11 ROBERTS ROAD,   WELLESLEY, MA 02481-2849
17315649    CHRISTINA DINARDO,   129 HIGH STREET,   READING, MA 01867-2418
17315847   +CHRISTINA DONOWITZ,   92 MARLBORO ROAD,   SUDBURY, MA 01776-1219
17317407   +CHRISTINA GARABEDIAN,   279 OLD NORWALK RD,   NEW CANAAN, CT 06840-6427
17317844    CHRISTINA GLEN,   134 CHERRY BROOK ROAD,   WESTON, MA 02493-1308
17323009   +CHRISTINA MCMAHON,   31 GLENDALE ROAD,   WEST HARTFORD, CT 06107-1504
17323799   +CHRISTINA MULLIN,   14 WISWALL CIRCLE,   WELLESLEY, MA 02482-6317
17301872   +CHRISTINA O'DONNELL,   152 LOWELL ROAD,   WELLESLEY, MA 02481-2751
17301889   +CHRISTINA ONESCHUK,   122 KENDRICK RD,   WAKEFIELD, MA 01880-4377
17324618   +CHRISTINA ORSHAK,   11 WOODLAND CIRCLE,   MARSHFIELD, MA 02050-3503
17324793   +CHRISTINA PARPALEO,   326 MOUNTAIN RD,   WILTON, CT 06897-1532
17326458   +CHRISTINA ROSENZWEIG,   3 ROBERTS ROAD,   SIMSBURY, CT 06070-3023
17328882    CHRISTINA THOMPSON,   44 CONANT ROAD,   LINCOLN, MA 01773-3913
17329371   +CHRISTINA VARNEY,   15 STOW CT,   HUDSON, MA 01749-2816
17329529   +CHRISTINA VONSEGGERN,   192 WREN ST,   WEST ROXBURY, MA 02132-2715
17311339   +CHRISTINE ALBAN,   1 BIRCH RD,   MEDFIELD, MA 02052-2233
17299689   +CHRISTINE BEACH,   41 TURNER RD,   WELLESLEY, MA 02482-4428
17299716   +CHRISTINE BERG,   70 BROOK ST,   SCITUATE, MA 02066-3920
17312377   +CHRISTINE BERRY,   950 FOREST ST,   MARSHFIELD, MA 02050-6206
17299752   +CHRISTINE BLACKETT,   10 SESSION ST,   WELLESLEY, MA 02482-6034
```

```
17312547  +CHRISTINE BLANK,  11 STEPHEN CT,   NORTH HAVEN, CT 06473-2044
17312555  +CHRISTINE BLASKI,  18 HIGH STREET,   NAHANT, MA 01908-1240
17312614  +CHRISTINE BOCHICCHIO,  174 BANTAM LAKE RD,   MORRIS, CT 06763-1104
17312681  +CHRISTINE BONCHICK,  23 DRUMLIN RD,   WEST SIMSBURY, CT 06092-2909
17313231  +CHRISTINE BUCKLEY,  101 DEERHILL LANE,   MARSHFIELD HILLS, MA 02050-1638
17299900  +CHRISTINE BURKE,  285 STANDISH ST,   DUXBURY, MA 02332-5067
17313343  +CHRISTINE BURNS,  280 HOXSIE AVE,   WARWICK, RI 02889-1630
17313439  +CHRISTINE CADDICK,  76 CHEVAS RD,   AVON, CT 06001-3203
17313637  +CHRISTINE CAPOZZI,  312 LAUREL AVE,   PROVIDENCE, RI 02906-5733
17313698  +CHRISTINE CARLEY,  221 STANDISH ST,   MARSHFIELD, MA 02050-2654
17313888   CHRISTINE CATALDI,  177 WASHINGTON ST,   NORTH PEMBROKE, MA 02358
17314186   CHRISTINE CIOTTI,  30 STAMTON AVE,   NEWTON, MA 02446
17314271  +CHRISTINE CLEGG,  457 HIGH ST,   HANSON, MA 02341-1652
17300096  +CHRISTINE CONNOLLY,  15 HILLCREST,   READING, MA 01867-3306
17314708  +CHRISTINE COSGROVE,  825 FRANKLIN STREET,   DUXBURY, MA 02332-3506
17314991  +CHRISTINE CURLEY,  52 RIVERVIEW,   GLOUCESTER, MA 01930-1673
17315107  +CHRISTINE D'ALESSANDRO,  44 DUCK POND PL,   WILTON, CT 06897-2704
17315265   CHRISTINE DAY,  53 SOUTH ROAD,   HARWINTON, CT 06791-2301
17315515  +CHRISTINE DESMARAIS,  29 FACTORY POND CIR,   GREENVILLE, RI 02828-2925
17315745  +CHRISTINE DOLAN,  33 CLEARVIEW DRIVE,   BROOKFIELD, CT 06804-1407
17315888   CHRISTINE DOUGHERTY,  26 SEAVER STREET,   WELLESLEY, MA 02481-6743
17316038  +CHRISTINE DUBOIS,  79 ROXY CAHOUN RD,   PLYMOUTH, MA 02360-1930
17300377  +CHRISTINE DUNN,  168 LAKE ST,   KINGSTON, MA 02364-1038
17316253  +CHRISTINE EDWARDS,  124 CHESTNUT DRIVE,   COLCHESTER, CT 06415-1422
17316560  +CHRISTINE FARABAUGH,  29 BROADWAY #3,   BEVERLY, MA 01915-4433
17300483  +CHRISTINE FEINBERG,  104 SOMERSBY WAY,   FARMINGTON, CT 06032-2763
17316738  +CHRISTINE FEWLASS,  50 WINDMILL DR,   WAKEFIELD, RI 02879-1527
17316800  +CHRISTINE FIORI,  238 HOLLISTER DRIVE,   AVON, CT 06001-2967
17316974  +CHRISTINE FOGARTY,  34B ATLANTIC AVE,   COHASSET, MA 02025-1803
17316984  +CHRISTINE FOLEY,  6 LUPINE CIRCLE,   SHREWSBURY, MA 01545-6830
17317479  +CHRISTINE GASPAR,  14 BLACKROCK TURNPIKE,   REDDING, CT 06896-3008
17318085  +CHRISTINE GOUDREAU,  186 CUSHING ST,   HINGHAM, MA 02043-4810
17318152  +CHRISTINE GRANT,  54 GRAY CLIFF RD,   NEWTON, MA 02459-2017
17318511  +CHRISTINE HAGAN,  245 ARLINGTON ST,   MARSHFIELD, MA 02050-4621
17318524  +CHRISTINE HAGOPIAN,  131 WOODLAND RD,   SOUTHBOROUGH, MA 01772-2032
17300869  +CHRISTINE HARDING,  9 MARVIN RD,   WELLESLEY, MA 02482-6613
17318899   CHRISTINE HAYES,  114 PEQUOT DR,   NORWALK, CT 06855
17300927  +CHRISTINE HENNESSY,  15 OLD SAW MILL ROAD,   HOLLISTON, MA 01746-1476
17320044  +CHRISTINE JOSEPH,  169 STETSON RD,   NORWELL, MA 02061-2817
17320060  +CHRISTINE JOYCE,  521 WEST ST UNIT 12,   DUXBURY, MA 02332-3638
17320077  +CHRISTINE JURCZYSZAK,  90 BAYBERRY HILL RD,   AVON, CT 06001-2800
17320138  +CHRISTINE KANE,  327 PLANTATION ST #317,   WORCESTER, MA 01604-1774
17320281  +CHRISTINE KECHES,  50 LOTHROP STREET,   NEWTON, MA 02460-1420
17320581  +CHRISTINE KINGSBURY,  32 LARCRIDGE LN,   ASHLAND, MA 01721-2231
17321235  +CHRISTINE LAVOIE,  30 COLTS CROSSING,   CANTON, MA 02021-1367
17321321  +CHRISTINE LEDIN,  6-5 TREETOP LANE,   KINGSTON, MA 02364-1266
17321410  +CHRISTINE LENNON,  14 SOUTH HILLVIEW DR,   NARRAGANSETT, RI 02882-2809
17321468   CHRISTINE LEVASSEUR,  36 PARKSIDE DRIVE,   COLCHESTER, CT 06415-2343
17321764  +CHRISTINE LORIMER,  103 POND VIEW DR,   KINGSTON, MA 02364-2193
17321862  +CHRISTINE LUKASEVICZ,  4 BRUCE ST,   GRAFTON, MA 01519-1131
17322345  +CHRISTINE MAREK,  12 BRAG STREET,   GLOUCESTER, MA 01930-1502
17322763  +CHRISTINE MCCORMICK,  208 BEACON ST,   BOSTON, MA 02116-1302
17322767  +CHRISTINE MCCOY,  6 BRACKEN RD,   SHREWSBURY, MA 01545-6317
17322772  +CHRISTINE MCCRAY,  3 FREDRICK PL,   CLINTON, CT 06413-1263
17322869  +CHRISTINE MCGINNITY,  4 FOREST RD,   NORTHBOROUGH, MA 01532-2217
17322985   CHRISTINE MCLAUGHLIN,  11 RYANS LANE,   DUXBURY, MA 02332-3551
17323242  +CHRISTINE MEYERS,  18 DOWNEY PLACE,   HOPKINTON, MA 01748-2756
17323296  +CHRISTINE MILLBAUER,  9 ELM STREET #4,   NORWALK, CT 06850-3944
17323432  +CHRISTINE MIZZI,  1280 WASHINGTON ST #502,   BOSTON, MA 02118-2151
17301445  +CHRISTINE MacLELLAN,  28 VICTORIA LANE,   PEMBROKE, MA 02359-3236
17324097   CHRISTINE NETESKI,  32 LINCOLN STREET,   LEXINGTON, MA 02421-6824
17324212   CHRISTINE NIXDORFF,  5 DAVIS BROOK DRIVE,   NATICK, MA 01760-5460
17324499  +CHRISTINE OLAKSEN,  28 PINE ST,   WELLESLEY, MA 02481-3225
17301999  +CHRISTINE PETTIT,  10 FLAGSTAD RD,   WEST HARTFORD, CT 06107-1124
17325657  +CHRISTINE QUEALY,  PO BOX 914,   DENNISPORT, MA 02639-0914
17325855  +CHRISTINE RAYNER,  196 CONGRESS AVE,   PROVIDENCE, RI 02907-1720
17302127  +CHRISTINE REDFERN,  PO BOX 1907,   EAST GREENWICH, RI 02818-0615
17325900  +CHRISTINE REPPEL,  76 CAMP ST,   MILFORD, MA 01757-1051
17325924  +CHRISTINE REIDY,  4013 MOUNTAIN RD,   WEST SUFFIELD, CT 06093-2123
17302139  +CHRISTINE REIN,  17 MORNINGSIDE AVE,   NATICK, MA 01760-5407
17302160  +CHRISTINE RESENDES,  18 LANTERN LANE,   ARLINGTON, MA 02474-1806
17302171  +CHRISTINE RICHARDS,  195 PARKS ST,   DUXBURY, MA 02332-4826
17326810  +CHRISTINE SANDVIK,  34 FALMOUTH LANE,   BELMONT, MA 02478-3618
17327795  +CHRISTINE SMITH,  68 WILSON AVE,   ROWAYTON, CT 06853-1524
17327877  +CHRISTINE SMYTHE,  31 SHORE DRIVE,   KINGSTON, MA 02364-1741
17327943  +CHRISTINE SOMMERS,  59 CREELMAN DRIVE,   SCITUATE, MA 02066-2026
17328985  +CHRISTINE TOCIONIS,  75 FENNBROOKN RD,   WEST HARTFORD, CT 06119-2205
17302670  +CHRISTINE TRINGALE,  6 SAMUEL FULLER ROAD,   KINGSTON, MA 02364-1872
17329356  +CHRISTINE VANETTEN,  2015 UPPER GREGG RD,   SCHENECTADY, NY 12306-7450
17329384  +CHRISTINE VASKOS,  16 CAVANAUGH RD,   WELLESLEY, MA 02481-1116
17329602  +CHRISTINE WALSH,  25 LORNA AVE,   PEMBROKE, MA 02359-1835
17329698  +CHRISTINE WARD,  39 GROVE ST #3,   BOSTON, MA 02114-3511
17302816  +CHRISTINE WEITZEL,  89 LOCUST LN,   NEEDHAM, MA 02492-1013
17330043  +CHRISTINE WHITNEY,  65 MYOPIA RD,   WINCHESTER, MA 01890-3751
```

District/off: 0101-1          User: pf              Page 38 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17330052   +CHRISTINE WHITTEN,   48 OLD MEADOW PLAIN RD,   SIMSBURY, CT 06070-2733
17330187   +CHRISTINE WILSON,   14 ARBOR HILLS DRIVE,   KINGSTON, MA 02364-1399
17330207   +CHRISTINE WINROW,   41 LITTLE BROOK RD,   WILTON, CT 06897-3525
17330544   +CHRISTINE ZIBILICH,   52 GLENWOOD AVE,   NORWALK, CT 06854-1221
17320958   +CHRISTO KYDES,   41 WOLFPIT AVE #2E,   NORWALK, CT 06851-4210
17317547   +CHRISTOPH GEISEN,   33 SCIARAPPA ST #26,   CAMBRIDGE, MA 02141-1237
17316273   +CHRISTOPHE EGLES,   298 RIVER ST,   NEWTON, MA 02465-1436
17311243   +CHRISTOPHER ACCETTA,   19 GLENBROOK ROAD,   WEST HARTFORD, CT 06107-3413
17311249   +CHRISTOPHER ACEVEDO,   34 WOODSIDE AVE,   WESTPORT, CT 06880-3028
17311316   +CHRISTOPHER AHERN,   650 COLUMBUS AVE #727,   BOSTON, MA 02118-1071
17311431   +CHRISTOPHER ALMON,   20 FRANCES AVE,   NARRAGANSETT, RI 02882-5144
17311481    CHRISTOPHER AMORELLO,   384 HEATHS BRIDGE RD,   CONCORD, MA 01742
17312612   +CHRISTOPHER BOCCACCIO,   6 PINE BROOK LANE,   WEST HARTFORD, CT 06107-3331
17312653   +CHRISTOPHER BOIT,   19 SOUTHGATE RD,   WELLESLEY, MA 02482-6606
17312869   +CHRISTOPHER BOYLE,   97 OLD BEACH ROAD,   NEWPORT, RI 02840
17313612   +CHRISTOPHER CAOUETTE,   357 WORCESTER ST,   SOUTHBRIDGE, MA 01550-1327
17300040   +CHRISTOPHER CHILDS,   73 POND ST,   COHASSET, MA 02025-1917
17314322   +CHRISTOPHER COFFEY,   5 WESTPORT LN,   MARBLEHEAD, MA 01945-1266
17314460   +CHRISTOPHER COMEAU,   26 SANCTUARY POND ROAD,   COHASSET, MA 02025-1387
17314813   +CHRISTOPHER COY,   41 TAYLOR LN,   CHATHAM, MA 02633-2100
17315227   +CHRISTOPHER DAVIS,   15797 SQUARE LAKE TR N,   STILLWATER, MN 55082-9565
17300282   +CHRISTOPHER DICENSO,   100 ARROW HEAD RD,   MARSHFIELD, MA 02050-6250
17315651   +CHRISTOPHER DINDO,   33 CENTRAL ST,   TOPSFIELD, MA 01983-1801
17300372   +CHRISTOPHER DUGGAN,   17 MAYFLOWER TER,   NEWTON, MA 02461-1305
17316120   +CHRISTOPHER DUNN,   5 ELIZABETH LN,   WEST BRIDGEWATER, MA 02379-1838
17316225   +CHRISTOPHER EBERLY,   32 PINE GLEN RD,   SIMSBURY, CT 06070-2752
17317771   +CHRISTOPHER GILMORE,   512 BEACON ST BOX 4029,   BOSTON, MA 02215-2303
17318224   +CHRISTOPHER GREEN,   165 N FALMOUTH HWY,   NORTH FALMOUTH, MA 02556-3104
17319398   +CHRISTOPHER HOPKINS,   8 PINECREST DRIVE,   SIMSBURY, CT 06070-2907
17319439   +CHRISTOPHER HOSTNIK,   8 CHRISTINA MARIE DR.,   PEMBROKE, MA 02359-3644
17319794   +CHRISTOPHER JAMISON,   416 E. 5TH ST.,   BOSTON, MA 02127-3045
17301073   +CHRISTOPHER JENSEN,   62 CABOT ST,   WALTHAM, MA 02453-2872
17319888   +CHRISTOPHER JOAQUIN,   7 PHIPPEN ST,   METHUEN, MA 01844-5507
17320370   +CHRISTOPHER KELLY,   25 CENTER ST,   PEMBROKE, MA 02359-2206
17320597   +CHRISTOPHER KIRBY,   191 MCKINLEY STREET,   TORRINGTON, CT 06790-6635
17322933    CHRISTOPHER MCINTIRE,   E 1-6 LYDON LANE,   HALIFAX, MA 02338
17322869   +CHRISTOPHER MIEMIEC,   124 OLD ANDOVER RD,   HEBRON, CT 06248-1323
17323533   +CHRISTOPHER MOORADIAN,   43 SOUTH PLEASANT ST,   HINGHAM, MA 02043-4417
17323558   +CHRISTOPHER MOORE,   584 MAIN ST,   NEWINGTON, CT 06111-2413
17323628   +CHRISTOPHER MORKAN,   43 WYNGATE,   SIMSBURY, CT 06070-1020
17323630   +CHRISTOPHER MORLEY,   10 BITTERSWEET DR,   SCITUATE, MA 02066-1418
17301738   +CHRISTOPHER MOY,   305 MINISTERIAL DR,   CONCORD, MA 01742-4018
17324052   +CHRISTOPHER NEEB,   32 SAW MILL LANE,   MEDFIELD, MA 02052-2229
17301817   +CHRISTOPHER NEWPORT,   102 CENTRE ST,   DOVER, MA 02030-2411
17301816   +CHRISTOPHER NEWTON-CHEH,   18 HANCOCK ST,   LEXINGTON, MA 02420-3447
17324569   +CHRISTOPHER O'NEILL,   155 MT VERNON ST,   DEDHAM, MA 02026-3134
17301894   +CHRISTOPHER OPIE,   111 NORTHINGTON DRIVE,   AVON, CT 06001-2348
17302012   +CHRISTOPHER PHANEUF,   19 HEATHERWOOD DR,   SHREWSBURY, MA 01545-1620
17325475   +CHRISTOPHER POST,   14 CHESTNUT ST,   PLYMOUTH, MA 02360-3924
17325768   +CHRISTOPHER RAMONETTI,   119 DORCHESTER ST #4,   SOUTH BOSTON, MA 02127-2259
17325888   +CHRISTOPHER REED,   258 SOUTH MAIN STREET,   COHASSET, MA 02025-2011
17326108   +CHRISTOPHER RIEDL,   7 HIGH RIDGE RD,   SHREWSBURY, MA 01545-1674
17326219   +CHRISTOPHER ROBERTS,   100 CHAMPLIN PL NO,   NEWPORT, RI 02840-2839
17326730   +CHRISTOPHER SAENZ,   59 PINE ST,   CAMBRIDGE, MA 02139-3513
17302339   +CHRISTOPHER SCOTT,   73 TALCOTT NORTH ROAD,   FARMINGTON, CT 06032-1853
17327199   +CHRISTOPHER SELLON,   97 EASTON ROAD,   WESTPORT, CT 06880-1625
17327260   +CHRISTOPHER SHACHOY,   120 BRATTLE ST,   CAMBRIDGE, MA 02138-3423
17327832   +CHRISTOPHER SMITH,   43 COTTAGE ST,   HINGHAM, MA 02043-1834
17327796   +CHRISTOPHER SMITH,   470 REDDING ROAD,   FAIRFIELD, CT 06824-1935
17327980   +CHRISTOPHER SOUCIE,   PO BOX 1201,   MANOMET, MA 02345-1201
17328867   +CHRISTOPHER THOMAS,   315 E SHORE DR,   COLCHESTER, CT 06415-5236
17328881   +CHRISTOPHER THOMPSON,   49 ROUND HILL RD,   LINCOLN, MA 01773-4507
17302653   +CHRISTOPHER TONKIN,   27 ARGYLE RD,   ARLINGTON, MA 02476-5726
17329279   +CHRISTOPHER VACCARO,   57 WOBURN ST,   READING, MA 01867-2904
17329613   +CHRISTOPHER WALLACE,   37 CARLTON ST,   BROOKLINE, MA 02446-5635
17329987   +CHRISTOPHER WHELPLEY,   944 APOLLO BEACH BLVD,   APOLLO BEACH, FL 33572-2072
17330007   +CHRISTOPHER WHITE,   131 BEAR HILL RD,   BETHANY, CT 06524-3210
17299895   +CHRISTY BUNN,   17 SCHOOL HOUSE LN,   SIMSBURY, CT 06070-1979
17299993   +CHRISTY CASHMAN,   315 DARTMOUTH ST,   BOSTON, MA 02116-1820
17328869   +CHRISTY THOMAS,   14 PUMPKIN LANE,   NORWALK, CT 06851-1420
17317698   +CHRYSANTHI GIKAS,   155 HOMER STEET,   NEWTON, MA 02459-1518
17328850   +CHRYSTAL THIBEDAU,   46 HARLEY ST,   WEST WARWICK, RI 02893-6010
17314378   +CHUCK COLBERT,   18 BAY STREET #2,   CAMBRIDGE, MA 02139-3187
17300750   +CHUCK GORMAN,   6 TAYLOR AVE,   NATICK, MA 01760-4308
17321484   +CHUCK LEVINE,   617 HAMPTON RD,   POMFRET CENTER, CT 06259-2013
17321863   +CHUCK LUKASIK,   31 PARK AVE,   WAKEFIELD, MA 01880-2136
17322600    CHUCK MATZKER,   2008 WINDSOR DRIVE,   FRAMINGHAM, MA 01701-5003
17322799   +CHUCK MCDERMOTT,   49 RED GATE LN,   COHASSET, MA 02025-1321
17327245   +CHUCK SEVERANCE,   24 CEDAR LANE,   HALIFAX, MA 02338-1148
17327442    CHUNG SHIN,   55 OLD EASTON TURNPIKE,   WESTON, CT 06883-2411
17324464   +CIARAN O'DRISCEOIL,   32 DEXTER STREET,   WALTHAM, MA 02453-5028
17316373   +CIDNEY EMRICH,   29 RED ROCK ST,   LYNN, MA 01902-2515
17300049   +CINDI CIANI,   130 FEDERAL HILL,   OXFORD, MA 01540-1304
17317751   +CINDI GILLIGAN,   524 ROOT RD,   COVENTRY, CT 06238-1659
```

```
17318600   +CINDI HAMM,    15 QUENTIN RD,    WESTPORT, CT 06880-6838
17299558   +CINDY AMARA,    528 GREAT PLAIN AVE,    NEEDHAM, MA 02492-3730
17312374   +CINDY BERRI,    36 STONEYHILL ROAD,    SHREWSBURY, MA 01545-4049
17313919   +CINDY CAVANO,    347 CROSS ST,    NORWELL, MA 02061-1342
17314973   +CINDY CUMMINS,    50 WOOD AVE,    WEYMOUTH, MA 02189-2542
17315034   +CINDY CUTLIP,    165 THORNDIKE ST,    BROOKLINE, MA 02446-5818
17315833   +CINDY DONOVAN,    105 EILEAN ST,    YARMOUTHPORT, MA 02675-2008
17316289   +CINDY EIGEN,    5 RUSTI LN,    WESTPORT, CT 06880-6340
17317101    CINDY FOX,    211 WREN ST,    WEST ROXBURY, MA 02132-2714
17318625   +CINDY HANIFIN,    16 FORSYTHIA DRIVE,    WALPOLE, MA 02081-3645
17318814   +CINDY HARUNK,    20 ELM ST,    WELLESLEY HILLS, MA 02481-3107
17319866    CINDY JERMASEK,    5 TWILLINGATE ROAD,    SUDBURY, MA 01776-5605
17320359   +CINDY KELLY,    120 HOPE VALLEY RD,    AMSTON, CT 06231-1300
17321253   +CINDY LAWRY,    370 CONCORD ST,    WESTON, MA 02493-1313
17301438   +CINDY LUTHERN,    5 SALISBURY ST,    WINCHESTER, MA 01890-2409
17322281   +CINDY MANNING,    4 SWEET MEADOW RD,    NEWTOWN, CT 06470-1930
17323337   +CINDY MILLER,    56 STETSON RD,    NORWELL, MA 02061-2828
17323369   +CINDY MIMO,    501 OLD SLOCUM RD,    HEBRON, CT 06248-1229
17323523   +CINDY MOON,    178 BALDPATE HILL ROAD,    NEWTON, MA 02459-2857
17324531   +CINDY OLSON,    17 GREENCREST RD,    AVON, CT 06001-4070
17324780   +CINDY PAN,    533 CAMBRIDGE ST #101,    ALLSTON, MA 02134-2580
17324921   +CINDY PASTORE,    80 WILDWOOD DRIVE,    AVON, CT 06001-4413
17325121   +CINDY PERRAULT,    67A KIENIA REL,    HUDSON, NH 03051-3146
17325652   +CINDY QUACH,    6 GREENMONMT ST,    RANDOLPH, MA 02368-5412
17326453   +CINDY ROSENTHAL,    12 SHERWOOD LN,    AVON, CT 06001-3215
17326473   +CINDY ROSS,    60 JEDEDIAHS PATH,    MARSHFIELD, MA 02050-8229
17327369   +CINDY SHECHTMAN,    27 WARWICK RD,    WEST NEWTON, MA 02465-1723
17327414   +CINDY SHERLOCK,    7 BRADLEY RD,    WESTON, CT 06883-2001
17327614   +CINDY SIMONS,    124 CORNET STETSON RD,    GREENBUSH, MA 02066-4416
17302494   +CINDY ST. ONGE,    75 TOLL GATE,    AVON, CT 06001-2353
17328533   +CINDY SUNOGO,    185 FREEMAN ST #333,    BROOKLINE, MA 02446-3568
17328580   +CINDY SWANK,    46 TYLER COURT,    AVON, CT 06001-3165
17328874   +CINDY THOMAS,    6 PAULA LANE,    MANSFIELD, MA 02048-3217
17302676   +CINDY TRULL,    106 CLIFF RD,    WELLESLEY, MA 02481-3023
17329189   +CINDY TUNGATE,    15 STETSON ST,    BROOKLINE, MA 02446-7106
17302783   +CINDY WARMUTH,    201 GLEN ST,    NATICK, MA 01760-5605
17302821   +CINDY WELSH,    8 GILETTE WAY,    FARMINGTON, CT 06032-1054
17330330   +CINDY WORMSER,    5 RABBIT HILL RD,    WESTPORT, CT 06880-1244
17330593   +CINDY ZUCKERBROD,    3 SEA SPRAY RD,    WESTPORT, CT 06880-6929
17313035   +CINDY/GREG BROCKWELL,    43 HAWKINS PLACE,    DUXBURY, MA 02332-4537
17315342   +CIPRIANO DEHARO,    150 LUDLOW ST #4A,    NEW YORK, NY 10002-2252
17395162   +CIT Technology Financing Services, Inc.,    Bankruptcy Processing Solutions, Inc.,
             800 E. Sonterra Blvd., Suite 240,    San Antonio, TX 78258-3941
17302733   +CITA VERRIER,    2 HILL ROAD,    BEDFORD, MA 01730-1813
17316948   +CJ FLOROS,    180 PARK ST,    NEWTON, MA 02458-2044
17314275   +CLAIRE CLENDENEN,    16 STURBRIDGE RD,    WELLESLEY, MA 02481-1230
17314838   +CLAIRE CRANE,    62 ZOEY DRIVE,    VERNON, CT 06066-5723
17300157   +CLAIRE CRONIN,    33 PROSPECT HILL RD,    LEXINGTON, MA 02421-6909
17315479   +CLAIRE DEROSA,    6 CLAIRE AVE,    MANSFIELD, MA 02048-2042
17315637    CLAIRE DIMAIO,    26 LINDEN COURT,    NORTH KINGSTOWN, RI 02852-3512
17319620   +CLAIRE HYLAND,    95 OAK ST,    SHREWSBURY, MA 01545-2733
17301935   +CLAIRE PARRY-JONES,    196 CEDAR ST,    WELLESLEY, MA 02481-5540
17302062   +CLAIRE PRATT,    5 MAIN SAIL DRIVE,    FORESTDALE, MA 02644-1828
17328068   +CLAIRE SPINNER,    56 THURSTON,    NEWTON, MA 02464-1244
17328292   +CLAIRE STEWART,    290 FLETCHER RD,    NORTH KINGSTOWN, RI 02852-1607
17312732   +CLARE BORETTI,    29 BUTLER ROAD,    HINGHAM, MA 02043-2752
17326246    CLARE ROBINSON,    78 LEIGHTON ROAD,    WELLESLEY, MA 02482-6953
17328340   +CLARE STONE,    676 MIDDLEBRIDGE,    WAKEFIELD, RI 02879-7143
17302680   +CLARISSE TULCHINSKY,    28 BUCKINGHAM LN,    WEST HARTFORD, CT 06117-2757
17316360   +CLARK ELY,    18 SHERWOOD ST,    NORWALK, CT 06851-2417
17318891   +CLARK HAYES,    15 BROOK RD,    WESTON, MA 02493-1712
17323674   +CLARKE MORRISON,    45C SYCAMORE ST,    PROVIDENCE, RI 02909-1933
17300408   +CLAUDE ELDAYE,    6 DYNAMO CT,    NISKAYUNA, NY 12309-1179
17321173    CLAUDEL LAROSE,    122 RICHMOND HILL AVENUE,    STAMFORD, CT 06902-5739
17321758    CLAUDETTE LORDEN,    6 JANET CIRCLE,    NORTH GRAFTON, MA 01536-1610
17320793   +CLAUDI KOST,    63 PIERCE RD,    WATERTOWN, MA 02472-3032
17312269   +CLAUDIA BENKWITZ,    2 ADAMS ST #3,    CHARLESTOWN, MA 02129-3434
17317450   +CLAUDIA GARNER,    28 FRUIT ST,    HOPKINTON, MA 01748-1006
17318012   +CLAUDIA GOODMAN,    43 CANDLEWOOD DR,    WEST HARTFORD, CT 06117-1010
17318332   +CLAUDIA GRIMAUD,    139 GROVE STREET,    WESTWOOD, MA 02090-1027
17300870   +CLAUDIA HARPER,    15 RIDGEFIELD ROAD,    WINCHESTER, MA 01890-3917
17320532   +CLAUDIA KILVERT,    13 ALFRED DROWN RD,    BARRINGTON, RI 02806-1805
17321544   +CLAUDIA LIBERATORE,    41 CODMAN DR,    SUDBURY, MA 01776-1700
17323453   +CLAUDIA MOJKOWSKI,    19 BAKEWELL CT,    CRANSTON, RI 02921-2412
17323564   +CLAUDIA MORAES-BRANAGAN,    36 JOHNNYCAKE MOUNTAIN RD.,    BURLINGTON, CT 06013-1624
17323604   +CLAUDIA MORGAN,    6 ISLAND HILL AVE,    RIDGEFIELD, CT 06877-4021
17302096    CLAUDIA RABINES,    49 ROWLEY RD,    TOPSFIELD, MA 01983-1038
17329014   +CLAUDIA TOOLE,    18 VIRGINIAN LANE,    COHASSET, MA 02025-1924
17316290   +CLAUDINE EILBERG,    78 BONWOOD RD,    NEEDHAM, MA 02492-1638
17315418   +CLAUDIO DEMB,    18 WOLCOTT ROAD EXT,    BROOKLINE, MA 02467-3151
17323829   +CLAUS MURMAN,    11 CACCAMO TRAIL,    WESTPORT, CT 06880-2506
17327262   +CLAY SHACKLETON,    261 BETSY WILLIAMS DR,    WARWICK, RI 02889-2908
17329870   +CLAY WEIS,    170 ST BOTOLPH ST #2,    BOSTON, MA 02115-5111
17330427   +CLAY YONCE,    109 WOODLAND MEAD,    SOUTH HAMILTON, MA 01982-1861
```

```
17314741   +CLEM COTE,   235 VICTORY HIGHWAY,   NORTH SMITHFIELD, RI 02896-7709
17321129   +CLEM LANGLOIS,   PO BOX 464,   TOLLAND, CT 06084-0464
17328640   +CLEO SYPH,   82 JOHNWOOD RD,   ROSLINDALE, MA 02131-3748
17318941   +CLEVE HEATH,   51 SOUTH ST,   MEDFIELD, MA 02052-2605
17317529   +CLIFF GAYLEY,   79 MYRTLE ST,   BOSTON, MA 02114-4834
17301389   +CLIFF LIBBY,   15 ROCKRIDGE RD,   NATICK, MA 01760-5524
17329926   +CLIFF WENG,   10 SANDY HILL,   WESTPORT, CT 06880-4609
17317178   +CLIFFORD FREEMAN,   21 BORDER RD,   NEEDHAM, MA 02492-1807
17318619   +CLIFFORD HANCOCK,   25 WALNUT AVE,   NORWALK, CT 06851-5102
17320824    CLIFFORD KRAFT,   11 RICHMOND HILL ROAD,   WESTON, CT 06883-2031
17330434   +CLIFTON YORK,   144 N SEIR HILL RD,   NORWALK, CT 06850-1323
17317250   +CLINT FROST,   123 KENT ST #1,   BROOKLINE, MA 02445-6978
17327491   +CLINT SHUCKEL,   24 PEMBROOKE RD,   WESTON, MA 02493-2247
17301706   +CLINTON MOON,   11 SAUNDERS TERRACE,   WELLESLEY, MA 02481-5201
17312156    CLIOWA BECKER,   21 WESTFAIR DRIVE,   WESTPORT, CT 06880-4161
17319162   +CLIVE HIGGINS,   1 REED ST,   MARBLEHEAD, MA 01945-2317
17327774   +COBY SMITH,   46 GREEN STREET,   CHARLESTOWN, MA 02129-2532
17318801   +CODY HARTLEY,   94 SUSAN BOWEN RD,   COVENTRY, RI 02827-1719
17326336   +CODY ROHLAND,   45 WHITFORD CIRCLE,   MARSHFIELD, MA 02050-4147
17327360    CODY SHEA,   166 GOOD HILL ROAD,   WESTON, CT 06883-2325
17328886    COLBURN THOMPSON,   15 CHAUCER COURT,   UNIONVILLE, CT 06085-1181
17320987   +COLE LACROIX,   89 MILE HILL ROAD,   TOLLAND, CT 06084-3221
17320998   +COLE LAFFERTY,   79 ELIOT ST,   NATICK, MA 01760-5540
17302597   +COLEEN TARDIF,   464 RIVER RD,   HUDSON, MA 01749-2621
17324049   +COLEMAN NEE,   12 SHORT ST,   COHASSET, MA 02025-2208
17314202   +COLETTE CLAIR,   220 DEDHAM ST,   DOVER, MA 02030-2227
17318308    COLETTE GRIFFIN,   447 NEWTOWN TPK,   REDDING, CT 06896
17326553   +COLETTE ROWLAND,   15 WANDERS DR,   HINGHAM, MA 02043-3456
17313025   +COLIN BRITTON,   17 PHEASANT LN.,   LEXINGTON, MA 02421-7420
17299994   +COLIN CASSIDY,   628 HIGH ST,   WESTWOOD, MA 02090-1630
17314552   +COLIN CONRAD,   22 3RD AVE,   SCITUATE, MA 02066-2816
17314593   +COLIN COOK,   196 HUDSON RD,   STOW, MA 01775-1251
17318099    COLIN GOURLIE,   96 STOCKBURGER ROAD,   MOODUS, CT 06469-1044
17320371   +COLIN KELLY,   1441 MAIN ST,   MARSHFIELD, MA 02050-2072
17301338   +COLIN LAVOIE,   51 BERKSHIRE DR,   NEW HARTFORD, CT 06057-4108
17323039   +COLIN MCNAY,   36 CODMAN RD,   BROOKLINE, MA 02445-7555
17324119   +COLIN NEWCOMB,   45 WILLOW CREST DR,   WINDSOR, CT 06095-3858
17326120   +COLIN RILEY,   13 EDGEWORTH ST,   WEYMOUTH, MA 02189-2404
17329835   +COLIN WEEKS,   88 SUNSHINE DR,   MARLBOROUGH, MA 01752-2742
17313120   +COLLEEN BROWN,   201 RICE CORNER RD,   BROOKFIELD, MA 01506-1807
17313150   +COLLEEN BROWNING,   4 FOREST ST,   MANCHESTER, MA 01944-1251
17313787    COLLEEN CARROLL,   87 PARKSIDE DRIVE,   WEST GREENWICH, RI 02817-2025
17314207   +COLLEEN CLANG,   536 WATERMAN RD,   LEBANON, CT 06249-2519
17315774   +COLLEEN DONAHUE,   6 TIMOTHY WAY,   AVON, CT 06001-4078
17315782    COLLEEN DONAHUE-BEAN,   15 CHESTERFORD ROAD,   WINCHESTER, MA 01890-1741
17316308   +COLLEEN ELDRIDGE,   20 PAGE ST,   DANVERS, MA 01923-2825
17316395   +COLLEEN ENNIS,   53 TOWNSEND ST,   STOUGHTON, MA 02072-1769
17300608   +COLLEEN GALLAGHER,   65 PINE LAKE ROAD,   DUXBURY, MA 02332-4347
17317465   +COLLEEN GARRITY,   PO BOX 164,   COLEBROOK, CT 06021-0164
17317926   +COLLEEN GOLDEN,   15 WHISTLEBERRY CIRCLE,   HANOVER, MA 02339-1145
17318134   +COLLEEN GRAN,   6 BALDWIN DR,   GREENVILLE, RI 02828-1104
17318311   +COLLEEN GRIFFIN,   PO BOX 1934,   DUXBURY, MA 02331-1934
17318912   +COLLEEN HAYNES,   17 QUIMBY ROAD,   NORTH READING, MA 01864-3203
17319135   +COLLEEN HICKMAN,   4 SOLON ST,   WELLESLEY, MA 02482-7008
17300997   +COLLEEN HORAN,   18 SHERMAN DR,   SCITUATE, MA 02066-3731
17319837   +COLLEEN JEFFKO,   18 RAMSGATE LANE,   BARKHAMSTED, CT 06063-4201
17320292   +COLLEEN KEELAN,   1095 BOSTON POST RD,   SUDBURY, MA 01776-3221
17301196   +COLLEEN KETTLE,   65 COLCHESTER RD,   WESTON, MA 02493-1601
17320571   +COLLEEN KING,   24 POND VIEW DR,   KINGSTON, MA 02364-2194
17320851   +COLLEEN KRAYBILL,   27 ROCKAWAY AVE,   MARBLEHEAD, MA 01945-1726
17321101    COLLEEN LANE,   78 KINGS HIGHWAY SOUTH,   WESTPORT, CT 06880-4717
17321239   +COLLEEN LAWLESS,   PO BOX 1803,   ORLEANS, MA 02653-1803
17301467   +COLLEEN MAGNUS,   18 HIGHWOOD CROSSING,   BURLINGTON, CT 06013-1926
17323680   +COLLEEN MORRISSEY,   66 CAMELOT DR,   SHREWSBURY, MA 01545-7718
17323730   +COLLEEN MOULISON,   11 CORTLAND ST,   PEABODY, MA 01960-1414
17323808   +COLLEEN MULVEHILL,   5 DANIEL COURT,   TERRYVILLE, CT 06786-7113
17324048   +COLLEEN NEE,   41 MARINE RD,   SOUTH BOSTON, MA 02127-4002
17324463   +COLLEEN O'DOWD,   25 KENTWOOD AVE,   WAKEFIELD, RI 02879-3406
17324532   +COLLEEN OLSON,   16 ADAM HILL,   WINDSOR, CT 06095-2456
17325508   +COLLEEN POWERS,   115 B WINCHESTER DR,   WAKEFIELD, RI 02879-4615
17325684   +COLLEEN QUINN,   10 ROSEWOOD DR,   SUFFIELD, CT 06078-2014
17326347   +COLLEEN ROLPH,   17 WILD RD,   HOPKINTON, MA 01748-2525
17327163   +COLLEEN SEDILLE,   38 HUDSON ST,   LYNN, MA 01904-2531
17302478   +COLLEEN SOUZA,   7 BRIARCLIFF DR,   HOPKINTON, MA 01748-2503
17330409   +COLLEEN YATES,   33 DEEPWOOD RD,   SIMSBURY, CT 06070-1663
17312382   +COLLEEN/LEO BERTOLINO,   6 WASELCHUK DR,   PEABODY, MA 01960-5046
17326805   +COLLETTE SANDLER,   160 HENRY ST #2B,   BROOKLYN, NY 11201-2503
17302140   +CONAN REIDY,   14 ASHLAND ST.,   MEDFORD, MA 02155-3215
17329547   +CONNEMARA WADSWORTH,   29 MARLBORO ST,   NEWTON, MA 02458-2120
17329097   +CONNER TREDWAY,   515 PORTER ST,   MANCHESTER, CT 06040-5609
17313469   +CONNIE CALABRESE,   64 CASSANDRA LANE,   NORTH KINGSTOWN, RI 02852-3410
17313516   +CONNIE CALLARD,   13 HOWE ST,   MEDWAY, MA 02053-2009
17313886   +CONNIE CASWELL,   78 MONMOUTH ST,   BROOKLINE, MA 02446-5607
17319548   +CONNIE HULL,   54 PLEASANT ST,   WEST HARTFORD, CT 06107-1623
```

```
17320266   +CONNIE KEARNS,   24 HIGHWOOD,   SIMSBURY, CT 06070-2510
17322158   +CONNIE MAIN,   20 GILSON ROAD,   WELLESLEY, MA 02481-2910
17325405    CONNIE POLANSKY,   115 MOHEGAN TRL,   SOUTH WINDSOR, CT 06074-3822
17327347   +CONNIE SHAY,   5 WYNDEMERE DR,   SOUTHBOROUGH, MA 01772-1110
17329541   +CONNIE WACHE,   95 GILDERSLEEVE RD,   PORTLAND, CT 06480-1251
17322913   +CONNOR MCGUINESS,   100 HILLSPOINT RD,   WESTPORT, CT 06880-5111
17324655   +CONNOR O'SULLIVAN,   86 GERALDINE DR,   COVENTRY, CT 06238-1328
17316965   +CONOR FLYNN,   920 SILVERMINE RD,   NEW CANAAN, CT 06840-4334
17325675   +CONOR QUINLAN,   74 PIONEER DR,   WEST HARTFORD, CT 06117-3030
17301311    CONRAD LANGENHAGEN,   24 SANCTUARY POND RD,   COHASSET, MA 02025-1387
17324180   +CONRADO NIEMEYER,   47 CEDAR ST #1,   NORWALK, CT 06854-2176
17312400   +CONSTANCE BETHELL,   7 BENGAL LANE,   SALEM, MA 01970-6806
17300440   +CONSTANCE ESCH,   1 CIDER MILL LANE,   GRAFTON, MA 01519-1086
17323360   +CONSTANCE MILLS,   667 CARTER ST,   NEW CANAAN, CT 06840-5022
17323727   +CONSTANCE MOUCHATI,   530 ATHERTON ST,   MILTON, MA 02186-3611
17325471   +CONSTANCE POSA,   67 COX RD,   PORTLAND, CT 06480-1215
17316319   +CORCORAN ELIZABETH,   12 GILSON ROAD,   WELLESLEY, MA 02481-2910
17314945   +CORDELL CUDWORTH,   19 LIPPET AVE,   WARWICK, RI 02889-4707
17299777   +COREEN BOHL,   355 GIFFIN RD,   POTSDAM, NY 13676-3140
17314846   +COREY CREAMER,   145 MAC ARTHUR BVLD,   COVENTRY, RI 02816-7355
17316143   +COREY DUPUIS,   25 FAIRGREEN DRIVE,   WEST WARWICK, RI 02893-2207
17318132   +COREY GRAMMAS,   141 WESTERN AVE,   GLOUCESTER, MA 01930-4042
17318513   +COREY HAGE,   17 OTIS ST #203,   CAMBRIDGE, MA 02141-1843
17322097   +COREY MAGLIOZZI,   17 OLD MARLBORO RD,   MAYNARD, MA 01754-2150
17324318   +COREY NUGENT,   485 RABBIT VALLEY RD,   OXFORD, ME 04270-3711
17324426   +COREY O'CONNOR,   604 PLANTATION STREET,   WORCESTER, MA 01605-2037
17324602   +COREY ORLANDO,   180 MAIN STREET,   FOXBORO, MA 02035-1393
17325268   +COREY PIAZZA,   9 LANDERS RD,   QUINCY, MA 02170-3017
17326423   +COREY ROSENBERG,   7 STANFORD RD,   WELLESLEY, MA 02481-1227
17301955   +CORI PATON,   456 W THOMPSON RD,   THOMPSON, CT 06277-2608
17319533   +CORINA HUGHES,   17 DEN RD,   NEW HARTFORD, CT 06057-3502
17321450   +CORINNE LESIEUR-GARLAND,   24 CLIFTON DR,   KINGSTON, MA 02364-1331
17324313   +CORINNE/TIM NOYES,   5 BRIGHAM RD,   LEXINGTON, MA 02420-3408
17318300   +CORNELIA GRIESSHAMMER,   78 WASHINGTON ST,   TOPSFIELD, MA 01983-1718
17321309   +COROLYN LECH,   7 WOODLEIGH PL,   WEATOGUE, CT 06089-9504
17300845   +CORRIGEN HALABY,   367 CARTWRIGHT RD,   WELLESLEY, MA 02482-7128
17318404   +CORRIN GUARRIELLO,   74 OAKWOODS DR,   WAKEFIELD, RI 02879-2517
17328768   +CORRINE TAYLOR,   110 CENTRAL ST #20,   WELLESLEY, MA 02482-4451
17325084   +CORRINNE PERAS,   40 STILLWELL DRIVE,   SALEM, MA 01970
17315226   +CORY DAVIN,   200 BEAVER DAM ROAD,   PLYMOUTH, MA 02360-1597
17319120    CORY HESTON,   7 PERRY STREET,   SOUTH DARTMOUTH, MA 02748-1803
17325425   +CORY POLONETSKY,   10 VICTORIA RD,   ARLINGTON, MA 02474-3041
17327231    CORY SERRANO,   75 GATEWOOD DRIVE,   NEEDHAM, MA 02492
17329496   +CORY VISI,   49 GLENBROOK RD,   STAMFORD, CT 06902-2995
17302050   +COSTIN POPESCU,   15 KENNEY RD,   MIDDLETOWN, MA 01949-1808
17299718   +COURTENAY BERCKEMEYER,   9 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17311993   +COURTNEY BARONE,   3 WOODSIDE LN,   WESTPORT, CT 06880-2322
17313455   +COURTNEY CAHILL,   220 OLNEY ST #2,   PROVIDENCE, RI 02906-1654
17314238   +COURTNEY CLARKE,   14 LINDEN STREET,   WELLESLEY, MA 02482-5811
17316649   +COURTNEY FEINGOLD,   29 WINTERSET LN,   SIMSBURY, CT 06070-1720
17300512   +COURTNEY FINN,   51 JERUSALEM RD,   COHASSET, MA 02025-1407
17300565   +COURTNEY FRANK,   16 ALEXANDER RD,   HOPKINGTON, MA 01748-2402
17323289   +COURTNEY MILES,   17 PARKER CT,   NATICK, MA 01760-4414
17323551   +COURTNEY MOORE,   114 VERNON ST,   MIDDLEBORO, MA 02346-1053
17325790   +COURTNEY RANK,   31 NEWTON STREET,   BRIGHTON, MA 02135-1706
17311325   +CRAIG AHRENS,   60 HILDURCREST DR,   SIMSBURY, CT 06070-2718
17323231   +CRAIG AND ELLEN MEUSER,   46 EVANS DR,   SIMSBURY, CT 06070-3012
17312465   +CRAIG BILODEAU,   3 RIDGEVALE CT,   CRANSTON, RI 02921-1444
17299969   +CRAIG CARRIER,   350 MASS AVE PMB #198,   ARLINGTON, MA 02474-6713
17314372   +CRAIG COKER,   9 FREDERICK ST,   TRUMBULL, CT 06611-2722
17300084   +CRAIG COLONERO,   52 STONEY HILL RD,   SHREWSBURY, MA 01545-4049
17315446   +CRAIG DENNEN,   21 ORCHARD LN,   SIMSBURY, CT 06070-2756
17315602   +CRAIG DIEHL,   16 SPRING ST #2,   SOMERVILLE, MA 02143-2522
17315683   +CRAIG DISANO,   10 RUSSELL DRIVE,   SEEKONK, MA 02771-1952
17316009   +CRAIG DROZD,   61 CLEVELAND STREET,   PLAINVILLE, CT 06062-1228
17316326   +CRAIG ELLER,   3 KING PHILIP AVE,   BARRINGTON, RI 02806-3116
17316829   +CRAIG FISHER,   666 MAIN AVE A210,   NORWALK, CT 06851-1100
17318635   +CRAIG FLOCH,   21 EASTON RD,   WESTPORT, CT 06880-2210
17318909   +CRAIG HAYMAN,   93 FIRE HILL RD,   REDDING, CT 06896-1006
17319189   +CRAIG HILLIER,   303 FOREST AVE,   COHASSET, MA 02025-1157
17319646   +CRAIG IHLE,   63 BABCOCK ST #6,   BROOKLINE, MA 02446-5930
17301093   +CRAIG JOHNSON,   1886 ALBANY AVE,   WEST HARTFORD, CT 06117-1718
17320229    CRAIG KAUFFMAN,   42 ELM STREET,   WELLESLEY, MA 02481-3120
17320782   +CRAIG KORSEN,   52 PRATTLING POND RD,   FARMINGTON, CT 06032-1804
17321667   +CRAIG LIZOTTE,   161 POWERS RD,   SUDBURY, MA 01776-1043
17301635   +CRAIG MEEKER,   44 GARDEN GATE,   FARMINGTON, CT 06032-4501
17323142   +CRAIG MELLO,   19 RYAN RD,   SHREWSBURY, MA 01545-3199
17323539   +CRAIG MOORE,   12 PLEASANT ST,   DOVER, MA 02030-2049
17324163   +CRAIG NICHOLSON,   2 ROLLINS ST #D601,   BOSTON, MA 02118-4412
17324221   +CRAIG NOBLE,   19 BERKELEY CIRCLE,   HINGHAM, MA 02043-3354
17324620   +CRAIG ORSINI,   60 WALKER RD,   WESTWOOD, MA 02090-2135
17301924   +CRAIG PALLI,   52 OAK KNOLL TERRACE,   NEEDHAM, MA 02492-1828
17324821   +CRAIG PARADISE,   50 CHAPMAN RD,   MARLBOROUGH, CT 06447-1340
17325805   +CRAIG RAPHAELSON,   509 PROVINCE RD,   BELMONT, NH 03220-3716
```

```
17326288   +CRAIG RODIA,   4 HORSESHOE CIR,   WALPOLE, MA 02081-2277
17326449   +CRAIG ROSENQUIST,   17 ACORN ST,   SCITUATE, MA 02066-3324
17326467   +CRAIG ROSS,   17 PARK AVE,   NATICK, MA 01760-2704
17327419    CRAIG SHERMAN,   57 ORCHARD DR,   SHARON, MA 02067
17327695   +CRAIG SLATER,   20 LANTERN RD,   FRAMINGHAM, MA 01702-5538
17327857   +CRAIG SMITH,   682 CYPRESS RD,   NEWINGTON, CT 06111-5613
17328346   +CRAIG STOOPS,   12 SLEEPY HOLLOW RD,   TOPSFIELD, MA 01983-2506
17328714   +CRAIG TARALLO,   49 CANNON DR,   AMSTON, CT 06231-1308
17328761   +CRAIG TAYLOR,   49 PINE GLEN RD,   SIMSBURY, CT 06070-2742
17302805   +CRAIG WEEKS,   14 BICENTENNIAL DR,   LEXINGTON, MA 02421-7742
17330561    CRAIG ZIMMERMAN,   6 DOGWOOD LANE,   WESTPORT, CT 06880-5021
17315581   +CRESCENT DICAMILLO,   2 AMBLER DR,   NORWALK, CT 06851-5201
17321339   +CRIS LEE,   84 HOPESTILL BROWN,   SUDBURY, MA 01776-3481
17329609   +CRIS WALL,   232 WOLF ROCKS RD,   EXETER, RI 02822-5202
17324796   +CRISPIN PANYARD,   8 LENORA DR,   WEST SIMSBURY, CT 06092-2108
17325059   +CRISTIAN PENAFIEL,   3663 CONGRESS ST,   FAIRFIELD, CT 06824-2067
17328949   +CRISTIN TILLINGHAST,   310 MAIN STREET SOUTH,   BETHLEHEM, CT 06751-2201
17329619   +CRISTIN WALLACE,   6 ORIOLE DR,   NORWALK, CT 06851-5609
17312790   +CRISTINA BOUDO,   9 FAIRVIEW AVE,   DARIEN, CT 06820-4704
17329168   +CRISTINA TSOMBANOS,   9 WEST GATE ROAD,   FARMINGTON, CT 06032-2024
17329287   +CRISTINA VALAS,   49 STAGECOACH DR,   ASHLAND, MA 01721-1854
17316517   +CRISTINE FAGUNDES,   23 CHANDLER STREET,   MARLBOROUGH, MA 01752-2336
17316200   +CRYSTAL BELANGER,   22 HOWE AVE,   SHREWSBURY, MA 01545-5816
17322446   +CRYSTAL MARTENS,   50 STATION LANDING #609E,   MEDFORD, MA 02155-5189
17324999   +CSABA PAZMANY,   452 WINDSOR ST #2,   CAMBRIDGE, MA 02141-1343
17324153   +CUONG NGUYEN,   300 FALMOUTH RD,   MASHPEE, MA 02649-2669
17316716   +CURRAN FERREY,   25 HUNTINGTON RD,   NEWTON, MA 02458-2416
17317767   +CURT GILMORE,   278 CLARENDON ST,   BOSTON, MA 02116-1477
17300828   +CURT GUSTAFSON,   61 LARROW DR,   NORTH GRANBY, CT 06256-1316
17302009   +CURT PFANNESTIEHL,   16 ABBOTT RD,   DOVER, MA 02030-1834
17302223   +CURT ROGERS,   105 LAKESHORE DRIVE,   NEW HARTFORD, CT 06057-4121
17302512   +CURT STEVENSON,   15 MUSKETT LN,   WALPOLE, MA 02081-5011
17311370   +CURTIS ALEXANDER,   400 PEAKHAM RD,   SUDBURY, MA 01776-2762
17318330   +CURTIS GRILLI,   753 QUEEN ANN ROAD,   HARWICH, MA 02645-2828
17329906   +CURTIS WELCHER,   19 KENDALL DR,   WESTBOROUGH, MA 01581-3840
17328863   +CYBILL THOMAS,   146 DEER RUN RD,   WATERTOWN, CT 06795-1135
17326717   +CYNDI SACCO,   19 DENNISON ST,   WALTHAM, MA 02453-3805
17312378   +CYNDY BERSANI,   56 BULLARD RD,   WESTON, MA 02493-2204
17329566   +CYNTHHIA WAGNER,   26 ROBIN RD,   WESTON, MA 02493-2437
17311347   +CYNTHIA ALBERT,   16 BARTON RD,   STOW, MA 01775-1528
17311633   +CYNTHIA ARMSTRONG,   95 HOCKANUM BLVD #5102,   VERNON, CT 06066-7012
17311874   +CYNTHIA BAKON,   39 RIVERDALE RD,   WELLESLEY, MA 02481-1611
17312151   +CYNTHIA BECKER,   237 HOLLISTER DR,   AVON, CT 06001-2934
17299707   +CYNTHIA BEMIS,   39 AUBURN RD,   WEST HARTFORD, CT 06119-1304
17313074   +CYNTHIA BROOKS,   44 SHATTUCK RD,   WATERTOWN, MA 02472-1334
17313375   +CYNTHIA BUSA,   10 GARRY DR,   MEDFIELD, MA 02052-3330
17313379   +CYNTHIA BUSER,   10 RAVINE RD,   WELLESLEY, MA 02481-1425
17313422   +CYNTHIA BYRNES,   12 RED COAT,   WESTPORT, CT 06880-1409
17313557   +CYNTHIA CAMPBELL,   18 MURIEL ST,   NORWALK, CT 06851-3019
17314584   +CYNTHIA CONVERSE,   170 RIDGE ACRES RD,   DARIEN, CT 06820-2616
17314946   +CYNTHIA CUELLAR,   2 PERSHING ST,   NORWALK, CT 06851-3013
17315028   +CYNTHIA CUSTER,   85 VISTA WAY,   BLOOMFIELD, CT 06002-5014
17315716   +CYNTHIA DOGGETT,   24 WHEELER ROAD,   LINCOLN, MA 01773-2021
17315947   +CYNTHIA DOYLE,   6 DWIGGINS PATHE,   HINGHAM, MA 02043-2658
17316469   +CYNTHIA ETHIER,   1 THOREAU CT #16,   NATICK, MA 01760-3871
17317606   +CYNTHIA GERLIN,   43 WINGATE RD,   WELLESLEY, MA 02481-1114
17318034   +CYNTHIA GORDON,   3 RIDGEWAY RD.,   WELLESLEY, MA 02481-1510
17318324   +CYNTHIA GRIGGS,   PO BOX 37,   COLLINSVILLE, CT 06019-0037
17318454   +CYNTHIA GUTERMANN,   28 CLAYBAR DR,   WEST HARTFORD, CT 06117-3014
17300872   +CYNTHIA HARVEY,   15 WOODLAND RD,   SUDBURY, MA 01776-3322
17319364   +CYNTHIA HOLTHOUSE,   163 UPLAND RD,   NEWTONVILLE, MA 02460-2420
17301067   +CYNTHIA JAUERNIG,   15 FAIRMOUNT ST,   MELROSE, MA 02176-4812
17319959    CYNTHIA JOHNSON,   36 DEN ROAD,   NEW HARTFORD, CT 06057-3502
17320179   +CYNTHIA KARAPANOS,   83 LAKE ST,   WEBSTER, MA 01570-2005
17301234   +CYNTHIA KLIMKOSKI,   40 WILDCAT RD,   BURLINGTON, CT 06013-2400
17321009   +CYNTHIA LAGGIS,   55 SCHOOL ST,   SOUTHBOROUGH, MA 01772-1219
17321326   +CYNTHIA LEDUC,   4 EAST ST,   HINGHAM, MA 02043-1904
17301511   +CYNTHIA MARK,   13 GEORGE ST,   CAMBRIDGE, MA 02140-1716
17323182   +CYNTHIA MERCER,   218 WEBSTER ST,   BOSTON, MA 02128-2817
17301740   +CYNTHIA MUCKJIAN,   108 VILLAGE HILL RD,   BELMONT, MA 02478-2121
17323878   +CYNTHIA MURPHY,   1474 HYANNIS BARNSTABLE RD,   BARNSTABLE, MA 02630-1558
17325264   +CYNTHIA PIANTEDOSI,   7 FOREST PARK DRIVE,   WALTHAM, MA 02452-0309
17302101   +CYNTHIA RAINEY,   80 HUNTERS RIDGE RD,   CONCORD, MA 01742-4762
17326094   +CYNTHIA RICHMOND,   60 WALDINGFIELD RD,   IPSWICH, MA 01938-2735
17326611    CYNTHIA RUFO,   367 COMMON STREET,   BELMONT, MA 02478-2870
17327126   +CYNTHIA SCOTT,   121 GLEN RD,   WELLESLEY, MA 02481-1514
17302419   +CYNTHIA SIBOLD,   130 ABBOTT RD,   WELLESLEY, MA 02481-6125
17327871    CYNTHIA SMITHY,   38 GREENWOOD ROAD,   WELLESLEY, MA 02481-2912
17328864    CYNTHIA THOMAS,   50 FORGE DR,   AVON, CT 06001-3206
17329363   +CYNTHIA VANSTEERTEGHEM,   PO BOX 376,   SHELDONVILLE, MA 02070-0376
17323898   +CYNTHIA WELCH,   37 WILLOW LN,   NEW HARTFORD, CT 06057-2820
17329953   +CYNTHIA WESTERMAN,   25 SEAVER ST,   WELLESLEY, MA 02481-6701
17330189    CYNTHIA WILSON-GRILLO,   52 OLD FARM RD,   SHREWSBURY, MA 01545
17322685    CYNTHIA. MCCAHILL,   14 BIRCH LANE,   MEDFIELD, MA 02052-2234
```

```
17329859   +CYNTHIA/STEVEN WEINREB,    233 N QUAKER LN,   WEST HARTFORD, CT 06119-1148
17317457    CYTHIA GARRETT,   14 CLIFF ROAD,   WELLESLEY, MA 02481-4937
17299174   +Cannondale,   16 Throwbridge Drive,   Bethel, CT 06801-2858
17302316    Caroline Schnog,   783 Mountain Road,   West Hartford, CT 06117-1141
17302730    Caroline Ventola,   22 Strawberry Hill Lane,   Reading, MA 01867-3800
17299175   +Carolyn J. Blaszowski,   5 Fairfield Street,   Braintree, MA 02184-1408
17299176   +Carrano Electric,   45 Hillside Terrace,   Stratford, CT 06614-3313
17300774   +Cary Greene,   397 Bunker Hill Street,   Charlestown, MA 02129-1712
17299177   +Catherine F. Lyons,   59 Duncaster Road,   Bloomfield, CT 06002-1511
17299178   +Chester T. Wentworth,   231 Baily Street,   Canton, MA 02021-3953
17299179    Chiswick,   33 Union Avenue,   Sudbury, MA 01776-2267
17300605    Chris Gagnon,   345 North Main Street,   Natick, MA 01760-1121
17300702    Chris Gioffre,   39 Pond View Road,   Holliston, MA 01746-1495
17301299   +Chris Lagan,   2 claybrook,   medway, ma 02053-2189
17301647    Chris Merloni,   39 Raymond Way,   Ashland, MA 01721-2431
17299180   +Christian J. Gallopo,   38 Verna Hill Drive,   Pembroke, MA 02359-3145
17301760    Christie Murphy,   279 Howard Street,   Northborough, MA 01532-1026
17299181   +Christopher B. Leake,   2 Shorewood Road,   Marblehead, MA 01945-1226
17299182   +Christopher D. Hostnik,   27 Pratt Street,   Allston, MA 02134-1808
17299184   +Christopher J. McMahon,   584 River Street,   Norwell, MA 02061-2715
17299183   +Christopher L. Freeman,   16 Tucker Street,   Natick, MA 01760-4325
17299186   +Christopher P. Maniates,   3 Sunnbrook Lane,   Peabody, MA 01960-5017
17299187   +Christopher P. McGinn,   71 Sheil's Way,   Lynn, MA 01904-1429
17299188   +Christopher T. Eich,   37 Brown Street,   Waltham, MA 02453-3913
17463461   +Christopher W. Battersby,   51 Mitchell Rd,   Holliston, MA 01746-2469
17299190   +Christopher W. Flynn,   7 Nelson Point Road,   Shrewsbury, MA 01545-4652
17299191   +Circa Footwear Fourstar Distribuilo,   1211 Puerta Del Sol #170,   San Clemente, CA 92673-6353
17374884   +Citadel Broadcasting Company,   50 James E. Casey Drive,   Buffalo, NY 14206-2367
17299194   +City Shopper,   P.O. Box 170298,   Boston, MA 02117-0318
17299192   +City of Warwick, Tax Collector,   Warwick City Hall,   Annex Building, 2nd Floor,
             3275 Post Road,   Warwick, RI 02886-7145
17299193   +City of Woburn,   Treasurer & Collector,   10 Common Street,   Woburn, MA 01801-4186
17490595   +Claudel Larose,   100 Hoyt St.,   Apt. #ID,   Stamford, Ct 06905-5790
17299195    Clifford A. Smart,   11 Bannister Street,   Shrewsbury, MA 01545-1302
17367018   +Coface North America, Inc.,   50 Millstone Road,   Bldg 100, Suite 360,
             East Windsor, NJ 08520-1415
17299196   +Colin F. Bates,   5 Ingraham Road,   Wellesley, MA 02482-6905
17299197   +Colin S. Campbell,   59 Abbey Street,   Marshfield, MA 02050-2639
17300208   +Colleen Danahue,   15 Chesterford Drive,   Winchester, MA 01890-1741
17299198    Commonwealth of Massachusetts,   Department of Revenue,   Litigation Bureau, Bankruptcy Unit,
             P.O. Box 9564,   Boston, MA 02114-9564
17299199    Conedison Solutions,   P.O. Box 223246,   Pittsburgh, PA 15251-2246
17299200   +Connecticut Department of Labor,   200 Folly Brook Boulevard,   Wethersfield, CT 06109-1153
17299201    Connecticut Dept. of Revenue Servic,   25 Sigourney Street,   Suite 2,   Hartford, CT 06106-5032
17299203    Connecticut Light & Power,   P.O. Box 2957,   Hartford, CT 06104-2957
17299203   +Connections Voice & Data,   55 General Hobbs Road,   Jefferson, MA 01522-1536
17384520   +Cooley Godward Kronish LLP,   101 California St., 5th Fl,   San Francisco, CA 94111-3580
17299204   +Corey J. Magliozzi,   17 Old Marlboro Road,   Maynard, MA 01754-2150
17430728   +Creditors Adjustment Bureau, Inc.,   Assignee of NHS Inc.,   PO Box 5932,
             Sherman Oaks, CA 91413-5932
17299205   +Curtis G. Entenmann,   195 Kelly Road,   Northbridge, MA 01534-1141
17322779   +D McCULLERS,   28 BUTTONWOOD DRIVE,   PLYMPTON, MA 02367-1621
17300203   +D'ARCY DAMON,   53 OCEANSIDE DRIVE,   SCITUATE, MA 02066-2945
17323936   +DAHRI MYERS,   78 ELMWOOD RD,   WELLESLEY, MA 02481-1139
17314156   +DALE ANN CHURCHILL,   PO BOX 201,   PEMBROKE, MA 02359-0201
17312140   +DALE BEAULIEU,   21 BROAD LEAF LANE,   ENFIELD, CT 06082-5501
17314108   +DALE CHOATE,   43 PICKEREL COVE DR,   MASHPEE, MA 02649-2007
17314868   +DALE CRINITI,   7 WAYTE ROAD,   BEDFORD, MA 01730-1629
17314956   +DALE CULLEN,   11 STANDARD AVE,   WEST WARWICK, RI 02893-3827
17316217   +DALE EARNEST,   112 FRANKLIN ST #2,   BROOKLINE, MA 02445-6702
17317256   +DALE FRYER,   16 SEYMOUR RD #21E,   EAST GRANBY, CT 06026-9780
17317494   +DALE GAUCHER,   91 WALDEMAR AVE,   WINTHROP, MA 02152-2346
17322459   +DALE MARTIN,   58 HIDDEN HILL RD,   NEW HARTFORD, CT 06057-3535
17323831   +DALE MURPHY,   39 YORKSHIRE RD,   DOVER, MA 02030-2371
17325983   +DALE RENNER,   1 CONCORD RD,   WESTON, MA 02493-1211
17326215   +DALE ROBERTS,   1 BYRD ROAD,   NORWALK, CT 06850-2803
17326520   +DALE ROTKIEWICZ,   34 JEWELT LANE,   HOLLIS, NH 03049-6565
17326812   +DALE SANFORD-O'BRIEN,   356 VERNON ST,   WAKEFIELD, MA 01880-1124
17327918   +DALE SOKOLOFF,   133 BRADFORD ST,   NEEDHAM, MA 02492-3064
17312369   +DALIA BERNOTAS,   22 CENTER STREET,   WAYLAND, MA 01778-4928
17319129   +DALMA HEYN,   240 HILLSPOINT RD,   WESTPORT, CT 06880-6619
17324118   +DALYN NEWBY,   5R LINCOLN STREET,   MANCHESTER, MA 01944
17313647   +DAMIEN CAPUTO,   3 HIGHRIDGE LANE,   SANDWICH, MA 02563-2222
17322635   +DAMON MAYERS,   172 CIRCUIT ST,   NORWELL, MA 02061-2140
17302874   +DAMON WIRTANEN,   24 TUFTS RD,   LEXINGTON, MA 02421-7733
17312087   +DAMON/SARAH BATES,   5 INGRAHAM RD,   WELLESLEY, MA 02482-6905
17311311   +DAN AHARONI,   47 WINCHESTER ST #1,   BROOKLINE, MA 02446-2748
17312286   +DAN BENNINGHOFF,   46 POWDER HORN HILL RD,   WESTON, CT 06883-1439
17312985   +DAN BRESNAHAN,   93 ELMWOOD ST,   GRAFTON, MA 01560-1024
17313251   +DAN BUKOFF,   4 RED COAT LANE,   PLAINVILLE, MA 02762-2208
17300004   +DAN CATHCART,   15 ARDSLEY WAY,   AVON, CT 06001-4031
17314065   +DAN CHEVALIER,   55 TALL OAK DRIVE,   COVENTRY, CT 06238-1361
17314767   +DAN COUNIHAN,   597 JERUSALEM RD,   COHASSET, MA 02025-1015
17315848   +DAN DONSHIK,   11 SCHOOL HOUSE LANE,   SIMSBURY, CT 06070-1979
```

```
District/off: 0101-1            User: pf              Page 44 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                  Form ID: b9d          Total Noticed: 20065

17316024   +DAN DUBE,  2 CARTER DR,  FRAMINGHAM, MA 01701-3003
17300390   +DAN DUSSAULT,  50 OLIVE ST,  NEWBURYPORT, MA 01950-2337
17316175   +DAN DWIGGINS,  10 HADIK PARKWAY,  NORWALK, CT 06854-3410
17316539   +DAN FALES,  15 WAKEFIELD AVE,  WEBSTER, MA 01570-3555
17317188   +DAN FREEMAN,  37 FULLER ST,  HALIFAX, MA 02338-1909
17317768    DAN GILMORE,  49 DECATUR LANE,  WAYLAND, MA 01778-2106
17318705   +DAN HARGEY,  172 PROSPECT HILL RD,  COLCHESTER, CT 06415-1620
17319222   +DAN HINTZ,  22 LINDA LANE,  SOUTH WINDSOR, CT 06074-1459
17319342   +DAN HOLLOWAY,  PO BOX 76,  SAUNDERSTOWN, RI 02874-0076
17319929   +DAN JOHNSON,  15 MONTCLAIR DR,  WEST HARTFORD, CT 06107-1247
17320083   +DAN JYLKKA,  30 HAYSTACK RD,  WETHERSFIELD, CT 06109-2719
17320106   +DAN KAHN,  770 CHESTNUT ST,  NEEDHAM, MA 02492-2740
17320639   +DAN KLEIN,  19 GLEN RD,  NEW FAIRFIELD, CT 06812-2606
17320648   +DAN KLEINMAN,  6 DOGWOOD LN,  FARMINGTON, CT 06032-1005
17322066   +DAN MADDEN,  83 LOST POND LN,  NORTH ANDOVER, MA 01845-1466
17322597   +DAN MATYAS,  103 GOODRICH RD,  GLASTONBURY, CT 06033-3012
17322777   +DAN MCCUE,  11 LINCOLN RD,  SALEM, MA 01970-4454
17301653   +DAN MESSINA,  84 MAYNARD FARM RD,  SUDBURY, MA 01776-1013
17324090   +DAN NERSESSIAN,  528 TWIN LAKES DRV,  HALIFAX, MA 02338-2233
17324116   +DAN NEVINS,  5 HIGHFIELD ROAD,  HINGHAM, MA 02043-3501
17324394   +DAN O'CALLAGHAN,  3 TAYLOR AVE,  NATICK, MA 01760-4307
17324408   +DAN O'CONNELL,  69 PARK ST,  NORFOLK, MA 02056-1903
17324566   +DAN O'NEILL,  1 UPPER WOODLAND TERR,  COLUMBIA, CT 06237-1029
17325291   +DAN PIERCE,  22 ANDREW ST,  SALEM, MA 01970-4004
17325454   +DAN PORGA,  5 WOOD CREEK RD,  BURLINGTON, CT 06013-1920
17325819   +DAN RATIGAN,  10 KNOLLWOOD AVE,  EAST GREENWICH, RI 02818-3103
17326510   +DAN ROTH,  207 HOLCOMB,  SIMSBURY, CT 06070-1130
17327508   +DAN SHURE,  4 LESLIE LN,  WESTPORT, CT 06880-2701
17302425   +DAN SILVA,  185 PEAKHAM RD,  SUDBURY, MA 01776-2727
17327925   +DAN SOLIEN,  61 WALKER ST,  FALMOUTH, MA 02540-2719
17328217   +DAN STEHN,  347 SUMNER ST,  DUXBURY, MA 02332-4207
17328291   +DAN STEWART,  3 RICE ST,  HOPKINTON, MA 01748-1563
17302546   +DAN STOUTENBURGH,  16 MONMOUTH ST,  SOMERVILLE, MA 02143-2609
17328380   +DAN STREHLKE,  19 SPRING ST,  MEDFIELD, MA 02052-2411
17328449   +DAN SULLIVAN,  141 FOREST ST,  WELLESLEY, MA 02481-6811
17328785   +DAN TEDESCO,  15 OLIVER ST,  AVON, MA 02322-1633
17328840   +DAN THEIRL,  54 LOWDEN AVE #1,  SOMERVILLE, MA 02144-2148
17329035   +DAN TORV,  311 MAIN STREET,  WESTPORT, CT 06880-2414
17329102   +DAN TREMBLAY,  1 SHANNON LANE,  BEVERLY, MA 01915-1581
17329596    DAN WALKER,  60 QUAIL RUN,  SOUTH WINDSOR, CT 06074-2356
17302811   +DAN WEINER,  46 MIDDLEBROOK RD,  WEST HARTFORD, CT 06119-1026
17329908   +DAN WELLER,  56 COUNTRY LANE,  WESTWOOD, MA 02090-1022
17329998   +DAN WHITE,  5 MOORE RD,  SOUTHBOROUGH, MA 01772-1964
17302863   +DAN WILLIAMS,  6 TWIN MEADOW RD,  SUDBURY, MA 01776-1670
17302835   +DAN WISS,  184 WEST MOUNTAIN ROAD,  WEST SIMSBURY, CT 06092-2617
17312463   +DANA BILLINGS,  60 CLEVELAND ST,  NORFOLK, MA 02056-1048
17312837   +DANA BOWER,  574-R HADDAM QTR RD,  DURHAM, CT 06422-1707
17314311   +DANA COATES,  149 STEEP HILL RD,  WESTON, CT 06883-1922
17300077   +DANA COHEN,  9 ALLEN PLACE,  SUDBURY, MA 01776-2301
17314549   +DANA CONRAD,  1471 MELVILLE AVE,  FAIRFIELD, CT 06825-2052
17314955   +DANA CULLEN,  295 COUNTRY WAY,  SCITUATE, MA 02066-3733
17315285   +DANA DEANGELIS,  5 GLEN BROOKBROOK RD,  WELLESLEY, MA 02481-1402
17315958   +DANA DRAGO,  77 FAR HILLS DR,  AVON, CT 06001-2877
17300597   +DANA FULHAM,  442 CHESTNUT ST,  NEWTON, MA 02468-1006
17300775   +DANA GREENE,  25 STEARNS RD,  BROOKLINE, MA 02446-5127
17320560   +DANA KING,  109 MARTIN ST,  ESSEX, MA 01929-1217
17301398   +DANA LIPPER,  69 WINSTON RD,  NEWTON, MA 02459-3014
17322197   +DANA MALLOY,  6 ASH LANE,  MEDWAY, MA 02053-2374
17322448   +DANA MARTIN,  131 BRIDLE TRAIL RD,  NEEDHAM, MA 02492-1480
17322775   +DANA MCCREESH,  55 ACORN LN,  SOUTHPORT, CT 06890-1291
17302117   +DANA RAU,  22 CANDLEWOOD RD,  BURLINGTON, CT 06013-2440
17325830   +DANA RAVICH,  27 LEDGETREE ROAD,  MEDFIELD, MA 02052-2109
17326540   +DANA ROWAN,  186 COMMONWEALTH AVE,  BOSTON, MA 02116-2751
17327427   +DANA SHETLER,  1 BROOKWOOD DR,  BETHEL, CT 06801-1503
17302699   +DANA UNVER,  10 HARDING DR,  SIMSBURY, CT 06089-9653
17329258   +DANA UNVER,  10 HARDING DR,  WEATOGUE, CT 06089-9653
17302745   +DANA VOLMAN,  5 OLD SUDBURY RD,  WAYLAND, MA 01778-1806
17329752   +DANA WARREN,  18 MAPLE AVE #119,  BARRINGTON, RI 02806-3560
17329813    DANA WEBER,  41 JONATHAN LANE,  SOUTH WINDSOR, CT 06074-2955
17330016   +DANA WHITE,  147 PINE ST,  DOVER, MA 02030-2431
17330428   +DANA YOO,  99 4TH STREET,  MEDFORD, MA 02155-5017
17328808   +DANAI TENGTRAKOOL,  54 WESTWOOD ST,  BURLINGTON, MA 01803-1119
17324909   +DAND PASKALIS,  22 SPENCERS GRANT DR,  EAST GREENWICH, RI 02818-1066
17300207   +DANIEL BELAND,  40 WOODBURY ROAD,  SOUTHBORO, MA 01772-2053
17312199   +DANIEL BELAND,  40 WOODBURY ROAD,  SOUTHBOROUGH, MA 01772-2053
17312324   +DANIEL BERGERON,  51 SHORTELL AVE,  BEVERLY, MA 01915-3948
17312676   +DANIEL BOMBARDIER,  134 FLAGGLER DR,  MARSHFIELD, MA 02050-2839
17312935   +DANIEL BRAUN,  15 CREST ST,  MIDDLETOWN, RI 02842-6016
17312981    DANIEL BRENNER,  BABSON COLLEGE BOX 2345,  BABSON PARK, MA 02457
17313544   +DANIEL CAMPANELLI,  427 MAIN STREET,  NORWELL, MA 02061-2112
17299971   +DANIEL CARBONNEAU,  19 BREAKNECK HILL RD,  HOPKINTON, MA 01748-2348
17313716   +DANIEL CARSON,  215 OLD OAKEN BUCKET RD,  SCITUATE, MA 02066-4434
17314039   +DANIEL CHEN,  55 STATION LANDING #213,  MEDFORD, MA 02155-5008
17314171    DANIEL CICERO,  9 LEWIS ST,  NORWALK, CT 06851
```

```
17314441   +DANIEL COLLINS,   25 TOWNE WAY,   MARSHFIELD, MA 02050-6724
17300174    DANIEL CURTIS,   157 BRETTWOOD,   BELMONT, MA 02478
17315573   +DANIEL DIBATTISTA,   40 FOUNTAIN ST,   PROVIDENCE, RI 02903-1830
17315644   +DANIEL DIMENNA,   10 SQUADRON LINE RD,   SIMSBURY, CT 06070-1616
17316051   +DANIEL DUCLOS,   3 ASHLAND ST APT #2,   DORCHESTER, MA 02122-3501
17316055   +DANIEL DUDZIK,   78 DAVIS RD,   BURLINGTON, CT 06013-1310
17316071   +DANIEL DUFFY,   309 WASHINGTON ST,   BRAINTREE, MA 02184-3221
17316515   +DANIEL FAGAN,   29 LORI ROAD,   BOLTON, CT 06043-7851
17316757   +DANIEL FIELDS,   41 TURNER RD,   CHARLTON, MA 01507-1433
17316797   +DANIEL FIORE,   69 COLBY WAY,   NAHANT, MA 01908-1545
17317221   +DANIEL FRIEDMAN,   160 DOVE LANE,   MIDDLETOWN, CT 06457-6227
17317306    DANIEL GACETTA,   480 MOUNTAIN LAUREL ROAD,   FAIRFIELD, CT 06824-2404
17317480   +DANIEL GASPARINO,   726 AVERY ST,   SOUTH WINDSOR, CT 06074-2303
17317561   +DANIEL GELMAN,   5 BROOK LN,   WESTPORT, CT 06880-4108
17317841    DANIEL GLEASON,   8 SUTTON ROAD,   NEEDHAM, MA 02492-3213
17318021   +DANIEL GOODWIN,   2 COLE ST #1,   BEVERLY, MA 01915-1954
17318955   +DANIEL HEDEQUIST,   65 SHERIDAN,   WELLESLEY, MA 02481-5419
17300915   +DANIEL HEFFERNAN,   120 COMMERCIAL ST,   BOSTON, MA 02109-1337
17300948   +DANIEL HESSION,   11 HUNTERS RUN,   SUDBURY, MA 01776-5302
17319471   +DANIEL HOWE,   29 PARKSIDE DR,   WARWICK, RI 02888-3725
17319506   +DANIEL HUDDY,   PO BOX 682,   CANTON, CT 06019-0682
17301094   +DANIEL JOHNSON,   54 CARVER ST,   PEMBROKE, MA 02359-3505
17322110   +DANIEL KAHNE,   14 CONEY RD,   BROOKLINE, MA 02445-2103
17301168   +DANIEL KEATING,   219 AUBURN RD,   WEST HARTFORD, CT 06119-1179
17320392   +DANIEL KENARY,   42 CHATHAM CIR,   WELLESLEY, MA 02481-2805
17320556   +DANIEL KING,   37 MONTVALE ST #3,   ROSLINDALE, MA 02131-2751
17320973   +DANIEL LABRECQUE,   2 BRAY STREET,   GLOUCESTER, MA 01930-1502
17301300   +DANIEL LAGAN,   18 PAULINE DR,   NATICK, MA 01760-3646
17321233   +DANIEL LAVOIE,   102 ADAMS RD,   NORTH GRAFTON, MA 01536-2202
17321357   +DANIEL LEESER,   11 CRESTWOOD DR,   FRAMINGHAM, MA 01701-7917
17321878   +DANIEL LUNDY,   195 HORIZON LN,   GLASTONBURY, CT 06033-2830
17301435   +DANIEL LUNDY,   6 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17321973   +DANIEL MACDONALD,   11 BELL COURT,   PORTLAND, CT 06480-1150
17322017   +DANIEL MACKEIGAN,   44 COTTAGE ST,   HINGHAM, MA 02043-1835
17322661   +DANIEL MCAULEY,   28 MAPLEWOOD PL,   STAMFORD, CT 06905-1808
17322890   +DANIEL MCGOVERN,   101 ROSEVILLE RD,   WESTPORT, CT 06880-3719
17323047   +DANIEL MCNICHOLAS,   64 ORCHARD ST,   MEDFIELD, MA 02052-2907
17323267   +DANIEL MIELE,   60 OTTER ROCK ROAD,   DUXBURY, MA 02332-3533
17323297   +DANIEL MILLER,   479 OLD WESTPORT RD,   DARTMOUTH, MA 02747-2369
17323355   +DANIEL MILLIGAN,   182 MARLBORO RD #9,   BOSTON, MA 02116-1813
17323596    DANIEL MORGAN,   245 BARDY ST,   SALEM, MA 01970
17323868   +DANIEL MURPHY,   205 SUNNYBROOK FARM RD,   NARRAGANSETT, RI 02882-4057
17323851   +DANIEL MURPHY,   11 WHITNEY ROAD,   HOPEDALE, MA 01747-1847
17323896   +DANIEL MURPHY,   43 COLONIAL DR,   HANOVER, MA 02339-2102
17324013   +DANIEL NASON,   25 PARK ST,   HANSON, MA 02341-1511
17324033    DANIEL NEAGLE,   529 WEST AVON RD,   AVON, CT 06001-2520
17324054   +DANIEL NEGRELLI,   555B HILLIARD ST,   MANCHESTER, CT 06042-2883
17324561   +DANIEL O'NEILL,   177 STRATFORD ST,   WEST ROXBURY, MA 02132-2137
17324501   +DANIEL OLANO,   1104 AUTUMN CHASE,   ELLINGTON, CT 06029-3744
17324587   +DANIEL ORANGE,   52 INDIAN HILL RD,   WORCESTER, MA 01606-2659
17324940   +DANIEL PATNAUDE,   31 WASHINGTON ST,   BRAINTREE, MA 02184-1449
17324961   +DANIEL PATRICK,   16 FERNWOOD DRIVE,   SIMSBURY, CT 06070-2918
17325081   +DANIEL PEPLER,   292 SEVEN MILE RD,   HOPE, RI 02831-1846
17325111    DANIEL PERKINS,   39 COLUMBINE ROAD,   TOLLAND, CT 06084-3705
17302000   +DANIEL PETASHNICK,   115 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1052
17325862   +DANIEL REALE,   206 ROMANOCK ROAD,   FAIRFIELD, CT 06825-7234
17302230   +DANIEL ROMANZO,   2 GLENNVIEW RD,   WILMINGTON, MA 01887-3449
17326575   +DANIEL RUAN,   12 CHONGRIS CIRCLE,   ANDOVER, MA 01810-1254
17326636   +DANIEL RUSH,   40 WILDERS PASS,   CANTON, CT 06019-2258
17302311   +DANIEL SCEARBO,   11 TROWBRIDGE CIR,   SHREWSBURY, MA 01545-3185
17326967   +DANIEL SCHEIB,   96 RICHDALE RD,   NEEDHAM, MA 02494-1922
17327117   +DANIEL SCOFIELD,   29 DEVILS GARDEN ROAD,   NORWALK, CT 06854-3301
17327130   +DANIEL SCOTT,   42 BRADYLL RD,   WESTON, MA 02493-1711
17328142   +DANIEL STAMP,   9 BLAINE AVE,   BEVERLY, MA 01915-2503
17302513   +DANIEL STEELE,   134 SOUTH MAIN ST,   COHASSET, MA 02025-2046
17328341   +DANIEL STONE,   75 UPTON AVE,   PROVIDENCE, RI 02906-4640
17328450   +DANIEL SULLIVAN,   75 CHURCHILLS LN,   MILTON, MA 02186-3522
17329372   +DANIEL VARNEY,   45 BANCROFT RD,   COHASSET, MA 02025-2206
17329414   +DANIEL VELTRI,   102 WETHERELL ST #27,   MANCHESTER, CT 06040-6452
17329444   +DANIEL VESPA,   120 DEDHAM BLVD,   DEDHAM, MA 02026-2550
17329630   +DANIEL WALLIS,   5 STRAWBERRY LANE,   VINEYARD HAVEN, MA 02568-4002
17302778   +DANIEL WANG,   98 CANDLEWICK CLOSE,   DUXBURY, MA 02332-3541
17329924   +DANIEL WENDEL,   94 SCIARAPPA ST #9,   CAMBRIDGE, MA 02141-1741
17330274   +DANIEL WOLFSON,   140 WHITMAN RD,   NEEDHAM, MA 02492-1021
17316902   +DANIEL/MEREDITH FLANNERY,   252 ROSLINDALE AVE,   ROSLINDALE, MA 02131-3303
17324784   +DANIELA PANAKOVA,   98 HANCOCK ST #2,   CAMBRIDGE, MA 02139-2206
17312475   +DANIELLE BINZER,   27 LAWTON DR,   SIMSBURY, CT 06070-2705
17312824   +DANIELLE BOWDEN,   1451 MAIN ST,   MARSHFIELD, MA 02050-2072
17315640   +DANIELLE DIMARTINO,   1 CAROL WAY,   SALEM, MA 01970-6672
17300296   +DANIELLE DIOGENES,   27 JOHNS POND RD,   CARVER, MA 02330-1900
17315732   +DANIELLE FIANDACA,   46 RIVERVIEW RD,   FRAMINGHAM, MA 01701-4019
17317651    DANIELLE GIAMUNDO,   55 STONE HILL ROAD,   WOODSTOCK, CT 06281-3044
17318228   +DANIELLE GREEN,   160 FAIRFIELD WOODS RD #29,   FAIRFIELD, CT 06825-3340
17318458   +DANIELLE GUTHRIE,   31 JACKSON ROAD,   HANOVER, MA 02339-1829
```

District/off: 0101-1          User: pf               Page 46 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d            Total Noticed: 20065

```
17300846   +DANIELLE HALLISEY,   36 CLINTON ROAD,    MELROSE, MA 02176-4407
17318806   +DANIELLE HARTMANN,   56 AVALON RD,    WEST ROXBURY, MA 02132-1716
17319903   +DANIELLE JOHNOFF,   64 ALLARD ST,    CRANSTON, RI 02920-1641
17320198    DANIELLE KARR,   28 GRANDVIEW AVENUE APT 2,    NORWALK, CT 06850-3220
17321600   +DANIELLE LINK,   25 HILLSIDE DRIVE,    WRENTHAM, MA 02093-1895
17322194   +DANIELLE MALLORY,   55 ALLAN ST,    MARSHFIELD, MA 02050-5101
17323761   +DANIELLE MULCAHY,   25 TAYLOR ST #1,    WALTHAM, MA 02453-5242
17326807   +DANIELLE SANDRIDGE,   88 MOUNTAIN RD,    NORTH GRANBY, CT 06060-1409
17328643   +DANIELLE SZALKOWSKI,   54 CARROLL ST.,    CHELSEA, MA 02150-3105
17328722   +DANIELLE TARDIF,   32 BERLE ROAD,    SOUTH WINDSOR, CT 06074-1522
17322394   +DANIELLLE MARKOVSKY,   56 WHITNEY AVE,    WESTWOOD, MA 02090-2948
17323211   +DANN MESSERVEY,   15 MANSFIELD,    WESTPORT, CT 06880-5045
17301853   +DANNIELLE BEAUPRE,   19 CORTLAND DR,    STOW, MA 01775-1053
17314083   +DANNY CHIN,   74 WILLARD RD,    BROOKLINE, MA 02445-4131
17317726   +DANNY GILL,   13100 RIVER ROAD,    POTOMAC, MA 20854-1123
17319652   +DANNY INASOV,   1290 POST RD #155,    FAIRFIELD, CT 06824-6010
17300146   +DAPHNA COX,   5 AUBURN SQ,    CHARLESTOWN, MA 02129-1708
17323188   +DAPHNE MEREDITH,   7 CHESTNUT ST,    WELLESLEY, MA 02481-3004
17314766    DARBY COUNCIL,   119 KENT RD,    CORNWALL BRIDGE, CT 06754
17299656   +DARCEY BARTEL,   8 GLEN BROOK RD,    WELLESLEY, MA 02481-1428
17323152    DARCEY MELNYK,   23 BRIGHTWOOD RD,    UNIONVILLE, CT 06085
17312433   +DARCY BIBEAU,   42 FOWLER RD,    LEBANON, CT 06249-2504
17314494   +DARCY CONLIN,   22 THIRD AVE,    SCITUATE, MA 02066-2816
17323091   +DARCY TRAVLOS,   19 CALUMET RD,    WESTPORT, CT 06880-1204
17330421    DARCY YERKES,   64 BEACH STREET,    MANCHESTER, MA 01944-1436
17324439    DARIA O'CONNOR,   250 CLARK ROAD,    BROOKLINE, MA 02445-5849
17301648   +DARICE MERAGEAS,   20 TRAILSIDE DR,    MEDFIELD, MA 02052-2236
17320816   +DARIUSZ KOWALCZYK,   39 PEPPERBUSH WAY,    WINDSOR, CT 06095-3236
17326466   +DARIUSZ ROSOWICZ,   14A LIPTON PL,    STAMFORD, CT 06902-6810
17326564   +DARLAH ROY,   24 SUNSET HILL RD,    BETHEL, CT 06801-2924
17314232   +DARLENE CLARK,   7 BAYBERRY LANE,    HANOVER, MA 02339-1396
17314578   +DARLENE CONTI,   5 WASHINGTON GREEN,    EAST WALPOLE, MA 02032-1164
17300330   +DARLENE DOPP,   3 BELGRAVIA TERR,    FARMINGTON, CT 06032-1550
17316682   +DARLENE FERENCE,   71 BARNSWALLOW,    TRUMBULL, CT 06611-2554
17300544   +DARLENE FOLEY,   9 THREE RING RD,    SCITUATE, MA 02066-1441
17317467   +DARLENE GARRON,   190 LINDBERGH AVE,    NEEDHAM, MA 02494-1526
17317599   +DARLENE GERARDI,   50 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2907
17327085   +DARLENE SCHWARM,   14 CEDAR RIDGE DRIVE,    FARMINGTON, CT 06032-1904
17328212   +DARLENE STEFANSKI,   415 WHEELER RD,    STONINGTON, CT 06378-1812
17329655   +DARLENE WALSH,   64 TERRE MAR DR,    NORTH KINGSTOWN, RI 02852-7132
17322587   +DARLYNE MATTIA,   96 CUTLER FARM RD,    SUDBURY, MA 01776-3490
17313187   +DARRAH BRYANS,   113 POND ST,    NATICK, MA 01760-4326
17299922   +DARREN BYCOFF,   42 BARNSTABLE RD,    NORFOLK, MA 02056-1816
17315834   +DARREN DONOVAN,   3 PHEASANT ROAD,    HINGHAM, MA 02043-2064
17319307   +DARREN HOHN,   4 JACKSON CT,    UXBRIDGE, MA 01569-3129
17322108   +DARREN MAGUIRE,   210 CHESTNUT HILL #7,    BRIGHTON, MA 02135-4643
17301895   +DARREN ORBACH,   73 FAIRMONT AVE,    NEWTON, MA 02458-2505
17325449   +DARREN POPSIE,   51 MAPLE ST #324,    ROCKLAND, MA 02370-2375
17328725   +DARREN TARICANI,   7 ACORN ST #2,    MALDEN, MA 02148-7601
17300485   +DARRIN FERNALD,   2 NELSON DR,    NORTHBOROUGH, MA 01532-2207
17299878   +DARRYL BUCHANAN,   148 EAST CHIPPENS HILL RD,    BURLINGTON, CT 06013-2111
17300079   +DARRYL COHEN,   27 VALLEY VIEW LN,    VERNON, CT 06066-4135
17316142   +DARRYL DUPUIS,   253 HARTFORD TPKE,    HAMPTON, CT 06247-1307
17327598    DARRYL SIMMS,   14 SYLVAN RIDGE,    MIDDLEFIELD, CT 06455
17302293   +DARSHAK SANGHAVI,   20 JORDAN RD,    BROOKLINE, MA 02446-2316
17312755   +DARYL BOSCO,   285 PLANTATION ST # 528,    WORCESTER, MA 01604-7734
17311819   +DAVE BAE,   25 LENNON COURT #27,    SOUTH BOSTON, MA 02127-4355
17311866   +DAVE BAKER,   8 ROBERT SPROUL RD,    MEDFIELD, MA 02052-2610
17312070   +DAVE BASCOM,   3 MAGAURAN DR,    STAFFORD, CT 06076-4037
17312213   +DAVE BELL,   10 CYNTHIA DRIVE,    NORTH KINGSTOWN, RI 02852-2406
17312712   +DAVE BOON,   9 SUMMIT RD,    WELLESLEY, MA 02482-4613
17312853   +DAVE BOYCE,   144 WALPOLE ST,    DOVER, MA 02030-1636
17313326   +DAVE BURNETT,   58 MAPLE ST,    WENHAM, MA 01984-1937
17300008   +DAVE CEDERLUND,   596 FRANKLIN ST,    DUXBURY, MA 02332-3123
17314976   +DAVE CUNEO,   959 MAPLE ST,    MANSFIELD, MA 02048-1633
17316612   +DAVE FAVRE,   2 AMBERLY CIR,    SHREWSBURY, MA 01545-1605
17316783   +DAVE FINN,   PO BOX 1124,    BROOKLINE, ma 02446-0009
17317277   +DAVE FULTON,   393 SOUTH MAIN STREET,    COHASSET, MA 02025-2032
17317505   +DAVE GAUDIAN,   33 PROSPECT STREET,    CHARLESTOWN, MA 02129-3428
17318020   +DAVE GOODSELL,   PO BOX 732,    GREEN HARBOR, MA 02041-0732
17318951   +DAVE HEBERT,   43 PAUL AVE,    WAKEFIELD, RI 02879-1504
17319065   +DAVE HERITAGE,   199 MAIN ST,    KINGSTON, MA 02364-1932
17319746   +DAVE JACOBS,   33 STONEY CORNERS RD,    AVON, CT 06001-2623
17319919    DAVE JOHNSON,   65 OXBOW ROAD,    NEEDHAM, MA 02492-1015
17320976   +DAVE LABROZZI,   16 WILLOW BROOK LN,    NEWTOWN, CT 06470-1925
17321164   +DAVE LARKIN,   1 LITCHFIELD LN,    AVON, CT 06001-4566
17321730   +DAVE LONGANECKER,   167 CANTERBURY TPK,    NORWICH, CT 06360-1813
17322344   +DAVE MAREIRO,   19 VINAL ST APT 2,    BRIGHTON, MA 02135-7637
17301717   +DAVE MORRIS,   56 HARRINGTON RIDGE RD,    SHERBORN, MA 01770-1120
17324736   +DAVE PAIS,   1 DOBBS RD,    PEABODY, MA 01960-1811
17325049   +DAVE PELLETIER,   10 WOODHAVEN RD,    NORTH KINGSTOWN, RI 02852-6939
17325343   +DAVE PISANI,   10 BUCKS WOOD LANE,    DUXBURY, MA 02332
17326432   +DAVE ROSENBERG,   PO BOX 858,    BURLINGTON, MA 01803-5858
17327189   +DAVE SEK,   30 ANDREW CIR,    NORTH ANDOVER, MA 01845-5262
```

```
17328033   +DAVE SPELLMAN,   6 DONOVAN LN,   NATICK, MA 01760-3616
17328185   +DAVE STAUNTON,   94 CLAPP ST,   MILTON, MA 02186-3216
17328759   +DAVE TAYLOR,   507 FIRETOWN RD,   SIMSBURY, CT 06070-1037
17328939   +DAVE TIERNEY,   12 R SENECA DR,   EAST GRANBY, CT 06026-9772
17329133   +DAVE TROMBETTA,   471 WOLFS LANE,   PELHAM, NY 10803-2429
17329776   +DAVE WATERMAN,   2 WISTARIA WAY,   CANTON, MA 02021-3273
17329852    DAVE WEINBERG,   71 AIKEN STREET APT B4,   NORWALK, CT 06851-2154
17330125   +DAVE WILLIAMS,   105 INDIAN HILL ROAD,   CANTON, CT 06019-3621
17302115   +DAVENDRA RAO,   5 CUTTING DR,   MAYNARD, MA 01754-2100
17300746   +DAVID GOODWIN,   25 EMERSON WAY,   SUDBURY, MA 01776-1706
17299514   +DAVID ABDOW,   16 LOUDERS LANE,   BOSTON, MA 02130-3423
17311258   +DAVID ACSLEROD,   12 BURR SCHOOL RD,   WESTPORT, CT 06880-3816
17311327   +DAVID AISENBERG,   21 PILGRIM RD,   NEEDHAM, MA 02492-1111
17311331   +DAVID AIUDI,   209 DECKERT DR,   PLANTSVILLE, CT 06479-1839
17299534   +DAVID ALBERT,   298 FERN ST,   WEST HARTFORD, CT 06119-1132
17299537   +DAVID ALBRECHT,   28 PETERSON RD,   NATICK, MA 01760-1424
17311438   +DAVID ALPERT,   358 W 121ST STREET,   NEW YORK, NY 10027-5108
17311464    DAVID AMBLER,   238 WALDEN STREET,   CAMBRIDGE, MA 02140-3546
17311564   +DAVID ANSPACH,   225 RIDGEFIELD RD,   WILTON, CT 06897-2432
17311609   +DAVID AREL,   163 NORTH STREET,   RIDGEFIELD, CT 06877-2510
17311638   +DAVID ARMSTRONG,   30 SHERWOOD RD,   LONDONDERRY, NH 03053-3018
17299614    DAVID ASTIN,   115 TEMPLE ST,   WEST ROXBURY, MA 02132-3804
17311703    DAVID ATALLAH,   28 PETERSON,   WELLESLEY, MA 02481-2420
17299610   +DAVID ATTISANI,   88 HAMPSHIRE ROAD,   WELLESLEY, MA 02481-2709
17311742   +DAVID AUSTIN,   33 HARRINGTON AVE,   HOPE, RI 02831-1208
17311774   +DAVID AYLES,   328 CLAPBOARDTREE ST,   WESTWOOD, MA 02090-2908
17299625   +DAVID AZIA,   148 PIONEER DR,   WEST HARTFORD, CT 06117-3032
17299640   +DAVID BAKER,   683 WORCESTER ROAD,   WELLESLEY, MA 02481-2847
17311907   +DAVID BALOGH,   3 SHADBUSH TRAIL,   SAUNDERSTOWN, RI 02874-2348
17311959   +DAVID BARG,   39 ST MARYS ST #1,   BROOKLINE, MA 02446-8213
17311989   +DAVID BARNHILL,   224 KATAHDIN DR,   LEXINGTON, MA 02421-6440
17312004   +DAVID BARRET,   87 DEER TRAIL RD,   WAKEFIELD, RI 02879-2490
17312025   +DAVID BARROS,   5 TIMOTHY WAY,   AVON, CT 06001-4078
17312093   +DAVID BATOGOWSKI,   360 SCHOOL ST,   MARSHFIELD, MA 02050-2052
17299697   +DAVID BEDWELL,   378 WEIR STREET,   GLASTONBURY, CT 06033-3523
17300219   +DAVID BELTON,   153 CRAFTS RD,   CHESTNUT HILL, MA 02467-1825
17312290   +DAVID BENSON,   5 JOHN APPLEGATE RD,   REDDING, CT 06896-3310
17312347   +DAVID BENSON,   9 BERBERRY RD,   LEXINGTON, MA 02421-8034
17312381   +DAVID BERSON,   12 BYRON DR,   AVON, CT 06001-4506
17312440   +DAVID BIDWELL,   14 BRONISZ DR,   ELLINGTON, CT 06029-3799
17312484   +DAVID BIRGMANN,   20 POND ROAD,   CANTON, CT 06019-2623
17312648   +DAVID BOISVERT,   147 INDEPENDENCE RD,   CONCORD, MA 01742-2654
17299782   +DAVID BOIT,   351 CLARK RD,   BROOKLINE, MA 02445-5829
17312721   +DAVID BOR,   58 ROBESON STREET,   JAMAICA PLAIN, MA 02130-2916
17299791   +DAVID BORAH,   24 LINDBERGH AVE,   NEEDHAM HEIGHTS, MA 02494-1314
17312779   +DAVID BOTTARO,   55 KIBERA LANE,   MIDDLETOWN, CT 06457-5594
17312780   +DAVID BOTTICELLI,   113 BARTLETT ST.,   CHARLESTOWN, MA 02129-2418
17312813   +DAVID BOURQUE,   14 SUNRISE DRIVE,   CANTON, CT 06019-2612
17312838   +DAVID BOWER,   23 KNOLLWOOD DR,   VERNON, CT 06066-4306
17312844    DAVID BOWLING,   37 SANDERSON ROAD,   LEXINGTON, MA 02420-2618
17299806   +DAVID BOWMAN,   80 CRESTVIEW RD,   MILTON, MA 02186-3638
17299827   +DAVID BRENIA,   72 CLIMAX ROAD,   SIMSBURY, CT 06070-3039
17313067   +DAVID BROOKS,   89 NORTHGATE,   AVON, CT 06001-4077
17313129   +DAVID BROWN,   17 SURREY RD,   BARRINGTON, RI 02806-4509
17313219   +DAVID BUCKLER,   12 LAUREL LANE,   AVON, CT 06001-3313
17299903   +DAVID BURGESS,   102 SCARBORO RD,   HEBRON, CT 06248-1358
17313339    DAVID BURNS,   20 OLD ORCHARD DRIVE,   WESTON, CT 06883-1309
17299919   +DAVID BUTTERWORTH,   212 WICKHAM ROAD,   GLASTONBURY, CT 06033-2552
17313429    DAVID CABOT,   74 FAYERWEATHER STREET,   CAMBRIDGE, MA 02138-3355
17313467   +DAVID CAIRONE,   158 ENDICOTT ST #4,   BOSTON, MA 02113-1502
17313581   +DAVID CANDEIAS,   6 SAUNDERS TERRACE,   WELLESLEY, MA 02481-5222
17299951   +DAVID CANNISTRARO,   94 WESTGATE RD,   WELLESLEY, MA 02481-2524
17313775   +DAVID CARROLL,   131 SUMNER ST,   NEWTON, MA 02459-1914
17299970   +DAVID CARTER,   91 LEDYARD RD,   WEST HARTFORD, CT 06117-1706
17313850   +DAVID CASEY,   23 MAPLE ST,   WEST ROXBURY, MA 02132-1825
17313846   +DAVID CASEY,   167 PROSPECT STREET,   FRAMINGHAM, MA 01701-4826
17313880   +DAVID CASTELLANI,   203 COLD SPRING RD,   AVON, CT 06001-4057
17313892   +DAVID CATANZARO,   115 LOVE LANE,   WARWICK, RI 02886-8525
17313974   +DAVID CHAN,   357 COMMERCIAL ST #309,   BOSTON, MA 02109-1233
17314013   +DAVID CHARYTAN,   171 GARDNER RD,   BROOKLINE, MA 02445-4562
17314028   +DAVID CHAU,   33 ARCH ST #2103,   BOSTON, MA 02110-1442
17314096   +DAVID CHIRICO,   349 HOWARD AVE,   HOPE, RI 02831-1445
17314139   +DAVID CHRISTOPHER,   94 GODFREY RD W,   WESTON, CT 06883-1337
17314183   +DAVID CINGARI,   10 NORFOLK RD,   COHASSET, MA 02025-2229
17300065   +DAVID CLIFF,   2 HIGHFIELDS,   WAYLAND, MA 01778-2816
17300076   +DAVID COHEN,   25 PLOWGATE RD,   CHESTNUT HILL, MA 02467-3722
17314374   +DAVID COLANTONIO,   17 BELMONT ST,   MILFORD, CT 06460-8105
17314446   +DAVID COLLIUS,   21 LINDEN ROAD,   BARRINGTON, RI 02806-3807
17314458    DAVID COMB,   13 PAINE AVE,   PRIDES CROSSING, MA 01965
17314481    DAVID CONDON,   45 GANNELL,   SCITUATE, MA 02061
17314567   +DAVID CONSTANTINE,   7 DEVON AVE,   BEVERLY, MA 01915-1005
17314568   +DAVID CONSTANTINE,   61 N STURBRIGDE RD,   CHARLTON, MA 01507-1239
17314611   +DAVID COOLIDGE,   11 STODMOR RD,   SIMSBURY, CT 06070-2012
17314677   +DAVID CORNELL,   11 OLD SUMMIT ROAD,   GREENE, RI 02827-1716
```

District/off: 0101-1          User: pf                Page 48 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17314739  +DAVID COTE,    341 NEWTOWN TPKE,    WILTON, CT 06897-3605
17314821  +DAVID CRAIG,    43 BEATRICE CIRCLE,    BELMONT, MA 02478-2657
17314852  +DAVID CRELLIUG,    21 SHEPARD ST #41,    CAMBRIDGE, MA 02138-1715
17300152  +DAVID CREST,    423 FERRY ST,    MARSHFIELD, MA 02050-2405
17314905  +DAVID CROSS,    46 KINGS HIGHWAY S,    WESTPORT, CT 06880-4710
17315093  +DAVID DAILEY,    12 DONNELLY DRIVE,    MEDFIELD, MA 02052-1124
17315117  +DAVID DALGARNO,    50 CROWNINSHIELD RD,    BROOKLINE, MA 02446-6761
17300197  +DAVID DALY,    520 FERRY ST,    MARSHFIELD, MA 02050-2431
17315162   DAVID DANEAULT,    39 OLD COUNTY RD,    BARKHAMSTED, CT 06063
17315188   DAVID DARLING,    8 MAIN ST #3,    BRYANTVILLE, MA 02359
17315300  +DAVID DEBLOIS,    753 BOSTON TPK,    BOLTON, CT 06043-7401
17315576  +DAVID DIBIASE,    80 ELVA RD,    WEYMOUTH, MA 02191-2003
17300280  +DAVID DIBONA,    29 ROLLING LANE,    WAYLAND, MA 01778-3135
17315598  +DAVID DICKINSON,    1 ROLLINS ST #C104,    BOSTON, MA 02118-4421
17315677  +DAVID DIRAFFAELE,    918 TOURTELLOT HILL RD,    SCITUATE, RI 02857-1229
17315817  +DAVID DONOHUE,    17 ALLEN RD,    WELLESLEY, MA 02481-6730
17300335  +DAVID DOUGHERTY,    55 PROSPECT ST,    LITCHFIELD, CT 06759-2541
17315922  +DAVID DOWNEY,    181 SHINING ROCK DR,    NORTHBRIDGE, MA 01534-1272
17315975  +DAVID DREHER,    2 IVANHOE DR,    LYNNFIELD, MA 01940-1739
17315979  +DAVID DREYFUSS,    12 BROADVIEW RD,    WESTPORT, CT 06880-2302
17316150  +DAVID DURFEE,    503 ROCK WOOD DR,    SAUGUS, MA 01906-4533
17316194  +DAVID DYKEMAN,    23A SALEM END LN,    FRAMINGHAM, MA 01702-2438
17316218  +DAVID EASSON,    47 OLD COLONY DR,    SHREWSBURY, MA 01545-1638
17316293  +DAVID EISENBERG,    104 AUDUBON DR,    CHESTNUT HILL, MA 02467-2644
17316327  +DAVID ELLERBY,    5 WESTON TERRACE,    WELLESLEY, MA 02482-6321
17300413  +DAVID ELLOVICH,    311 FERN ST,    WEST HARTFORD, CT 06119-1134
17316393   DAVID ENGLUND,    22 HEATH ROAD,    SHREWSBURY, MA 01545-4409
17316433   DAVID ERNST,    19 SAINT MARYS LN,    NORWALK, CT 06851-2212
17316440  +DAVID ERWIN,    20 GREYSTONE WAY,    READING, MA 01867-3968
17316532   DAVID FAIRCHILD,    6 PINE RIDGE ROAD,    WELLESLEY HILLS, MA 02481-1637
17316610   DAVID FAUZA,    19 BOULDER RD,    WELLESLEY, MA 02481-1501
17316641  +DAVID FEINBERG,    78 DAVIS AVENUE,    BROOKLINE, MA 02445-7634
17316648  +DAVID FEINGOLD,    23 CYPRESS ST,    BROOKLINE, MA 02445-6801
17316666  +DAVID FELSENTHAL,    32 FLINT ST,    MARBLEHEAD, MA 01945-3741
17300489  +DAVID FERGUSON,    78 BURNCOAT ST,    WORCESTER, MA 01605-1350
17300488  +DAVID FERTITTA,    37 WEBSTER RD,    LEXINGTON, MA 02421-8227
17316731   DAVID FETH,    25 SUNSET WAY,    PEMBROKE, MA 02359-2812
17316775  +DAVID FINEGAN,    62 BRAMBLEBUSH RD,    MANCHESTER, CT 06040-6335
17316804  +DAVID FIORILLO,    16 HILLCREST PARKWAY,    WINCHESTER, MA 01890-1427
17316806  +DAVID FIRST,    1 HILLSIDE DR,    WAYLAND, MA 01778-3843
17316819  +DAVID FISHER,    40 POND CIRCLE,    JAMAICA PLAIN, MA 02130-2421
17316878  +DAVID FITZPATRICK,    22 ANGELICA DR,    FRAMINGHAM, MA 01701-3644
17316961  +DAVID FLYNN,    605 GRAFTON ST,    SHREWSBURY, MA 01545-4017
17316957  +DAVID FLYNN,    120 MILES RIVER ROAD,    SOUTH HAMILTON, MA 01982-2313
17317135  +DAVID FRANKEL,    130 WASHINGTON POST DR,    WILTON, CT 06897-4633
17317139  +DAVID FRANKLAND,    157 DEBORAH DRIVE,    COVENTRY, CT 06238-1324
17317143  +DAVID FRANKLIN,    66 FRONT ST,    HOPKINTON, MA 01748-1925
17317141  +DAVID FRANKLIN,    6 PRESBREY PLACE,    NATICK, MA 01760-5861
17317157  +DAVID FRATTAROLI,    50 VAN ZANT ST,    NORWALK, CT 06855-1918
17300577  +DAVID FREIER,    15 DONNA RD,    NEWTON, MA 02459-2804
17317293  +DAVID FUSCO,    67 MEADOWOOD ROAD,    TOLLAND, CT 06084-3922
17317375  +DAVID GALLO,    59 DEBBIE DRIVE,    CRANSTON, RI 02921-2716
17317374   DAVID GALLO,    21 OLD VILLAGE LANE,    UNIONVILLE, CT 06085-1573
17317443  +DAVID GARGUILO,    70 VERMONT AVE,    JACKSON, NJ 08527-1634
17317543  +DAVID GEICK,    175 MANOLLA AVE,    WARWICK, RI 02888-1914
17300646  +DAVID GEMME,    64 MILLBURY RD,    OXFORD, MA 01540-1314
17317649  +DAVID GIAMMATTEO,    22 LAFAYETTE DR,    MARLBOROUGH, MA 01752-1770
17317676  +DAVID GIBER,    51 BOW ROAD,    BELMONT, MA 02478-3504
17317737  +DAVID GILLERMAN,    19 GRISWOLD ST,    CAMBRIDGE, MA 02138-1011
17317745  +DAVID GILLIES,    250 POND ST,    JAMAICA PLAIN, MA 02130-2429
17317758  +DAVID GILLIS,    496 HATHERLY ROAD,    SCITUATE, MA 02066-1525
17317775  +DAVID GINDEK,    21 FARM VIEW RD,    MONROE, CT 06468-1615
17317833  +DAVID GLAUDE,    224 MANOMET POINT,    PLYMOUTH, MA 02360-1129
17317873  +DAVID GODBOUT,    23 BURNETT RD,    WARWICK, RI 02889-5709
17300728   DAVID GOLDBERG,    17 CUSHING RD,    WELLESLEY, MA 02481-2903
17317961  +DAVID GOLDSTONE,    68 TYLER TERRACE,    NEWTON, MA 02459-1814
17300741  +DAVID GOMES,    10 SUMMER ST,    NORWELL, MA 02061-1038
17318022   DAVID GOODWIN,    1 THATCHER TERRACE,    FARMINGTON, CT 06032-1565
17300751  +DAVID GORDON,    71 CYNTHIA ROAD,    NEWTON, MA 02459-2836
17318148  +DAVID GRANNAN,    78 WAUWINET ROAD,    WEST NEWTON, MA 02465-2956
17318180   DAVID GRAVEL,    20 TARA ROAD,    PEABODY, MA 01960-6262
17318221  +DAVID GREEN,    48 LLOYD AVE,    PROVIDENCE, RI 02906-1511
17318354  +DAVID GROOM,    32 ESTABROOK ROAD,    SWAMPSCOTT, MA 01907-1510
17318359  +DAVID GROSE,    19 LITTLEFIELD ROAD,    MILFORD, MA 01757-3961
17318366  +DAVID GROSS,    10 MORNING GLORY RD,    CUMBERLAND, RI 02864-2390
17318384  +DAVID GRUBER,    3 IRONWOOD RD,    NORTH ANDOVER, MA 01845-2126
17318557  +DAVID HALL,    PO BOX 607,    DOVER, MA 02030-0607
17318785   DAVID HART,    90 HIGHRIDGE ROAD,    WEST SIMSBURY, CT 06092-2004
17318877  +DAVID HAWTHORNE,    126 LALLEY BLVD,    FAIRFIELD, CT 06824-6604
17300921  +DAVID HEINTZ,    34 CHAPMAN RD,    WEST HARTFORD, CT 06107-3306
17300918  +DAVID HEISLEIN,    135 FIRST ST,    MELROSE, MA 02176-4026
17318992  +DAVID HELINEK,    3 CLEARVIEW DR,    FRAMINGHAM, MA 01701-2822
17319033  +DAVID HENNESSEY,    53 AMBERWOOD DR,    WINCHESTER, MA 01890-2232
17319044  +DAVID HENRIQUES,    101 SECOND AVE,    STRATFORD, CT 06615-7723
```

District/off: 0101-1          User: pf              Page 49 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

```
17319158   +DAVID HIGGINS,   1 MALLARDS CV,   DUXBURY, MA 02332-3543
17300953   +DAVID HIGH,   75 LORIMER RD,   BELMONT, MA 02478-1003
17319199   +DAVID HILTON,   32 ROLLING HILLS DRIVE,   GLASTONBURY, CT 06033-2456
17319201    DAVID HIMMELBERGER,   387 LINDEN STREET,   WELLESLEY, MA 02481-4916
17319233   +DAVID HITRYS,   7 DONOVAN DR,   FRAMINGHAM, MA 01701-3112
17319251   +DAVID HODGES,   29 GARRISON DR,   SCITUATE, MA 02066-4465
17319253   +DAVID HODGKINSON,   113 TURNER ST,   WARWICK, RI 02886-3644
17319273   +DAVID HOFFMAN,   45 THE VALLEY RD,   CONCORD, MA 01742-4923
17319340   +DAVID HOLLISTER,   38 FARM HILL DRIVE,   BURLINGTON, CT 06013-1526
17319350   +DAVID HOLMES,   8 HONEYSUCKLE CIRCLE,   HOPKINTON, MA 01748-1069
17319445    DAVID HOLR,   36 KAREN LEE RD,   GLASTONBURY, CT 06033-3017
17319496   +DAVID HUANG,   57 PHEASANT DR,   ROCKY HILL, CT 06067-2034
17319534   +DAVID HUGHES,   43 PINEWOODS DRIVE,   BARKHAMSTED, CT 06063-5002
17319560   +DAVID HUNT,   35 PINE TREE LANE,   WEST GREENWICH, RI 02817-1577
17319571   +DAVID HUNTER,   23 FIFER LANE,   LEXINGTON, MA 02420-1230
17319683   +DAVID ISAAC,   158 PARK AVE,   WARWICK, RI 02889-5111
17302851   +DAVID J WILSON,   74 FLETCHER ST,   ROSLINDALE, MA 02131-1918
17319720   +DAVID JACKOWITZ,   62 MACARTHUR RD,   NATICK, MA 01760-2938
17319723    DAVID JACKSON,   17 CLIFF STREET,   MARBLEHEAD, MA 01945-3005
17319739   +DAVID JACOBS,   2 WESTON ROAD,   LINCOLN, MA 01773-2002
17319753   +DAVID JACOBSEN,   1 PURDY LN,   DARIEN, CT 06820-5029
17319763   +DAVID JACOBY,   55 TREMONT,   CHARLESTOWN, MA 02129-3148
17319764   +DAVID JACQUES,   198 SUMMIT ST,   NORWICH, CT 06360-6214
17319924    DAVID JOHNSON,   1 STRINGER DAM RD,   SHREWSBURY, MA 01545-4585
17319968   +DAVID JOHNSTON,   57 PILGRIM RD,   MARBLEHEAD, MA 01945-1710
17319983   +DAVID JONCAS,   140 FOREST ST,   WELLESLEY, MA 02481-6832
17320015   +DAVID JONES,   2 OCEAN AVE,   SCITUATE, MA 02066-1624
17319998   +DAVID JONES,   33 WASHINGTON SQ,   SALEM, MA 01970-4056
17319997   +DAVID JONES,   69 PLUM ST,   SOUTH HAMILTON, MA 01982-1915
17320014   +DAVID JONES,   25 HILLCROFT ROAD,   JAMAICA PLAIN, MA 02130-3042
17320056   +DAVID JOYCE,   21 STAFFORD ROAD,   DANVERS, MA 01923-2554
17320064   +DAVID JUDGE,   15 INDIAN TRL,   EAST BRIDGEWATER, MA 02333-1947
17320094   +DAVID KAEMMER,   848 SUDBURY RD,   CONCORD, MA 01742-4322
17301139   +DAVID KALIS,   66 ANDREW ST,   NEWTON, MA 02461-2103
17320122   +DAVID KALMAN,   208 GOODALE DR,   NEWINGTON, CT 06111-3123
17320219   +DAVID KATZ,   19 COB DR,   WESTPORT, CT 06880-2114
17320221    DAVID KATZ,   71 GLENDALE ROAD,   SHARON, MA 02067-1429
17320214   +DAVID KATZ,   57 ROOSEVELT AVE,   MARBLEHEAD, MA 01945-2431
17320455   +DAVID KERCHER,   25 ELLERY LN,   WESTPORT, CT 06880-5203
17320552   +DAVID KINAHAN,   22 ADAMS ST #3,   WINTHROP, MA 02152-2924
17320568    DAVID KING,   7 NOLAN STREET,   NORWALK, CT 06850-2513
17320640    DAVID KLEIN,   555 WESTPORT TPKE,   FAIRFIELD, CT 06824
17301240   +DAVID KNOWLTON,   10 SHEEHAN TER,   ROCKPORT, MA 01966-2037
17320850   +DAVID KRAWITZ,   19 ST MARY'S CT,   BROOKLINE, MA 02446-4007
17320818   +DAVID KROESSLER,   511 ELMGROVE AVE,   PROVIDENCE, RI 02906-3471
17320917   +DAVID KUHNS,   135 PLEASANT ST #507,   BROOKLINE, MA 02446-7188
17321021   +DAVID LAIDMAN,   36 PLEASANT ST,   DOVER, ma 02030-2049
17321030   +DAVID LAJOIE,   2A ALTHEA PATH,   SHREWSBURY, MA 01545-3168
17321046   +DAVID LAMB,   842 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1143
17321063   +DAVID LAMONTAGNE,   103 HAMLET AVE,   WOONSOCKET, RI 02895-4433
17321191   +DAVID LASNICK,   20 HOBSON ST,   STAMFORD, CT 06902-8114
17321221   +DAVID LAVALLEE,   18 WALLACE AVE,   NORWALK, CT 06855-2510
17301345   +DAVID LAZORSKI,   36 KILSYTH RD,   BROOKLINE, MA 02445-2035
17321264   +DAVID LAZOWSKI,   36 KILSYTH RD #3,   BROOKLINE, MA 02445-2035
17321290   +DAVID LEBLANC,   12 TREVOR LANE,   EAST GRANBY, CT 06026-9667
17321319   +DAVID LEDERMAN,   PO BOX 426,   MARBLEHEAD, MA 01945-0426
17321360   +DAVID LEFEBER,   352 WEST RIVER RD,   RIVERTON, CT 06065-1008
17321396   +DAVID LEMIEUX,   9 BALDWIN RD,   WAKEFIELD, MA 01880-1925
17301367   +DAVID LEMKUIL,   73 PHEASANT HILL DR,   WEST HARTFORD, CT 06107-3328
17321493   +DAVID LEVINSON,   14 TUCKER ST,   NATICK, MA 01760-4325
17301382   +DAVID LEVINSON,   140 WINCH ST,   FRAMINGHAM, MA 01701-3738
17321644   +DAVID LITTLEFIELD,   51 HERSEY ST,   HINGHAM, MA 02043-4607
17321679   +DAVID LOCKE,   107 OLD FORGE RD,   WARWICK, RI 02818-4604
17321695   +DAVID LOESSER,   167 TOWER AVE,   NEEDHAM, MA 02494-1945
17321697   +DAVID LOFFREDO,   18 INDIAN HILL RD,   WESTPORT, CT 06880-5714
17321705   +DAVID LOGIUDICE,   630 HAMMOND ST #102,   CHESTNUT HILL, MA 02467-2347
17321725   +DAVID LONG,   3 TIP POND RD,   SHREWSBURY, MA 01545-2051
17321734   +DAVID LONGMOORE,   1 LAKE ST,   NORFOLK, MA 02056-1354
17321738   +DAVID LOOMES,   4 WLDERBERRY CIRCLE,   SUDBURY, MA 01776-1689
17321800   +DAVID LOWE,   177 MASON TERRACE,   BROOKLINE, MA 02446-2768
17321810   +DAVID LOWY,   72 EAST ORCHARD ST,   MARBLEHEAD, MA 01945-3611
17321844   +DAVID LUCIER,   93 BLACK ROCK RD,   COHASSET, MA 02025-1052
17321942   +DAVID LYONS,   25 MARLBOROUGH RD,   SOUTHBOROUGH, MA 01772-1207
17321955   +DAVID MACALPINE,   22 JONATHON,   BELMONT, MA 02478-4403
17322077   +DAVID MADSEN,   50 DAVID DR,   COVENTRY, RI 06238-1320
17322167    DAVID MAITLAND,   33 FRANKLIN CIR,   NORTHBOROUGH, MA 01532
17322234   +DAVID MAMON,   183 OLD FARM RD,   NEWTON, MA 02459-3437
17301512   +DAVID MARCELLO,   25 BIRCH RD,   WEST HARTFORD, CT 06119-1009
17322343   +DAVID MARCUS,   77 N WATER ST #304,   NORWALK, CT 06854-2335
17322361   +DAVID MARIC,   19 FALMOUTH DR,   NORTH GRAFTON, MA 01536-1253
17322376    DAVID MARINO,   7 BOYD DRIVE,   NEWBURYPORT, MA 01950-1865
17322400   +DAVID MARKS,   11 RICHMOND RD,   WEST HARTFORD, CT 06117-1633
17322403   +DAVID MARKT,   318 VINTON ST,   MELROSE, MA 02176-1723
17301513   +DAVID MARSHALL,   73 CROOKED TRAIL EXT,   WOODSTOCK, CT 06281-2500
```

```
District/off: 0101-1              User: pf                Page 50 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d            Total Noticed: 20065

17322445   +DAVID MARTEL,    67 NORTHERN AVE,    WEYMOUTH, MA 02188-1802
17322717   +DAVID MCCARTHY,    11 CAIRO CIR,    SCITUATE, MA 02066-2662
17322736   +DAVID MCCAULEY,    43 WOODWARD AVENUE,    GLOUCESTER, MA 01930-2432
17322781   +DAVID MCCULLOUGH,    33 KING STREET,    STRATFORD, CT 06615-5849
17322783   +DAVID MCCULLOUGH,    38 BALCOM RD,    SUDBURY, MA 01776-1302
17322807   +DAVID MCDONALD,    76 WOODHAVEN ROAD,    GLASTONBURY, CT 06033-1841
17322885   +DAVID MCGOUGH,    148 ASBURY ST,    HAMILTON, MA 01982-1859
17322953   +DAVID MCKEEN,    224 RIVERSIDE DRIVE,    NORWELL, MA 02061-2221
17322992   +DAVID MCLENAGHAN,    109 CHURCH ST,    NEW HAVEN, CT 06510-3016
17323133   +DAVID MELESKY,    77 HILLVIEW LANE,    WHITINSVILLE, MA 01588-1451
17301641   +DAVID MELVILLE,    11 WINDSOR RD,    DOVER, MA 02030-2362
17323205    DAVID MERWIN,    17 BRIANT DRIVE,    SUDBURY, MA 01776-1382
17323230   +DAVID MEUSE,    271 PLAIN STREET,    MILLIS, MA 02054-1533
17323247   +DAVID MICALLEF,    30 POTOWOMUT RD,    NORTH KINGSTOWN, RI 02852-1406
17323251   +DAVID MICHALOWICZ,    41 VINCENT RD,    MENDON, MA 01756-1377
17301667   +DAVID MILLER,    21 DEER RUN,    CHARLTON, MA 01507-1577
17323346   +DAVID MILLER,    5 SMOKEY RIDGE RD,    SIMSBURY, CT 06070-1011
17323425   +DAVID MITCHELL,    526 GREEN HILL BEACH,    WAKEFIELD, RI 02879-6213
17323467   +DAVID MOLLO,    1 SEWALL BROOK CT,    FRANKLIN, MA 02038-4306
17323516   +DAVID MONTI,    14 FERRY LANE,    BARRINGTON, RI 02806-4859
17323585   +DAVID MORDASKY,    21 BUCKLEY HWY,    STAFFORD SPRINGS, CT 06076-4426
17323617   +DAVID MORIARTY,    42 COLLINS ST 2ND FLR,    DANVERS, MA 01923-2603
17301783   +DAVID NA,    17 STILLWOOD CHASE,    WEATOGUE, CT 06089-9506
17324128    DAVID NEWMAN,    19 SKY VIEW DRIVE,    WEST HARTFORD, CT 06117-2642
17324145   +DAVID NEZER,    154 HARVARD ST,    BROOKLINE, MA 02446-6476
17324150   +DAVID NGUYEN,    33 MACINTOSH ROAD,    NORWALK, CT 06851-5908
17324168   +DAVID NICKERSON,    166 HULL ST,    HINGHAM, MA 02043-1423
17324190   +DAVID NIKOLASHVILI,    32 SHIPPAN AVE EXT #1,    STAMFORD, CT 06902-4036
17324204   +DAVID NISLICK,    71 WOODWARD ST,    NEWTON, MA 02461-1310
17324238   +DAVID NOLAN,    31 TIOGUE AVE,    WEST WARWICK, RI 02893-6030
17324270    DAVID NORMAN,    15 PLEASANT STREET,    PEMBROKE, MA 02359-2302
17324326   +DAVID NURME,    55 DEVON RD,    CHESTNUT HILL, MA 02467-1851
17324368   +DAVID O'BRIEN,    1597 WASHINGTON ST #501,    BOSTON, MA 02118-1913
17324450   +DAVID ODONNELL,    64 PARK ROAD,    LYNN, MA 01904-1650
17324465   +DAVID OELLERICH,    569 GARDNER STREET,    MANCHESTER, CT 06040-6606
17301875   +DAVID OGENS,    37 WEBSTER RD,    WESTON, MA 02493-2016
17324609   +DAVID OROSZ,    10 STRAWBERRY LN,    BRIDGEWATER, MA 02324-2854
17324664   +DAVID OTANI,    4 GUYS WAY,    NATICK, MA 01760-3600
17324684   +DAVID OWENS,    3 LINDSAY LN,    BROAD BROOK, CT 06016-9786
17324695   +DAVID PACELLA,    387 SUMMER ST,    SOUTH WALPOLE, MA 02071-1004
17324732   +DAVID PAIGO,    17 GIRARD AVE,    FARMINGTON, CT 06032-1501
17324765   +DAVID PALMER,    20 HALLRON RD,    NEWTON, MA 02462-1116
17324885   +DAVID PARRISH,    34 GREENWOOD ST,    SHERBORN, MA 01770-1259
17325018   +DAVID PECK,    153 PRYNNWOOD RD,    LONGMEADOW, MA 01106-2723
17301988   +DAVID PERREAULT,    78 FULLER ST,    BROOKLINE, MA 02446-5710
17301987   +DAVID PERRY,    222 ARROWHEAD CIR,    ASHLAND, MA 01721-3908
17325258   +DAVID PHILLIPS-JONES,    101 WESTMINSTER AVE,    WATERTOWN, MA 02472-3653
17300226   +DAVID PICARILLO,    45 ALLEN RD,    WINCHESTER, MA 01890-4001
17325274   +DAVID PICHER,    9 DEERFIELD LANE,    WELLESLEY, MA 02481-1258
17325309   +DAVID PIKEN,    308 ELLIOT ST,    NEWTON, MA 02464-1116
17325328    DAVID PINKHAM,    46 MANN LOT ROAD,    SCITUATE, MA 02066-1808
17302032   +DAVID PIRIE,    114 CRYSTAL RIDGE,    SOUTH GLASTONBURY, CT 06073-3546
17325380    DAVID PLUMMER,    4 JULIA CONNORS DR,    BURLINGTON, MA 01803-3232
17325383   +DAVID PLUNKETT,    257 FISKE ST,    TEWKSBURY, MA 01876-1127
17302048   +DAVID POOLE,    63 BEALS ST,    BROOKLINE, MA 02446-6010
17325459   +DAVID PORTER,    84 CENTRAL ST,    FOXBORO, MA 02035-2426
17300227   +DAVID POWERS,    151 BEACON ST #5,    BOSTON, MA 02116-1406
17302069   +DAVID PRIEST,    7 HADDAM DR,    AVON, CT 06001-4520
17302070   +DAVID PRINCIPE,    68 RICHMOND LANE,    WEST HARTFORD, CT 06117-1628
17325588    DAVID PROFIRIO,    126 WINN ST,    WOBURN, MA 01801-2837
17325592   +DAVID PRONK,    37 STOCKBRIDGE ROAD,    SCITUATE, MA 02066-4221
17302071   +DAVID PRTCHARD,    19 CONEFLOWER COURT,    MALTA, NY 12020-6306
17325620   +DAVID PUGH,    PO BOX 2425,    WESTPORT, CT 06880-0425
17325693   +DAVID QUINTAL,    23 WESTMORELAND ST,    DORCHESTER, MA 02124-5123
17325695   +DAVID QUIRK,    1 MARTEL WAY,    GEORGETOWN, MA 01833-2224
17325846   +DAVID RAYMES,    83 SPOONERVILLE RD,    EAST GRANBY, CT 06026-9611
17325930   +DAVID REILLY,    137 NOBSCOT ROAD,    SUDBURY, MA 01776-3339
17325935   +DAVID REILLY,    9 SILVER BIRCH RD,    WARWICK, RI 02888-5217
17302169   +DAVID RICE,    37 WAVE AVE,    WAKEFIELD, MA 01880-1834
17326140    DAVID RIPLEY,    107 STUART AVENUE,    NORWALK, CT 06850-3129
17326203   +DAVID ROBERT,    84 WOODRUFF RD,    FARMINGTON, CT 06032-2028
17326255   +DAVID ROBINSON,    38 FEARING RD,    HINGHAM, MA 02043-1837
17326360   +DAVID ROMANO,    128 RIMFIELD DR,    SOUTH WINDSOR, CT 06074-1860
17326370    DAVID ROMIZA,    91 FISH HOUSE ROAD,    EAST SANDWICH, MA 02537
17326461   +DAVID ROSINSKI,    106 NORTH BEACON ST,    HARTFORD, CT 06105-2513
17326471   +DAVID ROSS,    60 WIDGEON WAY,    WEST BARNSTABLE, MA 02668-1217
17326544   +DAVID ROWE,    13 TROT RD,    LITTLETON, MA 01460-1532
17326584   +DAVID RUBIN,    60 SACHEM DRIVE,    SAGAMORE BEACH, MA 02562-2722
17326601   +DAVID RUDOLPH,    143 HIGHGATE ST,    NEEDHAM, MA 02492-3938
17326649   +DAVID RUSSELL,    23 LINCOLN AVE,    MARSHFIELD, MA 02050-5414
17326678   +DAVID RYAN,    81 SARGENT RD,    SANDOWN, NH 03873-2229
17326757   +DAVID SALERNO,    52 METROPOLITAN DR,    WARWICK, RI 02886-7920
17326765   +DAVID SALIT,    39 LETENDRE RD,    SEEKONK, MA 02771-1327
17326803   +DAVID SANDHU,    29 CUMMINGS PARK #406,    WOBURN, MA 01801-2193
```

```
17326884   +DAVID SAVAGEAU,   114 UNION ST,   HOLDEN, MA 01520-2549
17326904   +DAVID SAWYER,   329 HIGHLAND AVE,   WINCHESTER, MA 01890-3111
17327079   +DAVID SCHUTT,   6 CARVER RD,   WEST WAREHAM, MA 02576-1226
17327088   +DAVID SCHWARTZ,   88 FLANAGAN DR,   FRAMINGHAM, MA 01701-3746
17302362   +DAVID SHAFF,   18 MEETINGHOUSE CIR,   NEEDHAM, MA 02492-1928
17327313   +DAVID SHAPIRO,   25 PARSONS DR,   WEST HARTFORD, CT 06117-1307
17302363   +DAVID SHAPIRO,   23 RONS WAY,   FRAMINGHAM, MA 01701-7674
17327306   +DAVID SHAPIRO,   79 ARLEN WAY,   WEST HARTFORD, CT 06117-1104
17302384   +DAVID SHEPARD,   7 POND VIEW DR,   CANTON, CT 06019-2608
17327447   +DAVID SHINNEY,   8 MAGNOLIA DRIVE,   WAKEFIELD, MA 01880-1733
17327446   +DAVID SHINNEY,   563 MASSACHUSETTS AVE #2,   BOSTON, MA 02118-1476
17302405   +DAVID SHIRSHAC,   5 LATHAM HILL RD,   COLUMBIA, CT 06237-1409
17327515   +DAVID SIBIGA,   416 WESTFORD RD,   ASHFORD, CT 06278-2526
17327534   +DAVID SIENKO,   86 CHAPIN AVE,   WARWICK, RI 02889-5714
17302431   +DAVID SIMON,   45 POWELL ST,   BROOKLINE, MA 02446-3928
17327659   +DAVID SJOSTEDT,   146 WAPPING RD,   KINGSTON, MA 02364-1306
17302451   +DAVID SLIWINSKI,   67 GREENWOOD ST,   SHERBORN, MA 01770-1258
17327731   +DAVID SMALLEY,   14 CHRISTOPHER LN,   SCITUATE, MA 02066-2102
17327931   +DAVID SOLOMON,   4 HORIZONS ROAD,   SHARON, MA 02067-2764
17327948   +DAVID SONKIN,   6 BETTSWOOD RD,   NORWALK, CT 06851-5104
17327965   +DAVID SORRENTI,   60 SHERWOOD LN,   BRIDGEWATER, MA 02324-2785
17328112   +DAVID ST. GERMAIN,   95 PADDOCK DR,   WARWICK, RI 02886-6602
17328125   +DAVID STACY,   34 FAIRHAVEN LN,   MARSTONS MILLS, MA 02648-1203
17328838   +DAVID STONE,   524 PLEASANT VALLEY RD,   SOUTH WINDSOR, CT 06074-3430
17328647   +DAVID SZEWCZUL,   5 CLERMONT PARK,   FARMINGTON, CT 06032-1571
17328748   +DAVID TAYABJI,   104 ALBION RD,   WELLESLEY, MA 02481-1348
17302612   +DAVID TEGELER,   25 COLONIAL RD,   NEEDHAM, MA 02492-1612
17328831   +DAVID TETENBAUM,   12 MINUTE MAN RD,   WESTPORT, CT 06880-6522
17328835   +DAVID THALHAMER,   13 BIRCH ROAD,   DARIEN, CT 06820-2902
17328856   +DAVID THILL,   12 KINGSBURY RD,   CHESTNUT HILL, MA 02467-1209
17328875   +DAVID THOMAS,   26 ST JAMES AVE,   NORWOOD, MA 02062-4403
17329087   +DAVID TRAVALINI,   4 RIVERVIEW ST,   MEDWAY, MA 02053-1211
17329179   +DAVID TUFANKTIAN,   65 PETERSON RD,   DUXBURY, MA 02332-3905
17329251   +DAVID UNCLES,   164 STRATHMORE RD #8,   BRIGHTON, MA 02135-5217
17329339    DAVID VANASSE,   10 BLUE HERON DRIVE,   PLYMOUTH, MA 02360-2096
17329354   +DAVID VANDORPE,   375 SCHOOL ST 1ST FLR,   WATERTOWN, MA 02472-1413
17329509   +DAVID VIVENZIO,   14 PATRICIA DR,   VERNON, CT 06066-4826
17329531   +DAVID VOORHES,   171 SWANTON ST #68,   WINCHESTER, MA 01890-1965
17329582   +DAVID WALDMAN,   8 CHURCH LN,   WESTPORT, CT 06880-3508
17329689    DAVID WANG,   339 NORTH STREET,   MEDFIELD, MA 02052-1203
17329724   +DAVID WARDWELL,   12 OLD STONE WAY,   WEYMOUTH, MA 02189-2506
17329743   +DAVID WARNER,   134 ROBINSON ST,   WAKEFIELD, RI 02879-3563
17329799   +DAVID WAY,   2 STAPLES AVE,   WARWICK, RI 02886-7323
17302810   +DAVID WEISSER,   531 FOREST ST,   MARSHFIELD, MA 02050-2003
17329890   +DAVID WEIST,   7 BUBIER ROAD,   MARBLEHEAD, MA 01945-3021
17329934   +DAVID WERN,   2 ORCHARD HILL ROAD,   CANTON, CT 06019-2129
17329939   +DAVID WERT,   6 WALNUT STREET #B,   BOSTON, MA 02108-1411
17329959   +DAVID WETSMAN,   21 ORCHARD RD,   WEST HARTFORD, CT 06117-2911
17330017   +DAVID WHITE,   18 HARVEST DR,   KINGSTON, MA 02364-1823
17330038   +DAVID WHITMAN,   60 PINNEY STREET,   WINSTED, CT 06098-3925
17330159   +DAVID WILLOX,   1601 CANTON AVE,   MILTON, MA 02186-2313
17330215   +DAVID WINTER,   PO BOX 2026,   HANOVER, MA 02339-8026
17330294   +DAVID WOOD,   19 STRAFFORD PK,   BLOOMFIELD, CT 06002-2143
17330327   +DAVID WORKMAN,   38 SPRING ST,   CAMBRIDGE, MA 02141-1717
17330511   +DAVID ZAWILINSKI,   8 STONEWALL DRIVE,   WEST GRANBY, CT 06090-1618
17299719   +DAVID bergQUIST,   14 BLACKTHORN RD,   SHREWSBURY, MA 01545-7729
17318994   +DAVID/WENDY HELLER,   3 ELLIOTT DR,   SIMSBURY, CT 06070-1669
17302029   +DAVIDA PINES,   131 SEWALL AVE. #35,   BROOKLINE, MA 02446-5335
17299691   +DAVINA BEACHAM,   15 OLD MEADOW RD,   DOVER, MA 02030-2515
17300054   +DAVIS CLAYSON,   98 LEXINGTON ST,   WESTON, MA 02493-2146
17326273   +DAVIS ROCHESTER,   286 CHESTNUT AVE,   BOSTON, MA 02130-4417
17327797   +DAVIS SMITH,   113 JELLIFF MILL RD,   NEW CANAAN, CT 06840-6511
17311273   +DAWN ADAMS,   254 COUNCIL ROCK RD,   CRANSTON, RI 02921-2216
17313421   +DAWN BYRNES,   63 HAROLD ST,   MELROSE, MA 02176-4909
17316271   +DAWN EGAN,   123 KETTLE CREEK RD,   WESTON, CT 06883-2241
17316683   +DAWN FERET,   280 ALPINE ESTATES DR,   CRANSTON, RI 02921-3559
17317235   +DAWN FRIZZELL,   14 SHORES EDGE,   PEMBROKE, MA 02359-2118
17317323   +DAWN GAGNE,   90 TOLLAND AVE,   STAFFORD SPRINGS, CT 06076-1359
17318501    DAWN HADLEY,   92 FOREST STREET,   DUXBURY, MA 02332-2948
17318952   +DAWN HEBERT,   43 KINSMAN ST,   CUMBERLAND, RI 02864-7921
17319343   +DAWN HOLLOWAY,   467 HOLLY ROAD,   MARSHFIELD, MA 02050-1758
17319351   +DAWN HOLMES,   88 WILDWOOD DRIVE,   AVON, CT 06001-4413
17320099   +DAWN KAFKER,   11 VALLEY ROAD,   WELLESLEY, MA 02481-1456
17320327   +DAWN KELLEY,   16 SILO DR,   HARWINTON, CT 06791-1420
17320807   +DAWN KOUKAS,   291 TABLE ROCK RD,   SOUTH KINGSTOWN, RI 02879-1827
17320848   +DAWN KRAVARIK,   88 FIELD ST,   NORWALK, CT 06851-1315
17322071   +DAWN MADDEN,   300 MICHELLE LANE S,   THOMASTON, CT 06787-1275
17322317   +DAWN MARCARELLI,   4 TALLY DR,   NORWALK, CT 06851-5612
17322636   +DAWN MAYLE,   4 WHITTIER RD,   MARBLEHEAD, MA 01945-1554
17322793   +DAWN MCDANIEL,   202 SCRIBNER AVE,   NORWALK, CT 06854-1325
17322970   +DAWN MCKENNERNEY,   87 MOUNTAIN POND RD,   SOUTHINGTON, CT 06489-1074
17323577   +DAWN MORANDER,   24 FERNBEL LN,   WEST HARTFORD, CT 06107-1423
17324585   +DAWN ORACHEFF,   101 CROSS HWY,   FAIRFIELD, CT 06824-2043
17325172   +DAWN PETERSON,   112 WADING PLACE RD,   MASHPEE, MA 02649-5043
```

```
District/off: 0101-1              User: pf                Page 52 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d            Total Noticed: 20065


17325415    +DAWN POLITZ,   90 VINEYARD RD,    BURLINGTON, CT 06013-1419
17326340    +DAWN ROLLER,   500 OLD FARMS ROAD,    AVON, CT 06001-2716
17327190    +DAWN SELANDER,   14 CANDLEWOOD LN,    GRANBY, CT 06035-1126
17327295    +DAWN SHANE,   60 COUNTRY LN,    HEBRON, CT 06248-1400
17302875    +DAWN WISBEY,   61 WESTWOOD ROAD,    SHREWSBURY, MA 01545-1831
17324545    +DAWNMARIE O'MARA,   PO BOX 1254,    PLYMOUTH, MA 02362-1254
17327792    +DAYNA SMITH,   55 RIDGEFIELD DR,    SOUTH WINDSOR, CT 06074-3846
17299211    +DC Shoes,   1333 Keystone Way,    Vista, CA 92081-8311
17332148    +DC Shoes,   c/o Intercontinental Financial Services,    32107 Lindero Canyon Rd., #222,
             Westlake Village, CA 91361-4261
17311371    +DEAN ALEXANDER,   14 BAYCREST DR,    GRANBY, CT 06035-1510
17299608    +DEAN ATHANASIA,   12 GREENWOOD RD,    WELLESLEY, MA 02481-2912
17300143    +DEAN COWGER,   6 MERRIMAN DR,    BURLINGTON, CT 06013-2224
17315493    +DEAN DESAULTELS,   39 PROSPECT STREET,    RUTLAND, MA 01543-1227
17316221    +DEAN EASTON,   353 EAST LITCHFIELD RD,    LITCHFIELD, CT 06759-2900
17318662    +DEAN HANSEN,   1000 TREMONT ST,    DUXBURY, MA 02332-4412
17319540    +DEAN HUH,   4 WARE RD,   NEEDHAM, MA 02492-1821
17321078    +DEAN LAMPROS,   55 CENTRAL AVE,    HYDE PARK, MA 02136-2949
17321853    +DEAN LUGINBUHL,   81 SOUTH RD,    ELLINGTON, CT 06029-3031
17301514    +DEAN MARSH,   8 CAMPBELL RD,    MIDDLETON, MA 01949-1821
17302191    +DEAN RIVET,   17 ROSE WAY,    SUDBURY, MA 01776-1069
17327100    +DEAN SCHWARTZ,   11 TANNERY LANE,    WESTON, CT 06883-1815
17327923    +DEAN SOLDATE,   PO BOX 326,    EAST HARTLAND, CT 06027-0326
17322713    +DEANA MCCARTHY,   247 FLAX HILL RD 1ST FLR,    NORWALK, CT 06854-2505
17318473    +DEANE GYLLENHAAL,   8 SHANNON LANE,    BEVERLY, MA 01915-1582
17321297    +DEANN LEBLANG,   33 GALE RD,    SWAMPSCOTT, MA 01907-2807
17312870    +DEANNA BOYLE,   44 ASH STREET,    COHASSET, MA 02025-2210
17313822    +DEANNA CARUSO,   36 TUMBLEBROOK DR,    SOUTH WINDSOR, CT 06074-2217
17320726    +DEANNA KOKOSZKA,   519 TOBACCO ST,    LEBANON, CT 06249-1641
17322541    +DEANNA MASTROMATTEO,   9 TIMBERLINE DR,    WALPOLE, MA 02081-1630
17322999    +DEANNA MCMAHAN,   5 OAK CIR,    MARBLEHEAD, MA 01945-1919
17324169    +DEANNA NICOLAU,   11 JEREMIAH DRIVE,    DUXBURY, MA 02332-3220
17311967    +DEB BARKER,   377 WILBUR AVE,    SWANSEA, MA 02777-2426
17312993    +DEB BREWER,   31 BROADWAY,    HANOVER, MA 02339-2307
17313107    +DEB BROWN,   45 DRURY LN,    WORCESTER, MA 01609-1648
17313899     DEB CATLEY,   34 CROWFIELD DRIVE,    WARWICK, RI 02888-5514
17317419    +DEB GARCIA,   7 HARGREAVES ST,    JOHNSTON, RI 02919-3407
17320592    +DEB KINTISH,   22 HOLLY LN,    BEVERLY, MA 01915-1575
17321311    +DEB LECLERC,   197 DOW RD,    HOLLIS, NH 03049-6506
17301515    +DEB MARZI,   35 NASSAU AVENUE,    WILMINGTON, MA 01887-2661
17301879    +DEB O'LOUGHLIN,   155 STONER DR,    WEST HARTFORD, CT 06107-1309
17325101    +DEB PERFETTO,   99 LYON RD,    BURLINGTON, CT 06013-1300
17325597    +DEB PROUTY,   76 HOLLYBERRY LANE,    HANOVER, MA 02339-1140
17327321    +DEB SHARON,   7 BUENA VISTA,    NATICK, MA 01760-2303
17327710    +DEB SLOAN,   25 PENNSTOCK LN,    MARSHFIELD, MA 02050-6291
17302559    +DEB STUBEDA,   17 WHITE ROAD,    WAYLAND, MA 01778-2416
17329330    +DEB VAN RANST,   91 OLD SUDBURY RD,    WAYLAND, MA 01778-1817
17330425    +DEBARAH YINGLING,   1 FARMHURST RD,    PLYMOUTH, MA 02360-2017
17314949    +DEBBI CULBERTSON,   PO BOX 1237,    NANTUCKET, MA 02554-1237
17315641    +DEBBI DIMATTEO,   290 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1485
17311235     DEBBIE ABRAMS,   41 BARNARD RD,    MARLBOROUGH, MA 01752-1543
17311503    +DEBBIE ANDERSON,   84 EASTON RD,    WESTPORT, CT 06880-1642
17312618    +DEBBIE BOCZER,   20 COLUMBINE LN,    NORWALK, CT 06851-1904
17312667    +DEBBIE BOLIN,   3 NILAS WAY,    SIMSBURY, CT 06070-2758
17299930     DEBBIE CADOGAN,   100 BRIANT WAY,    SUDBURY, MA 01776
17299952    +DEBBIE CANALLY,   128 REVOLUTIONARY RD,    CONCORD, MA 01742-2616
17314576    +DEBBIE CONTI,   21 PARKHILL AVE,    NORWALK, CT 06851-5117
17314882    +DEBBIE CROCKER,   170 PHEASANT RUN,    SAUNDERSTOWN, RI 02874-2032
17315131    +DEBBIE DALTON,   28 BLUE SHUTTERS LN,    NORTH FALMOUTH, MA 02556-3035
17315314    +DEBBIE DECRISTOFARO,   80 FOX RIDGE DR,    CRANSTON, RI 02921-2213
17315942    +DEBBIE DOYLE,   24 MELROSE AVE,    NORWALK, CT 06855-2107
17315997    +DEBBIE DRISCOLL,   10 KINGS ROAD,    WEATOGUE, CT 06089-9708
17300461    +DEBBIE FANUELE,   8 WOODWARD ROAD,    MIDDLETON, MA 01949-3309
17316595    +DEBBIE FARUGGIO,   64 HILLSPOINT RD,    WESTPORT, CT 06880-5109
17316660    +DEBBIE FELDMAN,   50 CRYSTAL HILL,    WESTWOOD, MA 02090-2710
17300541    +DEBBIE FLUSSER,   131 CHERYL LANE,    HOLLISTON, MA 01746-1234
17317372    +DEBBIE GALLO,   43 HAYES AVE,    BEVERLY, MA 01915-3945
17317855    +DEBBIE GLINSKI,   1 CONSERVATION LN,    DUXBURY, MA 02332-4240
17319192    +DEBBIE HILLMAN,   12 MAIL,    EXETER, RI 02822-3504
17319419    +DEBBIE HOROVITZ,   14 TYLER COURT,    AVON, CT 06001-3165
17319585     DEBBIE HURN,   11 EDELWEISS LANE,    DARIEN, CT 06820-3110
17319696    +DEBBIE ISSOKSON,   142 EDGEWATER RD,    HULL, MA 02045-2643
17319944    +DEBBIE JOHNSON,   21 ELMER,    PEMBROKE, MA 02359-3539
17319925    +DEBBIE JOHNSON,   50 POND ST,    DOUGLAS, MA 01516-2028
17320694     DEBBIE KNOWLTON,   1 BROOKFIELD DRIVE,    GLOUCESTER, MA 01930-1477
17321330    +DEBBIE LEE,   1501 BEACON ST #1503,    BROOKLINE, MA 02446-4606
17321612    +DEBBIE LIPMAN,   4 LEDGE MEADOW LN,    WESTPORT, CT 06880-5026
17322530    +DEBBIE MASSEY,   38 SILVER BROOK LN,    NORTH GRANBY, CT 06060-1119
17322648    +DEBBIE MAZZA,   36 KANES CROSSING,    WORCESTER, MA 01609-1535
17323078     DEBBIE MCWHIRTER,   23 SUNNYSIDE LANE,    WESTPORT, CT 06880-1711
17323213    +DEBBIE MESSINA,   4 BRUCE ROAD,    PLYMOUTH, MA 02360-5219
17323217    +DEBBIE MESSNER,   27 ARBOR WAY,    WAKEFIELD, RI 02879-2501
17323606    +DEBBIE MORGAN,   97 POND ST,    WESTWOOD, MA 02090-3541
17323711    +DEBBIE MOSHER,   21 SMITTHSHIRE EST,    ANDOVER, ma 01810-2970
```

```
17324219    DEBBIE NOBLE,   44 BOWMAN ST,    WESTBOROUGH, MA 01581
17324275   +DEBBIE NORTHCOTT,   91 KERNWOOD AVE,    BEVERLY, MA 01915-4038
17324328   +DEBBIE NUTTER,   49 BAY VIEW DR,    SWAMPSCOTT, MA 01907-2628
17325229   +DEBBIE PHELAN,   36 PROCTOR ST,    HOPKINTON, MA 01748-1120
17325389   +DEBBIE PODLASEK,   25 SUNSET TER,    UNIONVILLE, CT 06085-1145
17325885   +DEBBIE REED,   525 PEARL ST,    READING, MA 01867-1142
17302141   +DEBBIE REICH,   5 MARY ELLEN RD,    WABAN, MA 02468-1026
17326229   +DEBBIE ROBERTS,   55 PHYLLIS LANE,    FRANKLIN, MA 02038-2875
17302432   +DEBBIE SIMON,   49 BRIMSTONE LANE,    SUDBURY, MA 01776-3203
17328232   +DEBBIE STEINBERG,   283 BROOKLINE ST,    NEWTON, MA 02459-3139
17329137   +DEBBIE TRONGONE,   11 DOUBLE EAGLE DRIVE,    MARSHFIELD, MA 02050-2575
17329145    DEBBIE TRUAX,   15 MACALISTER DRIVE,    NORTHBOROUGH, MA 01532-1150
17315416    DEBBY DEMARTINO,   36 JUDGE LANE,    SOUTH WINDSOR, CT 06074-2900
17301046   +DEBBY IRVING,   32C CUSHING ST,    CAMBRIDGE, MA 02138-4516
17300376   +DEBI DULBERG,   63 BRIDGE ST,    LEXINGTON, MA 02421-7927
17301589   +DEBI McDONALD,   10 WOODSIDE PARK,    WINTHROP, MA 02152-2048
17325335   +DEBI PIRES,   381 STONY LANE,    NORTH KINGSTOWN, RI 02852-3827
17325130   +DEBORA PERRY,   450 MAIN ST,    ROWLEY, MA 01969-1110
17311212   +DEBORAH ABBOTT,   67A CHESTNUT ST,    BOSTON, MA 02108-1121
17299685   +DEBORAH BAYAZIT,   10 MAPLEWOOD AVE,    WESTPORT, CT 06880-2020
17312350   +DEBORAH BERMEL,   163 MIDDLESEX RD,    CHESTNUT HILL, MA 02467-1837
17312925    DEBORAH BRANDT,   44 GOOD HILL,    WESTON, CT 06883
17313350   +DEBORAH BURNS,   790 CENTER ST,    PEMBROKE, MA 02359-3643
17313706    DEBORAH CARLSON,   37 IVY ROAD,    WELLESLEY, MA 02482-4513
17313929   +DEBORAH CEDERQUIST,   340 GRANGE PARK,    BRIDGEWATER, MA 02324-2392
17300017   +DEBORAH CHAPIN,   30 ROSEMARY ST,    NEEDHAM, MA 02494-3264
17314138   +DEBORAH CHRISTOPHER,   268 HIGH ST,    WINCHESTER, MA 01890-3249
17300078   +DEBORAH COHEN,   50 FORTY ACRES DR,    WAYLAND, MA 01778-2702
17314484   +DEBORAH CONFALONE,   158 NEWBURY RD,    ROWLEY, MA 01969-2505
17314747   +DEBORAH COTTAM,   95 LAKESIDE DR,    SHREWSBURY, MA 01545-4546
17314781   +DEBORAH COUTURE,   353 ESSEX AVE,    GLOUCESTER, MA 01930-2329
17300315   +DEBORAH DONAHUE-KEEGAN,   6 HILLSIDE TERR,    BELMONT, MA 02478-3807
17315811   +DEBORAH DONOFRIO,   6 RINGBOLT ROAD,    HINGHAM, MA 02043-1413
17315982   +DEBORAH DRINKWATER,   11 JOSSELYN AVE,    DUXBURY, MA 02332-4514
17316130   +DEBORAH DUNSIRE,   8 HICH MEADOW RD,    WESTON, MA 02493-1941
17316239   +DEBORAH EDDY,   834 SAMUEL DR,    WHITINSVILLE, MA 01588-3323
17316552   +DEBORAH FANARA-VIASUS,   196 WATERTOWN ST,    WATERTOWN, MA 02472-2574
17316570   +DEBORAH FARLEY,   2 LORING HILL RD,    HINGHAM, MA 02043-3453
17316859   +DEBORAH FITZGERALD,   328 N STEELE RD,    WEST HARTFORD, CT 06117-2231
17316882   +DEBORAH FIX,   717 LOWELL ST,    PEABODY, MA 01960-3462
17317026   +DEBORAH FORD,   7 HASTINGS RD,    WESTON, MA 02493-2180
17317730    DEBORAH GILL,   7 BRIGGS LANE,    HANOVER, MA 02339-2436
17317857    DEBORAH GLOTZER,   81 NESHOBE ROAD,    WABAN, MA 02468-1314
17317909   +DEBORAH GOLDBERG,   37 HYSLOP RD,    BROOKLINE, MA 02445-5712
17317946   +DEBORAH GOLDSMITH,   206 HARKELL STREET,    ROWLEY, MA 01969-2129
17318155   +DEBORAH GRANT,   122 JACKSON ST,    LYNN, MA 01902-1652
17319482   +DEBORAH HOWLEY-MURRAY,   39 CROSS HWY,    WESTPORT, CT 06880-2139
17319532   +DEBORAH HUGHES,   28 ROCKWOOD HEIGHTS,    MANCHESTER, MA 01944-1055
17319581   +DEBORAH HURLEY,   36 THORNTON FERRY I,    AMHERST, NH 03031-2601
17301055   +DEBORAH JACOBS,   11 LOWELL RD,    BROOKLINE, MA 02445-6101
17319972   +DEBORAH JOHNSTON,   308 TIMBER LANE,    CANTON, CT 06019-3210
17301114   +DEBORAH JONAS,   119 GRISMERE ST,    NEWTON, MA 02458-2212
17320332   +DEBORAH KELLEY,   1044 BRUSH HILL RD,    MILTON, MA 02186-1218
17320383   +DEBORAH KELSEY,   128 GLEZEN LN,    WAYLAND, MA 01778-1506
17301304   +DEBORAH LAIRD,   4 HASTINGS RD,    WESTON, MA 02493-2162
17321134   +DEBORAH LANIER,   17 DISCOVERY ROAD,    VERNON, CT 06066-4803
17321683   +DEBORAH LOCKWOOD,   330 MULBERRY ST,    PLANTSVILLE, CT 06479-1813
17321799   +DEBORAH LOWE,   20 HENRY DR,    PLYMOUTH, MA 02360-1582
17322087   +DEBORAH MAGER,   139 ELLIOT ST,    BEVERLY, MA 01915-3290
17322493   +DEBORAH MARTY,   4 CANDLEWICK CLOSE,    LEXINGTON, MA 02421-4336
17322590   +DEBORAH MATTISON,   1 OLD HILL RD,    WESTPORT, CT 06880-3014
17323037    DEBORAH MCNAMARA,   23 DARTMOUTH ST,    HUMAROCK, MA 02047
17323091   +DEBORAH MEDALIA,   43 OAK HILL,    NEEDHAM, MA 02492-4031
17323505   +DEBORAH MONTANO,   21 MORGAN RD,    CANTON, CT 06019-2008
17323810   +DEBORAH MULVEY,   189 BOURNE ROAD,    PLYMOUTH, MA 02360-2839
17323897   +DEBORAH MURPHY,   270 LAKESIDE RD,    HANSON, MA 02341-1441
17323981   +DEBORAH NANNI,   49 JEFFREY ROAD,    WAYLAND, MA 01778-2505
17324059   +DEBORAH NEILAN,   17 BROOKS TERRACE,    SWAMPSCOTT, MA 01907-2104
17324321   +DEBORAH NUGUID,   97 WESSAGUSSETT RD,    NORTH WEYMOUTH, MA 02191-1557
17324668   +DEBORAH OTT,   15 CASTLEWOOD RD,    WEATOGUE, CT 06089-9792
17324739    DEBORAH PAKALNIS,   44 GRANDVIEW STREET,    MANCHESTER, CT 06040-5534
17325363   +DEBORAH PLACE,   26 BLAKE AVE,    PEMBROKE, MA 02359-1834
17325533   +DEBORAH PRATT,   16 WESTON ST,    CARVER, MA 02330-1233
17325566   +DEBORAH PRIDHAM,   4 WAINWRIGHT AVE,    WOBURN, MA 01801-6319
17325662   +DEBORAH QUENZER,   5 VERNON RD,    SCITUATE, MA 02066-3620
17326687   +DEBORAH RYAN,   25 ARROWHEAD TRL,    EAST GREENWICH, RI 02818-1301
17326890   +DEBORAH SAVINO,   PO BOX 504,    COLLINSVILLE, CT 06022-0504
17302352   +DEBORAH SERAFIN,   131 CHANDLER AVE,    CRANSTON, RI 02910-2505
17327286   +DEBORAH SHALOM,   8 SEARS RD,    BROOKLINE, MA 02445-7410
17327569   +DEBORAH SILVERMAN,   6 RIDGE RD,    FRAMINGHAM, MA 01701-5019
17329153    DEBORAH TRUEBLOOD,   120 RIVERTON RD,    RIVERTON, CT 06065
17329284   +DEBORAH VAICKUS,   22 FRANKLIN RODGERS RD,    HINGHAM, MA 02043-2664
17302729   +DEBORAH VELASQUEZ,   PO BOX 183,    PLEASANT VALLEY, CT 06063-0183
17330351   +DEBORAH WU,   960 CENTRE ST,    JAMAICA PLAIN, MA 02130-3045
```

```
17330559   +DEBORAH ZIMMERMAN,    21 OLD STONE CROSSING,    WEST SIMSBURY, CT 06092-2820
17312364   +DEBRA BERNIER,    26 HALE ST,    NEWBURYPORT, MA 01950-3583
17312624   +DEBRA BODYCOAT,    31 CARRIAGE DR,    BURLINGTON, CT 06013-1306
17313095   +DEBRA BROWN,    14 LEFAVOUR AVE,    BEVERLY, MA 01915-3428
17300234   +DEBRA CAHILL,    47 POND VIEW DR,    KINGSTON, MA 02364-2192
17313680    DEBRA CARDINALI,    9 LYONS PLAIN ROAD,    WESTON, CT 06883-2904
17314273   +DEBRA CLEMENTS,    19 ALDEN RD,    WEYMOUTH, MA 02188-2201
17314473   +DEBRA CONANT,    16 FERNWOOD RD.,    WEST HARTFORD, CT 06119-1163
17316420   +DEBRA ERICKSON,    51 HILLSIDE AVE,    UNIONVILLE, CT 06085-1052
17316851   +DEBRA FITTS,    22 MEETING HILL LANE,    HANOVER, MA 02339-1958
17316914   +DEBRA FLEMING,    57OVERLOOK CR,    HOLLISTON, MA 01746-2464
17317439   +DEBRA GARFIELD,    1050 LITCHFIELD TPKE,    NEW HARTFORD, CT 06057-3312
17317623   +DEBRA GERSON,    57 BUENA VISTA ST,    STAMFORD, CT 06907-2402
17318237   +DEBRA GREENBERG,    33 WYNGATE DR,    AVON, CT 06001-4112
17318918   +DEBRA HAZAN,    58 BEAVER BROOK RD,    WESTON, CT 06883-1805
17319086   +DEBRA HERNANDEZ,    23 BROOK ST.,    WINCHESTER, MA 01890-3800
17319091   +DEBRA HERR,    1 BEDFORD CT.,    FARMINGTON, CT 06032-1543
17319215   +DEBRA HINES,    50 SCREENHOUSE LANE,    DUXBURY, MA 02332-3311
17319459   +DEBRA HOWARD,    19 N MOUNTAIN RD,    CANTON, CT 06019-2015
17301014   +DEBRA HOWARD,    57 WASHINGTON AVE,    WESTPORT, CT 06880-2549
17319561   +DEBRA HUNT,    PO BOX 957,    GLENDALE, RI 02826-0957
17319623   +DEBRA HYMAN,    108 PINE RIDGE RD,    WILTON, CT 06897-2716
17319790   +DEBRA JAMES,    67 COUNTRY CLUB CIR,    PEMBROKE, MA 02359-2131
17320412   +DEBRA KENNEDY,    21 THOMPSON ST,    PEMBROKE, MA 02359-3563
17321110   +DEBRA LANG,    91 POND ST,    WINCHESTER, MA 01890-2313
17321408   +DEBRA LENIHAN,    9 BRIANWOOD LN,    GRANBY, CT 06035-2807
17321473   +DEBRA LEVERONE,    41 CURVE ST,    NATICK, MA 01760-4929
17321614   +DEBRA LIPNICK,    4 TRAINOR DR,    WEATOGUE, CT 06089-9613
17321850   +DEBRA LUDWIG,    94 CHURCH STREET,    WINCHESTER, MA 01890-3520
17321875   +DEBRA LUNDHOLM REED,    385 SUMMER ST,    LYNNFIELD, MA 01940-2061
17321978   +DEBRA MACDONALD,    11 EDGARTON ST,    DARIEN, CT 06820-4103
17322415   +DEBRA MARQUIS,    PO BOX 145,    TOPSFIELD, MA 01983-0245
17322548   +DEBRA MATAVA,    12 DIANE DR,    BARKHAMSTED, CT 06063-1800
17323305   +DEBRA MILLER,    6 CONCORD TERR,    BEVERLY, MA 01915-2602
17323371    DEBRA MINARD,    41 BRACKETT ROAD,    NEWTON, MA 02458-2611
17323529   +DEBRA MOONEY,    41 DEERFIELD,    SHREWSBURY, MA 01545-1529
17323609   +DEBRA MORGAN,    4 CYPRESS CIRCLE,    HINGHAM, MA 02043-4858
17324373   +DEBRA O'BRIEN,    12 DELANEY DR,    WALPOLE, MA 02081-5003
17324518   +DEBRA OLMSTEAD,    2 STONEMEADOW DR,    WESTWOOD, MA 02090-1083
17324682   +DEBRA OWEN,    94 HARRISON AVE,    WAKEFIELD, MA 01880-4380
17324882    DEBRA PARNON,    203 OLD KINGS HIGHWAY NORTH,    DARIEN, CT 06820-3626
17326679   +DEBRA RYAN,    27 BIRCH ST,    SAUGUS, MA 01906-3738
17328519   +DEBRA SULSER,    2740 RIDGE ROAD,    EAST BURKE, VT 05832-9784
17302914   +DEBRA YOUNG,    66 WINDSOR RD,    WELLESLEY, MA 02481-6134
17300560   +DEBRA/JEFFREY FOX,    85 HUNTERS CROSSING,    BURLINGTON, CT 06013-1537
17323744   +DEBRAH MOZZICATO,    6 BICTORIAN WOODS LANE,    SOUTH WINDSOR, CT 06074-2627
17299915   +DEBRAH BUSCAGLIA,    5713 E RIVER RD,    GRAND ISLAND, NY 14072-1051
17324496   +DECLAN O'KEEFE,    142 GREENS FARM RD,    WESTPORT, CT 06880-6215
17318455   +DEDE GUTHARTZ,    24 RAYFIELD RD,    WESTPORT, CT 06880-4525
17325519   +DEEDEE PRAMER,    82 OLD SAUGATUCK RD,    NORWALK, CT 06855-2217
17301362   +DEENA LEIBMAN,    28 CHURCHILL LANE,    NEEDHAM, MA 02492-4121
17300752   +DEFALCO GORDON,    16 BRIDGE GATE,    PLYMOUTH, MA 02360-6377
17326993   +DEIDER SCHILLING,    310 HEBRON RD,    ANDOVER, CT 06232-1718
17313228   +DEIDRE BUCKLEY,    PO BOX 351,    MARSHFIELD HILLS, MA 02051-0351
17314659   +DEIDRE CORCORAN,    62 OLD FARMS RD,    AVON, CT 06001-4229
17316195   +DEIDRE DYRESON,    4 BATCHELDER ROAD,    WINDSOR, CT 06095-3028
17325078   +DEIDRE PEPI,    114 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17326927   +DEIRDRA SCANLON,    1199 SOUTH RD,    EAST GREENWICH, RI 02818-1033
17299547   +DEIRDRE ALLISON,    55 CURVE ST,    WELLESLEY, MA 02482-4661
17313867   +DEIRDRE CASSIDY,    248 ROSLINDALE AVE #1,    ROSLINDALE, MA 02131-3303
17315883   +DEIRDRE DOUCETTE,    11 GLENWOOD ST,    AMESBURY, MA 01913-1103
17318937   +DEIRDRE HEARN,    24 OXFORD RD,    WELLESLEY, MA 02481-1155
17321222   +DEIRDRE LAVALLEE,    25 RENA ST,    NORTH PROVIDENCE, RI 02911-3435
17321533   +DEIRDRE LEY,    42 HIGHLAND CIR,    WAYLAND, MA 01778-1730
17326705   +DEIRDRE RYNNE,    140 UNIVERSITY RD,    BROOKLINE, MA 02445-4546
17328506   +DEIRDRE SULLIVAN,    5 BRENNER LANE,    NORWALK, CT 06851-1401
17315632   +DELIA DILLON,    23 DEACONS LN,    WILTON, CT 06897-2920
17326813   +DELIA SANG,    73 CHATHAM ST,    BROOKLINE, MA 02446-5451
17325565   +DELISSA PRIDEAUX,    75 EMERSON RD,    WELLESLEY, MA 02481-3411
17316077    DELPHIS DUFRESNE,    35 VINTAGE LANE,    SOUTH WINDSOR, CT 06074-1611
17302364   +DELYSE SHAKESPEARE,    23 STEERE AVENUE,    JOHNSTON, RI 02919-1030
17327864   +DEMETRA SMITH,    53 HATCH ST,    MYSTIC, CT 06355-2920
17329163   +DEMETRIOS TSACOYEANES,    24 COTSWOLD WAY,    AVON, CT 06001-2605
17324810   +DEMIE LYONS,    34 SILVER HILL RD,    WESTON, MA 02493-1331
17324810   +DEMITRI PAPOLOS,    16 BURR FARMS RD,    WESTPORT, CT 06880-3817
17319245   +DENA HOCHMAN,    31 STACEY RD,    MARLBOROUGH, MA 01752-1435
17324092   +DENA NESERALLA,    254 KINGSWOOD DR,    AVON, CT 06001-3182
17319134   +DENESE HICKEY,    25 IRVING ST,    SOMERVILLE, MA 02144-1803
17314105   +DENIS CHO,    12 DONOVAN LN,    NATICK, MA 01760-3616
17316021   +DENIS DUARTE,    215 EDGEMOOR RD #E,    BRIDGEPORT, CT 06606-2182
17317102   +DENIS FOX,    250 SOUTH GREAT ROAD,    LINCOLN, MA 01773-4801
17311300   +DENISE AGENTOWICZ,    99 COLONIAL DR,    STURBRIDGE, MA 01566-2304
17299541   +DENISE ALFELD,    26 E WEATOGUE ST,    SIMSBURY, CT 06070-2502
17311943   +DENISE BARATS,    38 NORTHINGTON DR,    AVON, CT 06001-2356
```

```
17312362   +DENISE BERNATCHEZ,   5 ROSEWOOD PLACE,   WESTBOROUGH, MA 01581-3832
17312649   +DENISE BOISVERT,   44 FORGE LN,   MARSHFIELD, MA 02050-5900
17313043   +DENISE BRODEY,   178 8TH AVE,   BROOKLYN, NY 11215-2225
17313179   +DENISE BRUNO,   1254 SOUTH ST,   NEEDHAM, MA 02492-2726
17313607   +DENISE CANTOR,   8 TAYLOR LANE,   WESTPORT, CT 06880-6348
17314069   +DENISE CHIANG,   665 LOWELL ST #60,   LEXINGTON, MA 02420-1998
17314607   +DENISE COOKE,   32 FRANCE ST,   NORWALK, CT 06851-3820
17314994   +DENISE CURLEY,   169 BROOKS AVENUE,   ARLINGTON, MA 02474-6623
17315253    DENISE DAVIS,   94 WALTON HEATH WAY,   MASHPEE, MA 02649-4644
17315554   +DENISE DEVOE,   16 VILLAGE RD,   LYNNFIELD, MA 01940-2528
17315830   +DENISE DONOVAN,   41 JACKSON STREET,   CUMBERLAND, RI 02864-3416
17315881   +DENISE DOTY,   54 BILTMORE ST,   NEW BRITAIN, CT 06053-2133
17316135   +DENISE DUPRE,   61 FARM ST,   DOVER, MA 02030-2304
17316927   +DENISE FLETCHER,   8 HUNTING RIDGE DR,   SIMSBURY, CT 06070-1807
17318580   +DENISE HALTER,   18 DEERFIELD RD,   WILTON, CT 06897-4011
17300998   +DENISE HOREN,   34 PEMBROKE HL.,   FARMINGTON, CT 06032-1461
17301054   +DENISE JACKSON,   7 ASPENWOOD DRIVE,   WEATOGUE, CT 06089-9680
17320346   +DENISE KELLY,   8 PARKVIEW LN,   PEABODY, MA 01960-3180
17320911   +DENISE KUENDIG,   54 CENTER ST,   WESTPORT, CT 06880-5313
17321024    DENISE LAIOSA,   RR 3 BOX 110Q,   MARSHFIELD, MA 02050
17321069    DENISE LAMOUREUX,   71 GROVE POINT ROAD,   WESTPORT, CT 06880-6113
17321213   +DENISE LAURETTI,   5 WELLESLEY RD,   DANVERS, MA 01923-1721
17321744    DENISE LOPARDO,   15 SALEM AVENUE,   CRANSTON, RI 02920-6205
17322365   +DENISE MARIKA-RICH,   223 ASPINWALL AVE,   BROOKLINE, MA 02446-6959
17323115   +DENISE MEI-CLARK,   150 MAJOR POTTER RD,   WARWICK, RI 02886-9546
17323817   +DENISE MUNROE,   48 CINDY DRIVE,   SEEKONK, RI 02771-3212
17301782   +DENISE NACHMANOFF,   22 FOLLEN ST,   BOSTON, MA 02116-6402
17324352   +DENISE OBER,   61 WINTER ST,   WRENTHAM, MA 02093-1112
17301936   +DENISE PARENT,   190 NEW BOSTON RD,   STURBRIDGE, MA 01566-1336
17324987   +DENISE PELLETIER,   85 PINE ST,   WESTON, MA 02493-1177
17325162   +DENISE PETERSEN,   45 ROBIN RD,   WESTON, MA 02493-2436
17326295   +DENISE RODRIGUES,   4-10 CASTLE  GREEN,   MARSHFIELD, MA 02050-2020
17326518   +DENISE ROTHSCHILD,   35 FENWICK RD,   WABAN, MA 02468-2214
17302318   +DENISE SCHMITTLEIN,   29 FAR HILLS DRIVE,   AVON, CT 06001-2877
17327164   +DENISE SEDOR,   14 MAUREEN DRIVE,   SIMSBURY, CT 06070-2905
17327636   +DENISE SINGLEY,   21 PROSPECT AVE,   SWAMPSCOTT, MA 01907-2213
17328114    DENISE ST. MARY,   12 HOWLAND LANE,   HINGHAM, MA 02043-3315
17328374   +DENISE STRAUSS,   38 DAVIS HILL RD,   SESTON, CT 06883-1955
17328636   +DENISE SYMES,   13 SPRING STREET,   NEWBURYPORT, MA 01950-2807
17328674   +DENISE TALBOT,   11 WINTER ST,   NORTHBOROUGH, MA 01532-1411
17328718    DENISE TARATKO,   367 CEDAR LANE,   NEW CANAAN, CT 06840-5119
17302613   +DENISE TEIXEIRA,   11 STEAMBOAT LN,   HINGHAM, MA 02043-1927
17329403   +DENISE VEITCH,   8 LABREA WAY,   COVENTRY, CT 02816-7967
17329439   +DENISE VERSACE-MAROTTA,   135 VERON RD,   SCITUATE, MA 02066-3647
17330306   +DENISE WOODRUFF,   11 COUNTRY CLUB RD,   WEST SIMSBURY, CT 06092-2212
17312392   +DENIZ BERTUNA,   415 EAST WIND,   WELLFLEET, MA 02667-8502
17319920   +DENIZ JOHNSON,   341 PARK AVE,   ARLINGTON, MA 02476-7444
17299646   +DENNIS BALDWIN,   125 BEARD WAY,   NEEDHAM, MA 02492-1038
17313081   +DENNIS BROSNAN,   169 PODUNK RD,   STURBRIDGE, MA 01566-1321
17314364   +DENNIS COHEN,   96 ANAWON AVE,   WEST ROXBURY, MA 02132-2040
17314498   +DENNIS CONNANNON,   96 OLD FARM RD,   ABINGTON, MA 02351-3001
17314848   +DENNIS CREEDON,   5N SLEEPY HOLLOW LANE,   SANDWICH, MA 02563
17315482   +DENNIS DERR,   78 CLIMAX ROAD,   SIMSBURY, CT 06070-3039
17315775   +DENNIS DONAHUE,   2 TIMOTHY LANE,   BLOOMFIELD, CT 06002-5015
17315794   +DENNIS DONEGAN,   16 MARBLEHEAD ST,   NORTH READING, MA 01864-1512
17316527   +DENNIS FAI,   166 MILL ST,   WESTWOOD, MA 02090-2732
17316537    DENNIS FALCIONE,   57 BIRCHARD RD,   HANOVER, MA 02339
17317617   +DENNIS GERSHKOFF,   8 COUNTRY HILL LN,   NORTH KINGSTOWN, RI 02852-7009
17300730   +DENNIS GOLDSTEIN,   47 PINECROFT ROAD,   WESTON, MA 02493-1772
17318399   +DENNIS GUAPPONE,   7 MAIN STONE ROAD,   WAYLAND, MA 01778-3846
17318938   +DENNIS HEARNS,   118 PARKER ST,   NORWELL, MA 02061-1425
17319595   +DENNIS HUSZAR,   94 ARLINGTON ST,   ACTON, MA 01720-2504
17319601   +DENNIS HUTCHISON,   56 ELM ST,   HANOVER, MA 02339-2808
17321271   +DENNIS LEAMY,   52 ANCHORAGE RD,   WARWICK, RI 02889-2904
17322121   +DENNIS MAHER,   90 TURNER RD,   SCITUATE, MA 02066-2923
17322949   +DENNIS MCKECHNIE,   10 YANKEE HILL RD,   WESTPORT, CT 06880-6529
17322983   +DENNIS MCLAUGHLIN,   2 SURREY RD,   BARRINGTON, RI 02806-3636
17323013   +DENNIS MCMANUS,   84 EAGLE ROAD,   WORCESTER, MA 01605-3815
17324041   +DENNIS NEARY,   211 HALLUILLE RD,   EXETER, RI 02822-3210
17301861   +DENNIS O'CONNOR,   6 SAW MILL POND RD,   HINGHAM, MA 02043-3457
17325777   +DENNIS RAND,   11 ROBERT BEST RD,   SUDBURY, MA 01776-2814
17302228   +DENNIS ROHANNA,   77 SMITH AVE,   NEWTON, MA 02465-1543
17326472   +DENNIS ROSS,   299 DEDHAM STREET,   WRENTHAM, MA 02093-1343
17328158   +DENNIS STANTON,   21 POTTER,   FRAMINGHAM, MA 01701-3424
17330166   +DENNIS WILSON,   59 MAGNOLIA AVE,   GLOUCESTER, MA 01930-5131
17321026   +DENNIS/LISA LAIRD,   15 MOUNTAIN ESTATES DRIVE,   AVON, CT 06001-2105
17319789   +DENVER JAMES,   20 NEWMAN RD,   MALDEN, MA 02148-7555
17319792   +DENYSE NICOLE JAMES,   42 WHITLOWE RD,   WEST NEWTON, MA 02465-1042
17317975   +DEOLINDA GOMES,   78 MARGIN ST,   PEABODY, MA 01960-1851
17313296   +DEREK BURKE,   18 BRIDLEWOOD LANE,   VERNON, CT 06066-4558
17313483   +DEREK CALDWELL,   11 HAMMOND ST #4,   WALTHAM, MA 02451-3678
17313752   +DEREK CARPENTER,   515 SHAWMUT AVE #4,   BOSTON, MA 02118-1842
17314180   +DEREK CILLA,   13 KATRINA CIR,   BETHEL, CT 06801-3310
17300155   +DEREK CRIBB,   63 VINE ST,   READING, MA 01867-2449
```

```
17315390   +DEREK DELMONICO,   65 WALNUT HILL DR,    SCITUATE, MA 02066-4463
17315761    DEREK DOMINICI,   255 NEWTOWN TURNPIKE,    WESTON, CT 06883-1318
17316823   +DEREK FISHER,   269 WINTER ST,    ASHLAND, MA 01721-1225
17317115   +DEREK FRANCESCONI,   27 PHILLIP DR,    BELLINGHAM, MA 02019-1119
17320055   +DEREK JOYAL,   89 TRIMTOWN RD,    SCITUATE, RI 02857-1933
17321062   +DEREK LAMONT,   342 FERRY ST,    MARSHFIELD, MA 02050-2409
17322431    DEREK MARSH,   56R MUTTON LANE,    WEYMOUTH, MA 02189
17322528   +DEREK MASSE,   65 RICHARDS CIRCLE,    WOBURN, MA 01801-1017
17323227   +DEREK METZ,   13 WALTER AVE,    NORWALK, CT 06851-4106
17325073   +DEREK PENTA,   59 WESTFIELD RD,    WARWICK, RI 02888-5428
17302212   +DEREK ROCCA,   7 BLUEBERRY COURT,    STOW, MA 01775-4501
17327761   +DEREK SMITH,   2 BRIDLE PATH LN,    BEVERLY FARMS, MA 01915-2177
17328150   +DEREK STANGLE,   22 BATTERY ST #6,    BOSTON, MA 02109-1012
17328351   +DEREK STOUT,   205 NORTH STREET,    SALEM, MA 01970-1640
17329969   +DEREK WHALEN,   14 WALSH ST,    WARWICK, RI 02889-1322
17330214   +DEREK WINSTON,   45D CENTER STREET # 9,    SOUTHPORT, CT 06890
17326464   +DEREK/TARA ROSNER,   7 ARLINGTON DRIVE,    AVON, CT 06001-5119
17328411    DERICK STUBBS,   45 CAMPMENT RD,    TOPSFIELD, MA 01983
17319030   +DERREK HENNELLY,   7 STANLEY TERRACE,    WOBURN, MA 01801-5517
17301177   +DES FOSSES KEITH,   30 LONGWOOD AVE,    BROOKLINE, MA 02446-5275
17318508   +DESIREE HAFFORD,   231 GULF ST,    SHREWSBURY, MA 01545-1803
17320494   +DEV KHALSA,   36 MARYLAND DR,    MIDDLEFIELD, CT 06455-1009
17313139   +DEVIN BROWN,   54 HORNE RD,    BELMONT, MA 02478-4423
17315558   +DEVIN DEWTWILER,   7 COGGESHALL CIRCLE,    MIDDLETOWN, RI 02842-4642
17319035   +DEVIN HENNESSEY,   55 PADDOCK RD,    RAYNHAM, MA 02767-1240
17322711   +DEVIN MCCARTHY,   105 BREWSTER ROAD,    WINDSOR, CT 06095-2638
17321301   +DEVLYN LEBOEUF,   17 EVERETT ST,    BEVERLY, MA 01915-2111
17314569   +DEVON CONSTANTINE,   174 MORSE AVE.,    WARWICK, RI 02886-2324
17318105   +DEVON GOVONI,   47 OXFORD ST,    CAMBRIDGE, MA 02138-1902
17322743   +DEVON MCCLINTIC,   34 JUSTIN RD APT 2,    BRIGHTON, MA 02135-1630
17323275   +DEVON MIKKANEN,   5 CASTLE GREEN #1,    MARSHFIELD, MA 02050-2064
17311764    DEWEY AWAD,   101 ROYALSTON ROAD,    WELLESLEY, MA 02481-1221
17329386   +DHANA VASTANO,   126 POND HOUSE RD,    NORTH SMITHFIELD, RI 02896-9571
17315946   +DHERYL DOYLE,   697 EAST ST,    DEDHAM, MA 02026-3038
17317252   +DI FRUCCI,   155 MAPLEWOOD DRIVE,    HANOVER, MA 02339-1905
17312006   +DIANA BARRETT,   24 GREYSTONE RD,    DOVER, MA 02030-2328
17312540   +DIANA BLAKELY,   6 SESSIONS ST,    WELLESLEY, MA 02482-6034
17312719   +DIANA BOOTH,   5 GREENHILL RD,    NORWALK, CT 06850-1037
17312850   +DIANA BRADLEY,   62 WALPOLE ST,    DOVER, MA 02030-2852
17299972   +DIANA CARSON,   43 WEDGEMERE AVE,    WINCHESTE, MA 01890-2439
17313800   +DIANA CARSON,   43 WEDGEMERE AVE,    WINCHESTER, MA 01890-2439
17314194   +DIANA CIRSTEA,   28 VERNON RD,    NATICK, MA 01760-3212
17319728   +DIANA JACKSON,   386 MOREHOUSE RD,    EASTON, CT 06612-1651
17321123   +DIANA LANGER,   169 W MAIN ST,    NORTHBOROUGH, MA 01532-1801
17323521   +DIANA MOODY,   7 ELCY WAY,    SIMSBURY, CT 06070-1040
17324108    DIANA NEUSS,   21 REED STREET,    MARBLEHEAD, MA 01945-2353
17324615   +DIANA ORR,   21 CASTLE ROAD,    NORTHBOROUGH, MA 01532-1248
17325898   +DIANA REEVES,   2 WINDSOR COURT,    FARMINGTON, CT 06032-1458
17325971   +DIANA REMLINGER,   13 NORFOLK RD,    COHASSET, MA 02025-2226
17326861   +DIANA SASS,   175 CRANE NECK ST,    WEST NEWBURY, MA 01985-2301
17329647   +DIANA WALSH,   250 MERCER ST,    NEW YORK, NY 10012-1145
17319040   +DIANA-MARIE HENNESSY-CURRAN,   13 LAURELWOOD AVE,    LEICESTER, MA 01524-1205
17300747   +DIANA/MARTIN GOOBER,   76 CHESTERTON RD,    WELLESLEY, MA 02481-1128
17301124   +DIANE  JORDAN,   16 OLD COLONY RD,    HINGHAM, MA 02043-1063
17311498   +DIANE ANDERSON,   14 RAYMOND ST,    DUDLEY, MA 01571-6302
17311753   +DIANE AVELLAR,   36 STONYBROOK RD,    MARSHFIELD, MA 02050-6802
17311957   +DIANE BARDSLEY,   41 WOOD RIVER LANE,    WEST GREENWICH, RI 02817-1905
17312160   +DIANE BECKERMAN,   25 WOODLAND DR,    AVON, CT 06001-2240
17312226   +DIANE BELLFY,   947 HOPEWELL RD,    SOUTH GLASTONBURY, CT 06073-2425
17312292   +DIANE BENSON,   172 FOREST AVENUE,    COHASSET, MA 02025-1340
17299747   +DIANE BISHOP,   26 WESTCOTT RD,    HARVARD, MA 01451-1834
17313130   +DIANE BROWN,   2 MANOR RD,    BARRINGTON, RI 02806-3608
17313273   +DIANE BURCH,   265 FLAGGLER DR,    MARSHFIELD, MA 02050-2827
17313681   +DIANE CARDON,   17 STILLMAN RD,    NORTH STONINGTON, CT 06359-1734
17314558   +DIANE CONROY,   30 MARION AVE,    BROCKTON, MA 02301-6525
17314581   +DIANE CONTI,   PO BOX 753,    DENNIS, MA 02638-0753
17300198   +DIANE DALEY,   24 SECRET MTN TR,    CANTON, CT 06019-5026
17315511   +DIANE DESISTO,   28 CANDLEWOOD RD,    BURLINGTON, CT 06013-2440
17315516   +DIANE DESMERY,   21 LUND TER,    DUXBURY, MA 02332-3645
17315762   +DIANE DOMINICK,   10 INDIAN POINT LANE,    WESTPORT, CT 06880-2917
17315776   +DIANE DONAHUE,   35 VILLAGE LN,    HANOVER, MA 02339-1370
17315787   +DIANE DONATI,   25 JACOBS ROAD,    MARLBOROUGH, MA 01752-1079
17315828   +DIANE DONOVAN,   122 ACTON ST,    MAYNARD, MA 01754-1227
17315852   +DIANE DOOLEY,   3 COSTA LN,    REDDING, CT 06896-1401
17315894   +DIANE DOUGLAS,   48 BLOCK OAK RD,    WESTON, MA 02493-1126
17316030   +DIANE DUBINSKY,   56 LEDGE BROOK RD,    STAMFORD, CT 06903-3717
17316092    DIANE DUMAIS,   24 ZACHARY DR,    AVON, CT 06001-3181
17316172   +DIANE DUXIN,   18 JAMES CT,    AVON, CT 06001-2988
17316259   +DIANE EDWARDS,   2 SAUNDRA DR,    WESTERLY, RI 02891-1297
17316776   +DIANE FINGOLD,   15 ARDMORE RD,    NEWTON, MA 02465-2320
17300486   +DIANE FRENIERE,   72 ABBOTT RD,    WELLESLEY, MA 02481-6104
17317290   +DIANE FURST,   100 CUSTER ST,    WARWICK, RI 02889-8826
17317659   +DIANE GIAQUINTO,   59 HAZELWOOD LANE,    GRAND ISLAND, NY 14072-3318
17317810   +DIANE GITTLEN,   4 WESTON TERRACE,    NORTHBOROUGH, MA 01532-1933
```

```
17317824    DIANE GLASMANN,   70 KEARNEY ROAD,   POMFRET CENTER, CT 06259-2208
17300776   +DIANE GREEN,   119 FARM ST.,   DOVER, MA 02030-1724
17318215   +DIANE GREEN,   46 BETSY'S LANE,   NEW CANAAN, CT 06840-5201
17318269   +DIANE GREER,   136 OLIVER ST,   NEWTON, MA 02468-2321
17318716   +DIANE HARLEY,   7 RYDERS LANE,   WILTON, CT 06897-1722
17318780   +DIANE HART,   PO BOX 812149,   WELLESLEY, MA 02482-0014
17319814   +DIANE JAQUES,   12 KENNEY LN,   CONCORD, MA 01742-2702
17319930   +DIANE JOHNSON,   44 BRIDGEWATER DR,   AVON, CT 06001-4402
17320192   +DIANE KARMEN,   23 EVERGREEN PKWY,   WESTPORT, CT 06880-2529
17320333   +DIANE KELLEY,   49 LAWSON TER,   SCITUATE, MA 02066-4733
17320418   +DIANE KENNEN,   242 PLEASANT ST,   PAXTON, MA 01612-1408
17301263   +DIANE KOTZ,   88 STANLEY RD,   SWAMPSCOTT, MA 01907-1459
17320812   +DIANE KOVACEV,   18 REVERE ST,   MALDEN, MA 02148-4725
17321770   +DIANE LOTOTSKI,   1 BRENDENS WAY,   GRANBY, CT 06035-1218
17321791   +DIANE LOVEJOY,   11 CLIFF ST,   MARBLEHEAD, MA 01945-3005
17301516   +DIANE MARSHALL,   276 BURLINGTON RD,   HARWINTON, CT 06791-2010
17301553   +DIANE MATTON,   89 FISKE HILL RD,   STURBRIDGE, MA 01566-1222
17323038   +DIANE MCNARY,   355 ATLANTIC AVE,   COHASSET, MA 02025-1160
17323167   +DIANE MENARD,   156 SUTTON AVE,   OXFORD, MA 01540-1820
17323510   +DIANE MONTGOMERY,   13 BLUEBERRY LN,   HOPKINTON, MA 01748-2562
17323684   +DIANE MORRISSEY,   91 FORD RANCH RD,   MILTON, MA 02186-5211
17324453   +DIANE O'DONNELL,   7 HERRICK ST,   WINCHESTER, MA 01890-3022
17325430   +DIANE POMANTE,   61 LOVETT ST,   BEVERLY, MA 01915-5815
17325608   +DIANE PRUS,   51 LEIGHTON ROAD,   WELLESLEY, MA 02482-6926
17325683    DIANE QUINN,   71 AVERY HEIGHTS DRIVE,   HOLDEN, MA 01520-1036
17325858   +DIANE REACH,   120 GREENS FARMS RD,   WESTPORT, CT 06880-6210
17325987   +DIANE RENNIE,   7 ADAMS ST,   LEXINGTON, MA 02420-1801
17326289   +DIANE RODIER,   13 ROSEDALE AVE,   MANCHESTER, MA 01944-1134
17326303   +DIANE RODRIGUEZ,   250 BLACKSTONE AVE,   WARWICK, RI 02889-6706
17326364   +DIANE ROMANO,   9 WELD ST,   WESTBOROUGH, MA 01581-2512
17326769   +DIANE SALM,   86 FULLER DR,   WEST HARTFORD, CT 06117-1324
17326792   +DIANE SAMUELS,   29 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17326876   +DIANE SAUNDERS,   70 OLD CART PATH,   PEMBROKE, MA 02359-3301
17327050   +DIANE SCHOONOVER,   3 SCOTT HILL RD,   IPSWICH, MA 01938-1101
17302365   +DIANE SHARP,   6 BONNEY DRIAR DRIVE,   PLYMOUTH, MA 02360-6205
17327397    DIANE SHEPARD,   ZERO FT SEWALL TERR,   MARBLEHEAD, MA 01945
17327452   +DIANE SHIPP,   11 NORFOLK LN,   COHASSET, MA 02025-2201
17327516   +DIANE SIBLEY,   33 LEACH LN,   NATICK, MA 01760-6043
17327580   +DIANE SILVESTRI,   2 LONGBOW DR,   WEST WARWICK, RI 02893-5530
17327912   +DIANE SODARO,   380 CHERRYBROOK RD,   CANTON, CT 06019-4513
17328358   +DIANE STOWE-COHN,   6 JOSHUA PATH,   NATICK, MA 01760-5882
17328452   +DIANE SULLIVAN,   228 COWELL ST,   MARBLEHEAD, MA 01945
17328847   +DIANE THERRIEN,   292 ROUTE 87,   COLUMBIA, CT 06237-1127
17328950   +DIANE TILLOTSON,   77 CORNELL STREET,   NEWTON, MA 02462-1320
17329560   +DIANE WAGNER,   289 OLD DAM ROAD,   FAIRFIELD, CT 06824-6385
17329626   +DIANE WALLENSTEIN,   15 BROOK MEADOW CIRCLE,   FRAMINGHAM, MA 01701-3787
17329803   +DIANE WEAVER,   23 DEER PATH RD,   BOLTON, MA 01740-2003
17329895   +DIANE WELCH,   140 SCHOOL ST,   WAYLAND, MA 01778-4545
17330013   +DIANE WHITE,   39 OLD FARM RD,   NEEDHAM, MA 02492-4115
17330084   +DIANE WILAN,   231 SCOTT DR,   SOUTH WINDSOR, CT 06074-2843
17311344   +DIANEL ALBANO,   26 SKYVIEW RD,   SUDBURY, MA 01776-1147
17324959    DIANNA PATTERSON,   24 TOPSFIELD ROAD,   BOXFORD, MA 01921-2614
17312563   +DIANNE BLEIDORN,   132 QUAKER MEETINGHOUSE RD,   EAST SANDWICH, MA 02537-1369
17313533   +DIANNE CAMERON,   4 KAYLA CIRCLE,   PLYMOUTH, MA 02360-1710
17315462    DIANNE DENUCCIO,   40 PHEASANT DRIVE,   EAST GREENWICH, RI 02818-1348
17318000   +DIANNE GOODALE,   78 BLAIR RD,   WILLINGTON, CT 06279-2225
17323492   +DIANNE MONGEAU,   5 WINSTONS PATH,   SOUTH DENNIS, MA 02660-3615
17301862   +DIANNE O'CONNOR,   14 IRVING RD,   WESTON, MA 02493-1122
17324683   +DIANNE OWEN,   32 RANDALL RD,   READING, MA 01867-3362
17325326   +DIANNE PINK,   118 ABBOTT RD,   WELLESLEY, MA 02481-6125
17326435   +DIANNE ROSENBLATT,   396 WASHINGTON ST #101,   WELLESLEY, MA 02481-6209
17326513   +DIANNE ROTHENBERG,   68 OLD MILL ROAD,   AVON, CT 06001-4022
17326827   +DIANNE SANTORO,   332 ELMWOOD ST,   NORTH ATTLEBORO, MA 02760-1304
17330358    DIANNE WYLIE,   14A CROSBY ST.,   WEBSTER, MA 01570
17326098   +DIBALA RICK,   16 JACOBS HILL RD,   MANSFIELD CENTER, CT 06250-1650
17327480   +DIBBLE SHOSHANNAH,   28 CEDARDALE RD,   HARWICH, MA 02645-1804
17315521   +DICK DESROCHERS,   135 GREAT POND RD.,   SIMSBURY, CT 06070-1525
17322063   +DICKI MACY,   807 HALE STREET,   BEVERLY, MA 01915-2211
17302567   +DICKSON SUIT,   3 STEEPLECHASE,   AVON, CT 06001-4241
17314682   +DIEGO CORRAL,   70 WINFIELD ST,   EAST NORWALK, CT 06855-2127
17315377   +DIEGO DELGADO,   90 C WARD ST,   ROXBURY CROSSING, MA 02120-1706
17315296   +DIEP DEBENEDICTIS,   23 COTTAGE PL,   MILTON, MA 02186-4504
17317352   +DIMITRA GALITI,   4C STAUNTON COURT,   FARMINGTON, CT 06032-3566
17317614   +DIMITRA GEROGIANNI,   4 LINCOLN ST,   WATERTOWN, MA 02472-1952
17316266   +DIMITRI EFTHIMIOU,   186 LAUREL ROAD,   CHESTNUT HILL, MA 02467-2213
17324782   +DIMITRI PANAGAKOS,   73 FARM STEAD LANE,   WEST HARTFORD, CT 06117-2015
17325176    DIMITRY PETION,   PO BOX 189,   QUINCY, MA 02169
17315260   +DINA DAY,   121 EAGLE DR,   HOPE, RI 02831-1357
17315616   +DINA DIFLURI,   23 STORY ST #3-1,   ESSEX, MA 01929-1151
17319450   +DINA HOUSER,   19 PHEASANT RIDGE RD,   REDDING, CT 06896-1721
17319691   +DINA ISKHAROVA,   34 MARTHAS LANE,   CHESTNUT HILL, MA 02467-2601
17329482   +DINA VINCENT,   14 APPLE TREE LANE,   WARWICK, RI 02888-5412
17313244   +DINAH BUECHNER,   299 ESTABROOK RD,   CONCORD, MA 01742-5614
17313614   +DIONNA CAPARCO,   699 DANIELSON PIKE,   NORTH SCITUATE, RI 02857-1519
```

```
17313615  +DIONNA CAPARO,  699 DANIELSON PIKE,   NORTH SCITUATE, RI 02857-1519
17329523  +DIRK VON GAL,  316 OCEAN DRIVE EAST,   STAMFORD, CT 06902-8239
17316025  +DJ DUBE,  42 GAIL LANE,   SOUTH WINDSOR, CT 06074-4223
17300777  +DJ GREGORY,  5 BELAIR DRIVE,   HINGHAM, MA 02043-1208
17327044  +DJ SCHOLL,  35 LIMERICK WAY,   EASTHAM, MA 02642-2686
17329057  +DJ TOWNSEND,  130 RISING RIDGE RD,   RIDGEFIELD, CT 06877-5821
17325382  +DLYNNE PLUMMER,  1038 BEACON ST #403,   BROOKLINE, MA 02446-4024
17299867  +DMITRY BRUMBERG,  101 MONMOUTH ST #801,   BROOKLINE, MA 02446-5637
17327416  +DMITRY SHERMAN,  7 COTTAGE AVE,   ARLINGTON, MA 02474-5503
17315547  +DODIE DEVINE,  5 WOOD DUCK LANE,   TARIFFVILLE, CT 06081-9651
17324393   DOLNES OCALLAGHAN,  258 CEDAR LANE,   NEW CANAAN, CT 06840-5116
17322449  +DOLORES MARTIN,  10 CART PATH ROAD,   WESTON, MA 02493-2303
17325051  +DOLORES PELLETIER,  90 VIDAL AVE,   EAST FALMOUTH, MA 02536-5345
17315374  +DOM DELFINO,  39 ARROWHEAD RD,   WILTON, CT 06897-4402
17315391  +DOMENIC DELMONICO,  27 DEERFIELD DRIVE,   NORTH SCITUATE, RI 02857-1703
17316700   DOMENIC FERRANTE,  103 ROLLING LANE,   WESTON, MA 02493-2474
17317584  +DOMENIC GENTILE,  8 MAPLE LANE,   MARSHFIELD, MA 02050-3466
17317370  +DOMENICO GALLINELLI,  1 OPI CIRCLE,   LEXINGTON, MA 02420-1963
17314478  +DOMINIC CONDE,  303 STRAWBERRY HILL,   NORWALK, CT 06851-4341
17326013  +DOMINIC REYNOLDS,  29 BONAD RD,   STONEHAM, MA 02180-2233
17328553  +DOMINIC SUSZANSKI,  112 JERSEY ST #6,   BOSTON, MA 02215-4840
17329209  +DOMINIC TURSI,  69 TORNY ROAD,   TOLLAND, CT 06084-3015
17317444  +DOMINICK GARIBALDI,  14A 67TH ST,   NEWBURYPORT, MA 01950-4443
17326006  +DOMINICK REUTER,  6 FOSTER ST #2,   BROOKLINE, MA 02446-4935
17326539  +DOMINIQUE ROUSSON,  98 MAYNARD RD,   SUDBURY, MA 01776-1675
17311639  +DON ARMSTRONG,  44 UPLAND RD,   MARSHFIELD, MA 02050-1762
17312097  +DON BATTISTONI,  2 PAUL SPRING HOLW,   FARMINGTON, CT 06032-2450
17313077  +DON BROPHY,  7 LINCOLN ST,   MANCHESTER, MA 01944-1121
17314435  +DON COLLINS,  17 BAUER LN,   FALMOUTH, MA 02540-2804
17315023  +DON CUSACK,  14 PENOBSCOT RD,   NATICK, MA 01760-6068
17316876  +DON FITZPATRICK,  111 EUSTIS AVE,   NEWPORT, RI 02840-2865
17318194  +DON GRAY,  1426 TOWN COLONY DR,   MIDDLETOWN, CT 06457-5930
17319596  +DON HUTCHER,  9 SURREY LANE,   SHERBORN, MA 01770-1415
17301357  +DON LEGG,  52 LOT PHILLIPS ROAD,   KINGSTON, MA 02364-1389
17321384  +DON LEIGHTON,  PO BOX 1044,   HUMAROCK, MA 02047-1044
17324122  +DON NEWIRTH,  193 JACKSON ST,   NEWTON, MA 02459-2521
17325022  +DON PECK,  58 NORTH ST,   LEXINGTON, MA 02420-1812
17326062  +DON RICH,  79 WHITTIER RD,   WELLESLEY, MA 02481-5235
17327429  +DON SHEWCHUK,  8 ORCHARD WAY,   SANDWICH, MA 02563-2555
17329978  +DON WHEELER,  214 PURCHASE ST,   MIDDLEBORO, MA 02346-3324
17301448   DON/SUSAN MACDOUGALL,  5 BEARD WAY,   WELLESLEY, MA 02482-7443
17314661  +DONA CORCORAN,  56 EDWARD FOSTER RD,   SCITUATE, MA 02066-4357
17313040  +DONALD BRODERICK,  5 SIERRA WAY,   DANBURY, CT 06810-8358
17313357  +DONALD BURRIS,  37 UTILITY ROAD,   SCITUATE, MA 02066-3351
17299773  +DONALD CARROLL JR,  175 EVELINA DR,   MARLBOROUGH, MA 01752-1090
17300032  +DONALD CHEMINI,  94 WILKINS RD,   HOLLISTON, MA 01746-1628
17314609  +DONALD COOLEY,  60 BORDER ST,   SCITUATE, MA 02066-1202
17314737  +DONALD COTE,  27 THOMPSON HILL RD,   CANTON, CT 06019-3532
17300361  +DONALD DROPPO,  16 GARNET HILL LN,   AVON, CT 06001-4081
17317487  +DONALD GATES,  550 EAST STREET,   DEDHAM, MA 02026-3045
17317615  +DONALD GEROLAMO,  22 WARREN ST,   SALEM, MA 01970-3120
17318178  +DONALD GRAVA,  PO BOX 231105,   BOSTON, MA 02123-1105
17321684  +DONALD LOCKYER,  127 CASE ST,   CANTON, CT 06019-5009
17321714  +DONALD LOMBARDI,  1 LEDGEWOOD RD,   MANCHESTER, MA 01944-1263
17322338  +DONALD MARCUS,  270 EDMANDS RD,   FRAMINGHAM, MA 01701-3007
17324825  +DONALD PARCELLS JR,  33 RIDGEWOOD DR,   MILFORD, CT 06460-7729
17325085  +DONALD PERAULT,  2 SUMMER ST,   SWAMPSCOTT, MA 01908-1415
17325278  +DONALD PICKERING,  35 ROME ST,   NORTH KINGSTOWN, RI 02852-5740
17326883  +DONALD SAVAGE,  21 SCHAFFNER LN,   DOVER, MA 02030-1649
17302426  +DONALD SILBERSTEIN,  61 WESTVIEW TERRACE,   UNIONVILLE, CT 06085-1449
17328415  +DONALD STUMP,  35 ROSE HILL RD,   SOUTHPORT, CT 06890-1336
17328582  +DONALD SWANSON,  19 BRENTWOOD DR,   NORTH EASTON, MA 02356-2204
17328618   DONALD SWIFT,  150 MEADOWBROOK RD,   WESTON, MA 02493-2411
17302661  +DONALD TOWNSWICK,  21 BAINBRIDGE ROAD,   WEST HARTFORD, CT 06119-1102
17329334  +DONALD VAN SLOCHEM,  85 OLD COLONY RD,   WELLESLEY, MA 02481-2809
17330018  +DONALD WHITE,  151 HIGHLAND ST,   MARSHFIELD, MA 02050-6268
17301500  +DONALYN MANEGGIA,  71 BAGSOLA RD,   ANDOVER, CT 06232-1701
17330357  +DONATA WYLER,  60 LEDGEWOOD DR E,   WESTON, CT 06883-1132
17312223  +DONATO BELLANTUONO,  35 FAIRLAWN ST,   FARMINGTON, CT 06032-3319
17320534  +DONG HYUN KIM,  70 PACIFIC ST #465,   CAMBRIDGE, MA 02139-4204
17301644  +DONG MENG,  9 FIELDSTONE CR,   HAMPTON, NH 03842-1172
17319799  +DONGKZUN JANG,  53 ROBBINS RD,   SUDBURY, MA 01776-2930
17311831  +DONGWOON BAI,  33 OXFORD ST #MD-113,   CAMBRIDGE, MA 02138-2933
17311567   DONNA ANTAYA,  73 PUNCHBOWL TRAIL,   WEST KINGSTON, RI 02892-1019
17311603  +DONNA ARCHAMBAULT,  9 GREENWAY DR,   CROMWELL, CT 06416-2570
17311915   DONNA BAMBURY,  23 EAST ST,   MIDDLETON, MA 01949
17299669  +DONNA BARNES,  66 FERNCLIFF DR,   WEST HARTFORD, CT 06117-1014
17312483  +DONNA BIRD,  PO BOX 239,   MONUMENT BEACH, MA 02553-0239
17299792  +DONNA BORUCHOV,  94 DEER RUN,   AVON, CT 06001-3194
17312783  +DONNA BOUCHARD,  PO BOX 1224,   CANTON, CT 06019-1224
17299815   DONNA BRAGA,  60 HEATHERWOOD DR,   COLCHESTER, CT 06415-1807
17313157  +DONNA BRUDER,  136 OLD SCHOOLHOUSE LN,   HANOVER, MA 02339-1356
17313512  +DONNA CALLAHAN,  20 COURT WAY,   BREWSTER, MA 02631-2922
17313597  +DONNA CANNON,  28 HERITAGE DRIVE,   AVON, CT 06001-4521
```

```
17313703   +DONNA CARLONE,    42 HIDDEN HILL RD,    NEW HARTFORD, CT 06057-3535
17313834   +DONNA CASALI,    122 OLD SOUTH RD,    LITCHFIELD, CT 06759-4003
17313945   +DONNA CERASANI,    91 GLEN RD #4,    BROOKLINE, MA 02445-7764
17314261   +DONNA CLEARY,    16 YORKSHIRE DR,    LYNNFIELD, MA 01940-1244
17314587   +DONNA CONWAY,    808 RIDGEFIELD RD,    WILTON, CT 06897-1416
17314603   +DONNA COOKE,    200 WINCHESTER ST,    BROOKLINE, MA 02446-2763
17314660   +DONNA CORCORAN,    8 SCOVILLE RD,    CANTON, CT 06019-4535
17314880   +DONNA CROCKER,    167 SOUTH ST,    ROCKPORT, MA 01966-2350
17315190   +DONNA DARNIS,    19 COBTAIL WAY,    SIMSBURY, CT 06070-2530
17315293   +DONNA DEBARTOLOMEO,    403 NONOPOGE RD,    FAIRFIELD, CT 06825-7220
17315578   +DONNA DIBIASIO,    22 ISLAND VIEW DR,    WARWICK, RI 02886-9212
17315599    DONNA DICKMAN,    10 BIRCHWOOD LANE,    NORWELL, MA 02061-1159
17315698   +DONNA DIXON,    46 FLEETWOOD AVE,    ALBANY, NY 12208-2310
17315792   +DONNA DONEGAN,    10 SOMERET LANE,    SIMSBURY, CT 06070-1716
17315802   +DONNA DONNELLY,    160 SADDLEHILL RD,    MANCHESTER, CT 06040-6916
17300339   +DONNA DOWNES,    109 WESTLAND AVE,    WEST HARTFORD, CT 06107-3057
17316292    DONNA EISENBAUM,    127 MONTEVIDEO ROAD,    AVON, CT 06001-3944
17316429   +DONNA ERIKSON,    176 HANCOCK ST,    CAMBRIDGE, MA 02139-1719
17317486   +DONNA GATELY,    38B TROUT FARM LANE,    DUXBURY, MA 02332-4609
17317712   +DONNA GILBERTIE,    128 LEXINGTON RD,    GLASTONBURY, CT 06033-4341
17317957   +DONNA GOLDSTEIN,    5 RIDGEFIELD DR,    EAST GREENWICH, RI 02818-3035
17317999    DONNA GOOD,    147 PLATT RD,    WATERTOWN, CT 06795
17318312   +DONNA GRIFFIN,    19 ADMIRAL BYRD,    PLYMOUTH, MA 02360-1841
17318416   +DONNA GUEVREMONT,    11 CALLOW ST,    CARVER, MA 02330-1149
17318544   +DONNA HALE,    16 MORE RD,    WAYLAND, MA 01778-1410
17318787   +DONNA HART,    10 LAUREL RD,    ELLINGTON, CT 06029-3418
17300906   +DONNA HAZARD,    136 SUDBURY RD,    WESTON, MA 02493-1351
17319243   +DONNA HOCHMAN,    44 HIGHGATE ST,    NEEDHAM, MA 02492-4343
17319286   +DONNA HOFFMAN,    46 CLIFF ST,    ROCKLAND, MA 02370-1709
17319883   +DONNA JEZOUIT,    38 WILSON,    WINDSOR, CT 06095-4621
17320391   +DONNA KENAHAN,    109I MAIN AVE,    WARWICK, RI 02886-1940
17320471   +DONNA KERVIN,    PO BOX 188,    STORRS, CT 06268-0188
17301207   +DONNA KILLORAN,    8 MOSS ST,    BURLINGTON, MA 01803-1412
17320561   +DONNA KING,    35 CHASE STREET,    DANVERS, MA 01923-3222
17320946    DONNA KUTZER,    7 WINDMILL LANE,    WESTWOOD, MA 02090-2951
17321943   +DONNA LYSOBEY,    25 RAYFIELD RD,    WESTPORT, CT 06880-4526
17322185   +DONNA MALEY,    15 CLARK RD,    WELLESLEY, MA 02481-6736
17322451   +DONNA MARTIN,    4 LAWRENCE RD.,    DERRY, NH 03038-4191
17301670   +DONNA MILLER,    16 ALLARD CIR,    ASHLAND, MA 01721-2219
17323501   +DONNA MONROE,    55 SHERMAN ST,    BELMONT, MA 02478-3131
17324216    DONNA NOA,    7 MEADOWVIEW ROAD,    WAYLAND, MA 01778-2901
17324724   +DONNA PAGLIARULO,    9 WALKER ROAD,    PEABODY, MA 01960-5421
17325074   +DONNA PENTALERI,    123 CHESTNUT ST,    BROOKLINE, MA 02445-7559
17325095   +DONNA PERETTE,    10 FRESH BROOK WAY,    MARSHFIELD, MA 02050-4957
17325323   +DONNA PINEAU,    51 JAMOS SAMPSON LN,    MARSHFIELD, MA 02332-4556
17325754   +DONNA RAJCULA,    22 MOORE ROAD,    HOPEDALE, MA 01747-1843
17326139   +DONNA RIORDAN,    174 TELEGRAPH HILL RD,    MARSHFIELD, MA 02050-2593
17326501   +DONNA ROTH,    262 OTIS ST,    NEWTON, MA 02465-2548
17326521    DONNA ROTONDO,    40 MURIELLE DRIVE,    SOUTH WINDSOR, CT 06074-4123
17327043   +DONNA SCHOLE,    14 NUTMEG RDG,    RIDGEFIELD, CT 06877-5914
17327247    DONNA SEWALL,    3 BALLARDVALE ROAD,    ANDOVER, MA 01810-4818
17328089   +DONNA STOUT,    130 WESTERLY TER,    HARTFORD, CT 06105-1117
17328472   +DONNA SULLIVAN,    298 OLD FARMS RD,    SIMSBURY, CT 06070-1035
17328989    DONNA TODD,    76 HARISEN RD,    NEW HARTFORD, CT 06057
17329036   +DONNA TORVI,    348 MAIN ST,    GROVELAND, MA 01834-1111
17329080    DONNA TRASK,    199 SOUTH STREET,    HALIFAX, MA 02338-1813
17329416   +DONNA VENDETTI,    5 COLONY DR,    JOHNSTON, RI 02919-2315
17326641   +DONNAGENE RUSSELL,    47 HENRY AVE,    MELROSE, MA 02176-1209
17313558   +DONNETTA CAMPBELL,    29 CROSS HWY,    WESTPORT, CT 06880-2139
17315691    DONNIE DIVIN,    9 URBANDALE RD,    AVON, CT 06001
17300367    DONOVAN DUCHAK,    FRANKLIN, MA 02038
17316043   +DONOVAN DUCHAK,    6 OLD CARRIAGE LANE,    FRANKLIN, MA 02038-2771
17329026   +DORA TORRES,    12 VALERIE DR,    VERNON, CT 06066-3519
17299515   +DORAN ABEL,    22 CYPRESS ROAD,    NATICK, MA 01760-1608
17311247   +DOREEN ACETO,    102 ELLISON ST,    CRANSTON, RI 02920-1512
17312767   +DOREEN BOSSI,    28 CHRISTINA CT,    DUXBURY, MA 02332-3618
17315890   +DOREEN DOUGHERTY,    6 W MARY DR,    SIMSBURY, CT 06070-2929
17316691   +DOREEN FERGUSON,    81 SOUTHVILLE RD,    SOUTHBOROUGH, MA 01772-2065
17300521   +DOREEN FISHMAN,    3 NORTHCLIFF DR,    WEST HARTFORD, CT 06117-1021
17319468   +DOREEN HOWE,    29 BUCKLEY STREET,    QUINCY, MA 02169-4801
17322072   +DOREEN MADDEN,    259 WARSAW ST,    DEEP RIVER, CT 06417-1627
17322615   +DOREEN MAX,    79 LOST ACRES ROAD,    NORTH GRANBY, CT 06060-1315
17322984   +DOREEN MCLAUGHLIN,    106 HILLSIDE ST,    MILTON, MA 02186-5218
17324661   +DOREEN/TIM O'SULLIVAN,    88 SOUTH ROAD,    HARWINTON, CT 06791-2305
17302063   +DORIN PREDA,    38 RALPH ST.,    MEDFORD, MA 02155-1347
17327242   +DORINE SETZLER,    66 HEATHER LN,    COVENTRY, CT 06238-1083
17312495   +DORIS BISHOP,    38 ALLERTON ST,    PLYMOUTH, MA 02360-3970
17317650    DORIS GIAMO,    50 VILLAGE ROAD,    WESTON, MA 02493-1338
17321618   +DORIS LIPPMAN,    9 WOODSEND,    WESTPORT, CT 06880-1740
17302198    DORIS ROBERTS,    118 ALBION ROAD,    WELLESLEY, MA 02481-1349
17329215   +DORIS TWEEDY,    21 SLEEPY HOLLOW RD,    TOPSFIELD, MA 01983-2505
17328639   +DORIS-ANN SYNOWIEC,    422 TOWN FARM RD,    COVENTRY, RI 02816-5126
17318981   +DORIT HEIMER,    5 BONNIE BROOK RD,    WESTPORT, CT 06880-1504
17322080   +DOROTHEA MAETZEL,    27 PARK DRIVE #23,    BOSTON, MA 02215-4938
```

```
17302746   +DOROTHEA VON HERDER,   208 HUNNEWELL ST,   NEEDHAM, MA 02494-1450
17326573   +DOROTHEE ROZENBERG,   40 REGENT ST,   CAMBRIDGE, MA 02140-2112
17312331   +DOROTHY BERGOLD,   13 HERSAM ST,   STONEHAM, MA 02180-2441
17312863   +DOROTHY BOYLAN,   20 FARM ST,   DOVER, MA 02030-2302
17314681   +DOROTHY CORONA,   7 FOXFIRE LN,   WESTPORT, CT 06880-4300
17314958   +DOROTHY CULLINAN,   53 KIRKLAND CIR,   WELLESLEY, MA 02481-4812
17316582   +DOROTHY FARRAR,   149 NORTH ST,   MEDFIELD, MA 02052-1728
17317679   +DOROTHY GIBSON,   14 CREEK DRIVE,   NORFOLK, MA 02056-1100
17321621   +DOROTHY LIROSI,   171 OAK STREET,   DUXBURY, MA 02332-4722
17322127   +DOROTHY MAHONEY,   25 SQUIRREL RD,   WELLESLEY, MA 02481-3116
17323788   +DOROTHY MULLEN,   521 WEST ST #4,   DUXBURY, MA 02332-3637
17325437   +DOROTHY POOLE,   28 HENRY ST,   ARLINGTON, MA 02474-1320
17302195   +DOROTHY RIZZO,   43 WINTHROP RD,   BELMONT, MA 02478-2358
17329819   +DOROTHY WEBER,   67 CHILDS STREET,   NEW BRITAIN, CT 06051-2113
17330412   +DOROTHY YEAMEN,   69 PUNCH BOWL TR,   WEST KINGSTON, RI 02892-1035
17327133   +DORREEN SCOTT,   31 WADSWORTH STREET,   GLASTONBURY, CT 06033-3007
17301262   +DORRI KOST,   9 LANGLEY PARK,   FARMINGTON, CT 06032-1541
17330280   +DORRIS WOLLERY,   96 BERKELEY ST,   WEST NEWTON, MA 02465-2619
17311543   +DORTHY ANDRUS,   123 CLEMENCE ST,   CRANSTON, RI 02920-2512
17324436   +DOT O'CONNOR,   291 FARM LANE,   WESTWOOD, MA 02090-1111
17316962   +DOTTY FLYNN,   9 NELSON PT RD,   SHREWSBURY, MA 01545-4652
17311598   +DOUG ARBEELY,   6 OAKRIDGE RD,   WELLESLEY, MA 02481-2504
17312049   +DOUG BARTA,   11 PHILEMON WHALE LANE,   SUDBURY, MA 01776-1024
17312276   +DOUG BENNETT,   7 INDEPENDENCE WAY #207,   FRANKLIN, MA 02038-7312
17299769   +DOUG BOAINS,   21 FOX RUN ROAD,   UNIONVILLE, CT 06085-1059
17313033   +DOUG BROCKWAY,   90 BRIDLE PATH,   SUDBURY, MA 01776-2200
17313060   +DOUG BROOKE,   4 ROSE LN,   BOXFORD, MA 01921-2097
17300055   +DOUG CLAPP,   850 WASHINGTON ST,   WALPOLE, MA 02081-4130
17315122   +DOUG DALISSANDRO,   500 ATLANTIC AVE #155,   BOSTON, MA 02210-2244
17315751   +DOUG DOLGOV,   1 NOKOMIS WAY,   NATICK, MA 01760-6079
17315771   +DOUG FINCHER,   169 STURGES HWY,   WESTPORT, CT 06880-1719
17316772   +DOUG FINE,   22 GUILD RD,   WORCESTER, MA 01602-1441
17317797   +DOUG GIRDWOOD,   44 DEVENS ST,   CONCORD, MA 01742-2413
17317813   +DOUG GIULIANA,   4D SEVEN SPRINGS LN,   BURLINGTON, MA 01803-5123
17318030   +DOUG GORDON,   32 CODMAN ROAD,   BROOKLINE, MA 02445
17300764    DOUG GRANT,   2 PLYMOUTH RD,   LEXINGTON, MA 02421-5811
17318597   +DOUG HAMILTON,   239 OCEAN AVE,   MARBLEHEAD, MA 01945-3627
17319682   +DOUG IRWIN,   121 FOREST ST,   WELLESLEY, MA 02481-6827
17319835   +DOUG JEFFERS,   37 CREIGHTON ST,   CAMBRIDGE, MA 02140-2004
17320655   +DOUG KLIMAVICH,   10 PHYLMOR DR,   WESTBOROUGH, MA 01581-3210
17321355   +DOUG LEEDHAM,   36 SYCAMORE AVE,   SOUTH ATTLEBORO, MA 02703-6921
17321465   +DOUG LEUPPERT,   102 FORD RD,   SUDBURY, MA 01776-1212
17301428   +DOUG LUCKERMAN,   20 OUTLOOK DR,   LEXINGTON, MA 02421-6925
17322299   +DOUG MANTZ,   1825 ASYLUM AVE,   WEST HARTFORD, CT 06117-2604
17323129   +DOUG MELCHER,   376 BOYLSTON #301,   BOSTON, MA 02116-3827
17323166   +DOUG MENARD,   197 SAMOSET AVE,   HULL, MA 02045-2140
17323222   +DOUG METCHICK,   240 FAIR OAK DRIVE,   FAIRFIELD, CT 06824-1971
17323914   +DOUG MURRAY,   33 PARKER ST,   WEST WARWICK, RI 02893-4334
17324220   +DOUG NOBLE,   4 QUINCY PL,   AVON, CT 06001-5114
17324253    DOUG NORBERG,   4 COTTAGE AVENUE,   WINCHESTER, MA 01890-2620
17325586   +DOUG PROCTOR,   24 JAYNA WAY,   MARSHFIELD, MA 02050-4235
17325919   +DOUG REID,   72 BLACKSTONE ST,   MENDON, MA 01756-1305
17302238   +DOUG ROSENFELD,   23 BOGLE ST,   WESTON, MA 02493-1001
17302319    DOUG SCHUSTER,   9 MAYNARD FARM CIRCLE,   SUDBURY, MA 01776-1068
17327241   +DOUG SETTELMEYER,   97 NANEPASHEMET ST,   MARBLEHEAD, MA 01945-3732
17302757   +DOUG WALKER,   145 MIDDLESEX RD,   CHESTNUT HILL, MA 02467-1837
17330134   +DOUG WILLIAMS,   59 DELAWARE RD,   EASTON, CT 06612-2104
17330178   +DOUG WILSON,   8 SPINDRIFT LANE,   COHASSET, MA 02025-1022
17330205   +DOUG WINNEG,   3 CLOCK TOWER DR,   WELLESLEY, MA 02481-7624
17330459   +DOUG YOUNGER,   50 HASTINGS ST,   WELLESLEY, MA 02481-5409
17299626   +DOUGLAS BACON,   198 LOWELL RD,   WELLESLEY, MA 02481-2735
17312830    DOUGLAS BOWEN,   2 FARM DRIVE,   FARMINGTON, CT 06032-2720
17313410   +DOUGLAS BYRD,   188 QUAIL RUN,   MARSHFIELD, MA 02050-2077
17299995   +DOUGLAS CASE,   112 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-3202
17314012   +DOUGLAS CHARTON,   151 TREMONT ST #24T,   BOSTON, MA 02111-1122
17314879    DOUGLAS CROCIATI,   14 DUNHAM ROAD,   PLYMOUTH, MA 02360-3531
17314888   +DOUGLAS CRONIN,   12 LEWIS ROAD,   SWAMPSCOTT, MA 01907-2329
17316523   +DOUGLAS FAHEY,   9 UPLAND RD,   PLYMPTON, MA 02367-1602
17317121   +DOUGLAS FRANCIS,   5 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
17318335   +DOUGLAS GRIMES,   66 STATION ST,   SCITUATE, MA 02066-4043
17318652   +DOUGLAS HANO,   9 UPWEY RD,   WELLESLEY, MA 02481-4816
17318783   +DOUGLAS HART,   48A FROST ST,   FRAMINGHAM, MA 01701-3942
17300871   +DOUGLAS HARVEY,   163 EAST ST,   HINGHAM, MA 02043-2049
17319394   +DOUGLAS HOPE,   57 ORCHARD FARMS LN,   AVON, CT 06001-3269
17322050   +DOUGLAS JOST,   10 BOSTON ST,   ATTLEBORO, MA 02703-2502
17301305   +DOUGLAS LAING,   76 PLEASANT ST,   WELLESLEY, MA 02482-4649
17321756    DOUGLAS LORD,   29 TOWN FARM ROAD,   BROOKFIELD, MA 01506-1744
17322038   +DOUGLAS MACKO,   127 RUGG BROOK ROAD,   WINCHESTER, MA 06098-2402
17322252   +DOUGLAS MANFREDI,   75 HERITAGE TRAIL,   SUFFIELD, CT 06078-2376
17322624   +DOUGLAS MAY,   2 THOMAS FARM CIRCLE,   SHREWSBURY, MA 01545-4055
17322747   +DOUGLAS MCCLURE,   19 ARBOROUGH RD,   ROSLINDALE, MA 02131-1601
17323920   +DOUGLAS MURRAY,   44 STERLING ST,   LYNN, MA 01905-1325
17301842   +DOUGLAS NOVITCH,   47 SPRINGDALE AVE,   DOVER, MA 02030-2354
17325547   +DOUGLAS PRESLEY,   34 MORNINGSIDE DR N,   WESTPORT, CT 06880-3841
```

```
17326168   +DOUGLAS RIVKIN,    2 SKYTOP DR,   NORWALK, CT 06855-2221
17302536    DOUGLAS STILLER,    23 BERWIDE LN,   EAST AMHERST, NY 14051
17302553   +DOUGLAS STRANSKY,    39 BALDWIN RD,   MARBLEHEAD, MA 01945-2132
17329925   +DOUGLAS WENDELL,    31 FRANKLIN RODGERS RD,   HINGHAM, MA 02043-2665
17302758   +DOUGLASS WALKER,    145 MIDDLESEX ROAD,   CHESTNUT HILL, MA 02467-1837
17320829   +DOV KRAM,    26 PHILLIPS LANE,   NEWTON, MA 02460-2225
17301211   +DOYLE KIM,    3 DOUGLAS LANE,   RIDGEFIELD, CT 06877-1513
17317964    DREW AND PEGGY GOLFIN,    47 ANDREW DRIVE,   CANTON, CT 06019-5001
17312594   +DREW BLOUCH,    4 FRANKLIN ST,   MEDFORD, MA 02155-5919
17313536   +DREW CAMMORATA,    108 FAIR ACRES,   HANOVER, MA 02339-1805
17314382   +DREW COLBY,    206 BRISTOL RD,   WELLESLEY, MA 02481-2612
17314627   +DREW COOPER,    180 MIDDLE HADDAM RD,   PORTLAND, CT 06480-1702
17322222   +DREW MALONEY,    111 QUEENS GRANT LANE,   FAIRFIELD, CT 06824-1928
17322875   +DREW MCGLYNN,    1 GREENLEA LN,   WESTON, CT 06883-3005
17323938   +DREW MYERS,    285 GREENS FARMS RD,   WESTPORT, CT 06880-6225
17325066   +DREW PENNELL,    7 ARROWHEAD COURT,   NORWALK, CT 06851-1801
17328695   +DREW TAMONEY,    35 CLIFF RD,   WESTON, MA 02493-1462
17330081   +DREW WIGHTMAN,    174 FREEMAN PKWY,   PROVIDENCE, RI 02906-4621
17320905   +DRUEANN KUDLIK,    2 PYE BROOK LANE,   BOXFORD, MA 01921-1820
17299201    DSCI,    P.O. Box 984001,   Boston, MA 02298-4001
17315513   +DUANE DESISTO,    93 BETTY POND RD,   HOPE, RI 02831-1119
17315512   +DUANE DESISTO,    93 BETTY POND RD,   HOPE, RI 02831-1119
17320416   +DUANE KENNEDY,    16 ZOEY PL,   TOLLAND, CT 06084-2559
17326474   +DUFFY ROSS,    5 POLLARD ROAD,   MARSHFIELD, MA 02050-6009
17313047   +DUKE BRODSKY,    400 FLINTLOCK RD,   SOUTHPORT, CT 06890-1090
17321641   +DUKE LITTLE,    44 RIVERDALE RD,   CONCORD, MA 01742-3414
17314529   +DULCEY CONNON,    19 KINGSBURY ST,   WELLESLEY, MA 02481-4844
17314812   +DUNCAN COX JR,    27 HIGH ST,   MARBLEHEAD, MA 01945-3407
17315771   +DUNCAN DONAHUE,    22 MONUMENT SQ,   CHARLESTOWN, MA 02129-3417
17318816   +DUNCAN HARVEY,    350 SHAW ST,   BRAINTREE, MA 02184-1224
17325127   +DUNCAN PERRY,    18 SKYLINE DR,   WELLESLEY, MA 02482-7214
17327127   +DUNCAN SCOTT,    8 BLUEGRASS LANE,   SHREWSBURY, MA 01545-4201
17328015    DUNCAN SPARKES,    11 OLD ROCK ROAD,   WESTON, CT 06883-2556
17327846   +DUNMORE SMITH,    110 JACKSON ST,   NEWTON, MA 02459-2528
17299787   +DUSTIN BOONE,    115 BALDWIN ST,   CHARLESTOWN, MA 02129-1423
17318381    DUSTIN GRUBBS,    29601 RAMIE FARM RD,   LUCEDALE, MS 39452
17326833   +DUSTIN SANZA,    291 BEACON ST #10,   BOSTON, MA 02116-1264
17324255   +DUSTON NORCROSS,    124 LAWRENCE STREET,   FRAMINGHAM, MA 01702-8152
17327706   +DUVAL/GREG SLINGLUFF-DIGASPER,    19 PRUDENCE RD,   JAMESTOWN, RI 02835-1482
17315733   +DWAYNE DOHERTY,    21 MARIE ST,   TEWKSBURY, MA 01876-3921
17318317   +DWIGHT GRIFFITH,    7 TERTRACE RD,   WESTON, MA 02493-1820
17314055   +DYLAN CHERMS,    50 JOHN ST,   WARWICK, RI 02889-9209
17317548   +DYLAN GEISLER,    144 MAYFLOWER ST,   WEST HARTFORD, CT 06110-1422
17317611   +DYLAN GERMISHUIS,    5 MERRITT LA,   WESTPORT, CT 06880-1421
17317863   +DYLAN GLUCK,    8 MAPLEGROVE AVENUE,   WESTPORT, CT 06880-4917
17318777   +DYLAN HARRISON-ATLAS,    56 NOTCH RD,   WEST SIMSBURY, CT 06092-2709
17319749   +DYLAN JACOBS,    17 WEBSTER ST #37,   EVERETT, MA 02149-2854
17323998   +DYLAN NARKAWICZ,    310 RT 87 BOX 42,   COLUMBIA, CT 06237-1127
17325644   +DYLAN PUTNEY,    15 OLD SCHOOL HOUSE ROAD,   PLYMOUTH, MA 02360-1712
17330473   +DYLAN YURGEL,    1143 GRANT HILL RD,   COVENTRY, CT 06238-1159
17332149   +Dakine,    c/o Intercontinental Financial Services,    32107 Lindero Canyon Rd., #222,
             Westlake Village, CA 91361-4261
17299206   +Dakine,    408 Columbia Road, #300,   Hood River, OR 97031-2079
17302237    Dan Rose,    13 Maiden Lane,   Farmington, CT 06032-2212
17302629   +Dan Thornton,    56 Madison,   Wellesley, MA 02481-5442
17299207   +Dana Fraychack,    P.O. Box 1112,   57 Newgate Road,   East Granby, CT 06026-9556
17299208   +Daniel A. Africano,    1197 Commonwealth Avenue,   Apt. 20,   Allston, MA 02134-2918
17301910    Daniel Oswald,    85 Mountain View Road,   Glastonbury, CT 06033-3525
17300791    Daniele Grieco,    284 Oxford Street,   Hartford, CT 06105-2250
17300053    Danielle Clancy,    21 Blauss Road,   Whitman, MA 02382-2601
17301490    Danielle Mallory,    55 Allen Street,   Marshfield, MA
17489626   +Daris Clayson,    98 Lexington St.,   Weston, MA 02493-2146
17385648   +David Allen,    72 Chestnut St.,   Foxboro, MA 02035-1445
17299209   +David B. Newman,    19 Sky View Drive,   West Hartford, CT 06117-2642
17299682    David Baum,    214 Walnut Street,   Wellesley, MA 02481-3323
17300294    David Dimenstein,    29 Aylesbury Road,   Worcester, MA 01609-1215
17459603   +David Hazebrouck,    10 Nate Whipple Highway,   Cumberland, RI 02864-1415
17299210   +David J. Machado,    28 Leavitt Street,   Salem, MA 01970-4948
17301192    David Kerrigan,    40 Wagonwheel Road,   Sudbury, MA 01776-1042
17431951   +David MacCutcheon,    29 Hayes Way,   Marshfield, MA 02050-2423
17301666   +David Milan,    40 Philmore Rd,   Newton, MA 02458-2719
17301682   +David Mitchell,    190 Woodland Street,   Sherborn, MA 01770
17302439    David Singer,    7 Laurie Ln,   Framingham, MA 01701-3826
17299874   +Debbie Bryson,    18 Hoover Rd,   Needham, MA 02494-1904
17300516   +Debbie Fiori,    12 Lefoll Boulevard,   South Windsor, CT 06074-4211
17301133    Deborah Justo,    97 Chase Hollow Lane,   Glastonbury, CT 06033-2495
17299212   +Debra J. Musto,    199 Lincoln St,   Hingham, MA 02043-1717
17300098    Delollis Constantino,    6 Fells Road,   Wellesley, MA 02482-4439
17299828    Denise Breen,    19 Clover Lane,   Scituate, MA 02066-2603
17299213   +Denver W. Greene,    33 Elm Ridge Road,   Stow, MA 01775-1199
17299215    Deposit Creditors,    aggregate individual claimants,   listed on Exhibit 1 to Schedule E
17299358   +Desiree L. Ford,    39 Pleasant Street,   Apt. 3,   West Warwick, CT 02893-5642
17462297   +Donald C. Epperson, Jr.,    147 Orchard Ave.,   Weston, MA 02493-2254
17299778    Donna Bohr,    48 Perry Drive,   Needham, MA 02492-1741
```

District/off: 0101-1          User: pf               Page 62 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d              Total Noticed: 20065

```
17374179   +Donovan Hatem, LLP,   Attn:  John B. Connarton, Jr., Esq.,   Two Seaport Lane,
            Boston, MA 02210-2067
17302416   +Doreen Shytle,   36 Page rd,   Weston, MA 02493-2127
17299216   +Doug L. Stewart,   57 Stewart Street,   Quincy, MA 02169-5622
17302152    Douglas Renwick,   22 Chamberlain Parkway,   Worcester, MA 01602-2534
17302649   +Douglas Tisdale,   6 Frost Road,   Lexington, MA 02420-1904
17299218   +Dunbar Bankpak,   P.O. Box 333,   Baltimore, MD 21203-0333
17299219   +Dwindle,   225 S Aviation Boulevard,   El Segundo, CA 90245-4604
17343198    E. J. LANDRY,   27 BROOKSIDE LANE,   BURLINGTON, MA 01803-1001
17315236   +EADYIE DAVIS,   25 ASPEN ROAD,   WESTON, MA 02493-1301
17325349   +EAERL PITT,   145 STANDISH STREET,   DUXBURY, MA 02332-5027
17324546   +EAMON O'MARAH,   88 PINE ST,   DOVER, MA 02030-2426
17316554   +EAMONN FANNING,   136 S ANGELL ST,   PROVIDENCE, RI 02906-5313
17316168   +EARL DUVAL,   3 CHRISTOPHER ST,   STONEHAM, MA 02180-4339
17321643   +EARL LITTLEFIELD,   300 WATER ST,   PEMBROKE, MA 02359-1986
17316918   +EATHAN FLEMING,   4725 SW 109 TERR,   FT LAUDERDALE, FL 33328-3238
17320672   +EB KNAPP,   299 SAUGATUCK,   WESTPORT, CT 06880-6433
17324005   +EBEN NASH,   68 OLD SPENCER RD,   CHARLTON, MA 01507-1271
17328829   +EBEN TESSARI,   60 GREAT ROCK ROAD,   HANOVER, MA 02339-1306
17311968   +EBRAHIM BARKOUDAH,   804 CENTRE STREET,   JAMAICA PLAIN, MA 02130-2760
17311237   +ED ABRAMS,   20 MORGAN AVE,   NORWALK, CT 06851-5012
17312508   +ED BLACK,   1 ALPINE TER,   NEEDHAM, MA 02492-3917
17312791   +ED BOUDREAU,   21 MURPHY RT,   HUDSON, MA 01749-3209
17312867   +ED BOYLE,   67 RICHMONDVILLE AVE,   WESTPORT, CT 06880-2039
17313505   +ED CALLAHAN,   135 STOCKBRIDGE RD,   SCITUATE, MA 02066-4519
17313893   +ED CATANZARO,   454 PARK AVE,   CRANSTON, RI 02910-2327
17314806   +ED COX,   22 WOODHAVEN DR,   SIMSBURY, CT 06070-2636
17314954   +ED CULLEN,   36 HEATHERWOOD DR,   SOUTH WINDSOR, CT 06074-1867
17316199   +ED DZIADZIO,   36 HIGHLAND AVE,   LEXINGTON, MA 02421-5634
17317478   +ED GASKIN,   9 JACOBS RD,   RANDOLPH, MA 02368-4154
17318063   +ED GORMAN,   104 ABERDEEN DR,   SCITUATE, MA 02066-2422
17318693   +ED HARDING,   10 SAWYER RD,   WELLESLEY, MA 02481-2936
17318700   +ED HARDY,   27 TUCKER AVE,   CRANSTON, RI 02905-3314
17318862   +ED HAVERTY,   59 STONER DR,   WEST HARTFORD, CT 06107-1326
17318926   +ED HEADBERG,   1 BUCKHILL RD,   NORTHBOROUGH, MA 01532-2152
17319293   +ED HOGAN,   3 LOWER RD,   HUDSON, MA 01749-3242
17301095   +ED JOHNSON,   11 FAIRVIEW RD,   WOBURN, MA 01801-2522
17301123   +ED JORDAN,   23 RIVER ST,   DANVERS, MA 01923-3329
17320343    ED KELLY,   5 SESSIONS STREET,   WELLESLEY, MA 02482-6033
17320449   +ED KEOUGH,   9 BECKET VLG,   SANDY HOOK, CT 06482-1422
17320523   +ED KILEY,   8 MICHAEL RD,   MAYNARD, MA 01754-1010
17321011   +ED LAGOY,   49 GLENBROOK RD,   WEST HARTFORD, CT 06107-3415
17321340   +ED LEE,   370 PEAKHAM RD,   SUDBURY, MA 01776-2762
17321726   +ED LONG,   6 MELROSE AVE,   NORWALK, CT 06855-2107
17321740   +ED LOONEY,   48 ARLINGTON RD,   WEST HARTFORD, CT 06107-1603
17321893   +ED LUSSIER,   264 SOUTH ST,   HINGHAM, MA 02043-2630
17322627   +ED MAY,   284 QUAKER LN N,   WEST HARTFORD, CT 06119-1037
17301574   +ED MCCARTHY,   922 MASS AVE,   LEXINGTON, MA 02420-3909
17322963    ED MCKENZIE,   68 SCOTLAND STREET,   HINGHAM, MA 02043-3935
17301810   +ED NENORTAS,   12 INDIAN HILL ROAD,   FARMINGTON, CT 06032-2816
17324189   +ED NIKODEM,   69 MAPLECREST DR,   PAWTUCKET, RI 02861-1539
17324735   +ED PAIK,   8 SALAMANDER WAY,   SHARON, MA 02067-1267
17326127   +ED RINDE,   62 DEANS CORNER RD,   BREWSTER, NY 10509-2604
17326308   +ED ROEMKE,   41 WYNGATE DR,   AVON, CT 06001-4112
17326407   +ED ROSE,   13 CLARK RD,   HINGHAM, MA 02043-1949
17327809   +ED SMITH,   18 FAIRWAY DRIVE,   BARRINGTON, RI 02806-3628
17328237   +ED STEINBORN,   1 CHARLES ST #12A,   BOSTON, MA 02114-4601
17328522    ED SUMMERLY,   190 SPRING VALLEY DRIVE,   EAST GREENWICH, RI 02818-1910
17328705   +ED TANSEY,   87 REGINA RD,   LYNN, MA 01904-1038
17329349   +ED VANDERBECK,   45 CLIFDON DR,   SIMSBURY, CT 06070-1222
17330508   +ED ZAUN,   1 MEETING PLACE CIRCLE,   BEVERLY, MA 01915-7216
17330610    ED ZYWUSKO,   10 LINEBROOK ROAD,   IPSWICH, MA 01938-2902
17312265   +EDDIE BENJAMIN,   25 OLD ENGLAND RD,   CHESTNUT HILL, MA 02467-1211
17316944   +EDDIE CESARIO FLORIAN,   7 GREEN AVE,   NORWALK, CT 06850-1036
17320084   +EDDIE KABABIK,   17 SUMMER GLEN,   BRISTOL, CT 06010-8501
17320804   +EDDIE KOTSIKOPOULOS,   1296 WORCESTER RD #2214,   FRAMINGHAM, MA 01702-8969
17328983    EDDIE TOBIN,   45 WINSLOW STREET,   MARSHFIELD, MA 02050-3031
17302834   +EDGAR WHITTLE,   11 WESTON ST,   MILTON, MA 02186-2724
17325659   +EDGARDO QUEIROLO,   39 ELY RD,   FARMINGTON, CT 06032-1706
17323143   +EDIT MELLO,   19 RYAN ST,   SHREWSBURY, MA 01545-3199
17301007   +EDITH HOTCHKISS,   12 BRIDLE PATH,   WAYLAND, MA 01778-3207
17302662   +EDITH TOWER,   37 CHESLEY RD,   NEWTON, MA 02459-1903
17315448   +EDMUND DENNETT,   12 BUTCH SONGIN CIRCLE,   SOUTH WALPOLE, MA 02071-1111
17325427   +EDMUND POLUBRNSKI,   444 CENTRAL PARK W #8A,   NEW YORK, NY 10025-4357
17311984   +EDWARD BARNETT,   23 MAY STREET,   SALEM, MA 01970-2149
17312128   +EDWARD BEAN,   1504 WISTERIA WAY,   WAYLAND, MA 01778-2851
17313306   +EDWARD BURKE,   18 GATES ROAD,   MARSHFIELD, MA 02050-4746
17313361   +EDWARD BURSK,   20 RUSTIC ST,   NEWTON, MA 02458-1024
17314965   +EDWARD CULVER,   15 MOONPENNY DR,   BOXFORD, MA 01921-2706
17315081   +EDWARD DAHER,   15 HAWK TREE DR,   WESTWOOD, MA 02090-2007
17315137   +EDWARD DALY,   91 CHURCH HILL DR,   CRANSTON, RI 02920-3935
17315156    EDWARD DAMPHOUSSE,   973 FOREST STREET,   MARSHFIELD, MA 02050-6205
17316033   +EDWARD DUBLAC,   31 COTTAGE ST,   UNIONVILLE, CT 06085-1107
17316204   +EDWARD EACUEO,   2 BEACON ST,   JOHNSTON, RI 02919-3632
```

```
17316593   +EDWARD FARRINGTON,   18 RIVER ST,   KINGSTON, MA 02364-1524
17317253   +EDWARD FRY,   7 CARATINA DR,   PITTSFIELD, MA 01201-4431
17317456   +EDWARD GARRANY,   105 LAUREL WOOD DR,   EAST GREENWICH, RI 02818-1574
17318038   +EDWARD GORDON,   25 ORCHARD VIEW DR,   LONDONDERRY, NH 03053-3324
17318275   +EDWARD GREGOLG,   94 MONTGOMERY ST,   WARWICK, RI 02886-2857
17318464   +EDWARD GUTOWSKI,   10 CHURCHILL PLACE,   AVON, CT 06001-5118
17319591   +EDWARD HURWITCH,   82 AVON HILL STREET,   CAMBRIDGE, MA 02140-3631
17320315   +EDWARD KELLEHER,   9 WOODSPRING FARM LANE,   SANDWICH, MA 02563-2790
17320329   +EDWARD KELLEY,   PO BOX 81343,   WELLESLEY, MA 02481-0003
17320562   +EDWARD KING,   129 COLON ST,   BEVERLY, MA 01915-3603
17301226   +EDWARD KLAYMAN,   51 BIRDS HILL AVE,   NEEDHAM, MA 02492-4266
17301264   +EDWARD KOVAL,   2 MARSTON LANE,   NATICK, MA 01760-5644
17320871   +EDWARD KRISIUNAS,   115 LYON RD,   BURLINGTON, CT 06013-1300
17301284   +EDWARD KUPERMAN,   22 CHESTNUT PLACE #112,   BROOKLINE, MA 02445-7536
17320955   +EDWARD KWIATKOWSKI,   12 SIWANOY LANE,   NEW CANAAN, CT 06840-4137
17321646   +EDWARD LITTMAN,   41 WILLIAM ST,   NORWALK, CT 06851-6005
17321774   +EDWARD LOUGHEAD,   176 PATRICIA DR,   SWEDESBORO, NJ 08085-5002
17322642   +EDWARD MAYOU,   2 CROWN ST,   CLINTON, MA 01510-3106
17301575   +EDWARD MCCAFFREY,   35 RIDGE AVE,   NATICK, MA 01760-2534
17322855   +EDWARD MCGEARY,   117 FAWN RIDGE LANE,   NORWALK, CT 06851-1140
17322884   +EDWARD MCGOOKIN,   42 FERNCREST AVE,   CRANSTON, RI 02905-3511
17322916    EDWARD MCGUIRE,   32 PENNYMEADOW ROAD,   SUDBURY, MA 01776-2223
17322978   +EDWARD MCLAUGHLIN,   6 CHARLOTTE RD,   MARBLEHEAD, MA 01945-1603
17323504   +EDWARD MONTANI,   87 FOREST ST,   PEMBROKE, MA 02359-3317
17323569   +EDWARD MORAN,   30 PAPER CHASE DR,   FARMINGTON, CT 06032-2120
17323855   +EDWARD MURPHY,   13 WHYNWOOD RD,   SIMSBURY, CT 06070-3029
17301761   +EDWARD MURPHY,   54 STONEY HILL RD,   SHREWSBURY, MA 01545-4049
17301617   +EDWARD McLOUGHLIN,   10 WILLOW ST,   NEWTON, MA 02459-1932
17324106   +EDWARD NEUMEIER,   20 PREACHERS PATH,   MARSHFIELD, MA 02050-2743
17324114   +EDWARD NEVINS,   39 LADY SLIPPER LANE,   NORWICH, CT 06360-2659
17324120    EDWARD NEWELL,   PO BOX 295,   MARSHFIELD HILLS, MA 02051-0295
17325282   +EDWARD PIDCOCK,   8 GRIST MILL RD,   MEDFIELD, MA 02052-2530
17325313   +EDWARD PILPEL,   64 AYRSHIRE LN,   AVON, CT 06001-2102
17325663   +EDWARD QUIGLEY,   16 BRIDGTON CT,   CRANSTON, RI 02910-5200
17325925   +EDWARD REIDY,   180 COUNCIL ROCK RD,   CRANSTON, RI 02921-2216
17325986   +EDWARD RENNICKS,   225 WOODBURY ST,   SOUTH HAMILTON, MA 01982-2311
17302239   +EDWARD ROSENTHAL,   2 ERICA LANE,   WEST SIMSBURY, CT 06092-2919
17327448   +EDWARD SHINNICK,   32 YORK TERR,   LYNN, MA 01904-1134
17327817   +EDWARD SMITH,   24 YARMOUTH RD,   NORWOOD, MA 02062-1040
17327833   +EDWARD SMITH,   9 BARN SWALLOW LN,   DUXBURY, MA 02332-3628
17328328   +EDWARD STOLARSKI,   64 TREADWELL LN,   WESTON, CT 06883-1931
17328507   +EDWARD SULLIVAN,   26 BERNON DRIVE,   LINCOLN, RI 02865-2332
17329270   +EDWARD URQUART,   823 OLD FIELD RD,   FAIRFIELD, CT 06824-6454
17329540    EDWARD VYDRA,   4 FARM ROAD,   WESTON, MA 02493-2422
17302795   +EDWARD WASNIEWSKI,   48 monument ave,   CHARLESTOWN, MA 02129-3324
17330553   +EDWARD ZILBERMAN,   PO BOX 739,   FRAMINGHAM, MA 01701-0719
17300999   +EDWIGE HORTON,   8 BUTTONWOOD LANE,   SCITUATE, MA 02066-1108
17314383   +EDWIN COLBY,   50 EISENHOWER RD,   SOUTH WEYMOUTH, MA 02190-1739
17300638   +EDWIN GAW,   44 ARROWHEAD RD,   WESTON, MA 02493-1707
17319498   +EDWIN HUANG,   15 PINE RIDGE RD,   ARLINGTON, MA 02476-7501
17321856   +EDWIN LUI,   100 INSTITUTE RD #1957,   WORCESTER, MA 01609-2247
17323508   +EDWIN MONTEIRO,   101 MADELINE AVE #43,   WATERBURY, CT 06708-1355
17325098   +EDWIN PEREZ,   77 SUMMIT ST,   NEWINGTON, CT 06111-1710
17329376   +EERO VARTIAINEN,   1938 WASHINGTON ST,   NEWTON, Ma 02466-3038
17313055   +EFREM BROMBERG,   35 LIBERTY CHURCH RD,   EXETER, RI 02822-2922
17301699   +EGLANTINE MONSAINGEON,   33 WINDERMERE ROAD,   NEWTON, MA 02466-2521
17321630   +EHREN LISTER,   8 CROWNINSHIELD ST #416,   PEABODY, MA 01960-8206
17329068   +EIKE TRAINA,   98 HILLCREST PKWY,   WINCHESTER, MA 01890-1440
17321542   +EILEAN LIANG,   4 SWEENEY RIDGE RD,   BEDFORD, MA 01730-1298
17312677   +EILEEN BOMBARDIER,   76 PLEASANT AVE,   EAST BRIDGEWATER, MA 02333-1355
17299783   +EILEEN BONETTI,   7 WINDSOR CT,   FARMINGTON, CT 06032-1458
17313733   +EILEEN CARNEY,   19 FAIRVIEW AVE,   SCITUATE, MA 02066-3310
17299974   +EILEEN CARROLL,   33 ANDREA LN,   AVON, CT 06001-3401
17315008    EILEEN CURTIN,   120 HARRISON AVENUE,   NEW CANAAN, CT 06840-5803
17300273   +EILEEN DEVINE,   44 HAYES RD,   TARIFFVILLE, CT 06081-9632
17316330    EILEEN ELLINGTON,   243 LISA DRIVE,   SOUTH WINDSOR, CT 06074-1845
17316611   +EILEEN FAVA,   10 PEMBROKE ROAD,   WESTON, MA 02493-2247
17316863   +EILEEN FITZGERALD,   114 LEONARD ST,   CANTON, MA 02021-3246
17319267   +EILEEN HOFF,   21 LAIRD ROAD,   MEDFORD, MA 02155-2125
17319626   +EILEEN HYNES,   PO BOX 714,   SOUTH YARMOUTH, MA 02664-0714
17321012   +EILEEN LAGROTERRIA,   106 MANN HILL RD,   SCITUATE, MA 02066-2119
17321579   +EILEEN LIND,   908 W FALMOUTH HIGHWAY,   FALMOUTH, MA 02540-2118
17322217   +EILEEN MALONEY,   PO BOX 247,   STOW, MA 01775-0247
17322706   +EILEEN MCCARTHY,   70 ORCHARD LANE,   MELROSE, MA 02176-2918
17323027   +EILEEN MCMURRER,   74 LYMAN RD,   WEST HARTFORD, CT 06117-1311
17323779   +EILEEN MULLEN,   20 DUNBARTON ROAD,   NEEDHAM, MA 02492-4234
17323876   +EILEEN MURPHY,   119 COMMON STREET,   WALPOLE, MA 02081-2840
17301762   +EILEEN MURPHY,   15 BROOK RIDGE,   WEST SIMSBURY, CT 06092-2822
17323912   +EILEEN MURRAY,   2A STONE DRIVE,   WESTPORT, CT 06880-1247
17301449   +EILEEN MacCALLUM,   34 FRANDEL DR,   AVON, CT 06001-2205
17323968   +EILEEN NAHABEDIAN,   5 HILLVIEW DR,   NORTH PROVIDENCE, RI 02904-4616
17324099   +EILEEN NEUBERT,   24 STAPLES PL,   WEST HARTFORD, CT 06107-1628
17324233   +EILEEN NOLAN,   4 GLEN HILL LN,   WILTON, CT 06897-2419
17324375   +EILEEN O'BRIEN,   15 WINESAP WAY,   ASHLAND, MA 01721-1481
```

```
17324462   +EILEEN O'DONOGHUE,    11 KIMBERLY CT,    MARSHFIELD, MA 02050-6218
17325263   +EILEEN PIANTEDOSI,    28 STONEYMEADE WAY,    ACTON, MA 01720-5676
17302124   +EILEEN REARDON,    122 BELCHER DR,    SUDBURY, MA 01776-1247
17326525   +EILEEN ROTTY,    355 FIRST PARISH RD,    SCITUATE, MA 02066-3807
17302367   +EILEEN SHAPIRO,    41 FROST RD,    BELMONT, MA 02478-3222
17328430   +EILEEN SUHROFF,    5 BLUE HERON LN,    MANCHESTER, MA 01944-1290
17329781    EILEEN WATKINS,    1 ONION RIVER ROAD,    WENHAM, MA 01984-1830
17329818   +EILEEN WEBER,    5 CREST RD,    NATICK, MA 01760-1605
17329904    EILEEN WELCH,    48 ROSE KENNEDY LANE APT A,    FRAMINGHAM, MA 01702-3305
17326349   +EINAR ROM,    53 POND PL,    MIDDLETOWN, CT 06457-8722
17302366   +EITAM SHACHAM,    16 HIGH ROCK RD,    NEWTON, MA 02467-2653
17311463   +ELAINE AMBELIOTIS,    7 ANNA DR,    DANVERS, MA 01923-5204
17311513   +ELAINE ANDERSON,    16 HAWTHORNE RD,    SHREWSBURY, MA 01545-3961
17299793   +ELAINE BORGEN,    2 PRIMROSE LANE,    WESTBOROUGH, MA 01581-3658
17313096   +ELAINE BROWN,    37 LONGLEY AVE,    SWAMPSCOTT, MA 01907-2409
17313233   +ELAINE BUCKLY,    11 SUMAC ST,    BILLERICA, MA 01821-1316
17314391   +ELAINE COLE,    31 KINGS WAY,    SCITUATE, MA 02066-2609
17314409   +ELAINE COLGAN,    135 SIGNAL RIDGE WAY,    EAST GREENWICH, RI 02818-1673
17300308   +ELAINE DOLLEY,    21 WOEMWOOD ST,    BOSTON, MA 02210-1627
17300687   +ELAINE GILLIM,    16 FULLER BROOK RD,    WELLESLEY, MA 02482-7118
17317914   +ELAINE GOLDBERG,    5 LAUREL DR,    WENHAM, MA 01984-1947
17317974   +ELAINE GOMAR,    68 PHEASANT HILL,    WESTON, CT 06883-2436
17318019   +ELAINE GOODROW,    179 CENTER ST,    CARVER, MA 02330-1273
17318894   +ELAINE HAYES,    8 SASSAMON RD,    NATICK, MA 01760-5613
17319036   +ELAINE HENNESSY,    268 MAPLE STREET,    DANVERS, MA 01923-1540
17300973   +ELAINE HOFFMAN,    4 INDIAN ROCK LANE,    HINGHAM, MA 02043-2900
17319374   +ELAINE HOM,    12 LAKESHORE DR,    HOPKINTON, MA 01748-2712
17319879   +ELAINE JEWETT,    45 MARLBORO RD,    WOBURN, MA 01801-3428
17320300   +ELAINE KEEVIN,    514 FRONT ST,    MARION, MA 02738-1463
17320879   +ELAINE KROHN,    7 TIMBERMILL RD,    SANDY HOOK, CT 06482-1247
17323428   +ELAINE MITTELL,    39 PARKER RD,    WELLESLEY, MA 02482-2230
17323643    ELAINE MORRILL,    17 GRAYSTONE WAY,    SOUTHBOROUGH, MA 01772-1321
17324223   +ELAINE NOBLES,    3 HARLOW ROAD,    MARSHFIELD, MA 02050-4711
17324256   +ELAINE NORD,    16 OAK BLF,    AVON, CT 06001-2808
17324720   +ELAINE PAGE,    PO BOX 1291,    DUXBURY, MA 02331-1291
17325237   +ELAINE PHILBRICK,    307 CONGRESS ST,    DUXBURY, MA 02332-3112
17302297   +ELAINE SARDELLA,    55 MESH VALLEY PKWY,    CRANSTON, RI 02920-3924
17326903   +ELAINE SAWYER,    13 CHESTER ST,    DANVERS, MA 01923-2729
17327151   +ELAINE SCUNGIO,    29 OAKWOOD DR,    CRANSTON, RI 02920-2014
17327422   +ELAINE SHERRIFF,    4 NANCY AVE,    PEABODY, MA 01960-2614
17328672   +ELAINE TALASKA,    7 CANFIELD WAY,    AVON, CT 06001-2949
17329467   +ELAINE VIGNEAU,    23 CONSTELLATION WHARF,    CHARLESTOWN, MA 02129-4225
17329965   +ELAINE WHALEN,    191 WINSLOW RD,    WABAN, MA 02468-1713
17312589   +ELANA BLOOM,    6 BERKELEY PL,    WESTPORT, CT 06880-1607
17300331   +ELANA DORON,    6 OAKLAND TERRACE,    SIMSBURY, CT 06070-3020
17323454   +ELANA MOKADY,    206 GERRY RD,    BROOKLINE, MA 02467-3184
17315565   +ELBARA DIADE,    277 BABCOCK ST BOX 2149,    BOSTON, MA 02215-1003
17322425   +ELEANOR MARSH,    609 GREEN ST,    CAMBRIDGE, MA 02139-3137
17323179   +ELEANOR MENZIN,    30 NARDELL ROAD,    NEWTON, MA 02459-2821
17324588   +ELEANOR ORCHARD,    32 QUEENSBERRY ST #9,    BOSTON, MA 02215-5260
17330507   +ELEANOR ZAUGG,    3 WYN CT,    EAST GRANBY, MA 06026-9664
17299732   +ELENA BEYGE-MAKHER,    229 HIGH ST #5,    BROOKLINE, MA 02445-7027
17316436   +ELENA EROSHKINA,    72 PARSONS STREET,    BRIGHTON, MA 02135-2109
17316698   +ELENA FERNANDEZ,    128A SEWALL AVENUE,    BROOKLINE, MA 02446
17300743   +ELENA GONCHAROVA,    276 TAPPAN ST,    BROOKLINE, MA 02445-5309
17325185    ELENA PETRENKO,    96 COUNTY ROAD,    SIMSBURY, CT 06070-1245
17327975    ELENA SOTNIKOVA,    12 HARVARD STREET,    ARLINGTON, MA 02476-6018
17326966   +ELENE SCHEFF,    36 BONWOOD RD,    NEEDHAM, MA 02492-1652
17327907   +ELENI SOBOLEVA,    383 LANGLEY ROAD APT 6,    NEWTON, MA 02459-2366
17325707   +ELHOUD RABHA,    200 GOVERNORS DR #19,    WINTHROP, MA 02152-3208
17313363   +ELI BURSTEIN,    99 SEAVER ST,    BROOKLINE, MA 02445-5753
17319778   +ELINE JAKOBSON,    850 WEST ROXBURY PKWY,    BROOKLINE, MA 02467-3704
17300281   +ELIO DIBIASE,    179 SUMMER ST,    DANVERS, MA 01923-1136
17313564   +ELIOT CAMPBELL,    4 COBB AVE,    KINGSTON, MA 02364-1607
17300578   +ELISA FREDERICK,    29 NEEDHAMDALE RD,    NEEDHAM, MA 02492-4113
17318984   +ELISA HEINBICHER,    105 WACHUSETT ST,    RUTLAND, MA 01543-2011
17323257   +ELISA MICHELL,    52 HONEY HILL RD,    NEW HARTFORD, CT 06057-3609
17323769   +ELISA MULHERN,    31 CRAWFORD RD,    WESTPORT, CT 06880-1825
17325072   +ELISA PENSAVALLE,    223 PLEASANT VALLEY RD,    MANSFIELD, CT 06250-1523
17327471   +ELISA SHOLES,    203 PRESIDENT AVE,    PROVIDENCE, RI 02906-5633
17330557   +ELISA ZIMMERMAN,    37 NANCY AVE,    PEABODY, MA 01960-2537
17314005   +ELISABETH CHARNLEY,    120 POWDERHOUSE BLVD #1,    SOMERVILLE, MA 02144-1309
17321367   +ELISABETH LEGGE,    419 SOUTH MAIN ST,    COHASSET, MA 02025-2065
17302110   +ELISABETH RANJHAN,    278 HIGHLAND AVE,    WINCHESTER, MA 01890-3112
17347978   +ELISABETH REBROVIC,    67 CYPRESS RD,    MILTON, MA 02186-4707
17327390   +ELISABETH SHELDON,    98 UNION BRIDGE ROAD,    DUXBURY, MA 02332-4229
17327433   +ELISABETH SHIELDS,    1 OLD ENGLAND RD,    IPSWICH, MA 01938-2648
17302910   +ELISABETH YOUMANS,    3 SQUIRREL HILL RD,    W HARTFORD, CT 06107-1004
17299916   +ELISE BUSNY,    12 BROOKFIELD RD,    WELLESLEY, MA 02481-2421
17313883   +ELISE CASTRO,    19 BASSWOOD AVE,    SUDBURY, MA 01776-1506
17317305   +ELISE GABRIELE,    30 WEBB RD,    WESTPORT, CT 06880-3727
17321823   +ELISE LUBLIN,    106 FORDHAM RD,    NEWTON, MA 02465-1226
17326451   +ELISE ROSENSTOCK,    9 NOORTHINGTON DR,    AVON, CT 06001-2361
17329229   +ELISE TYMINSKI,    33 ROGERS RD,    BRISTOL, CT 06010-7949
```

District/off: 0101-1          User: pf               Page 65 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
17329417   +ELISE VENEZIANO,   19 GOELETTA DR,   EAST FALMOUTH, MA 02536-3939
17320194   +ELISSA KARP,   1834 BEACON ST #7,   BROOKLINE, MA 02445-2028
17323365   +ELISSA MILTO,   14 CHARLES ST,   WOBURN, MA 01801-3023
17327405   +ELISSA SHEPPARD,   63 NORTHGATE,   AVON, CT 06001-4077
17317921   +ELIZ GOLDBERG,   32 S MEADOW LANE,   BARRINGTON, RI 02806-5004
17321106   +ELIZA LANE,   348 GROVE STREET,   NEEDHAM, MA 02492-1010
17321660   +ELIZA LIVINGSTON,   12 SUTCLIFFE RD,   HOLLAND, MA 01521-2716
17311251   +ELIZABETH ACIERNO,   200 COLD SPRINGS RD #209,   ROCKY HILL, CT 06067-3119
17311261   +ELIZABETH ADAMS,   26 HUBBARD PARK ROAD,   CAMBRIDGE, MA 02138-4731
17299583   +ELIZABETH APPEL,   151 CLIFFMUE RD,   WEST HARTFORD, CT 06107-1148
17311732   +ELIZABETH AULET,   3 RANDOLPH ST,   BELMONT, MA 02478-3538
17311842   +ELIZABETH BAILEY,   142 PARKER ST,   NORWELL, MA 02061-1425
17312120   +ELIZABETH BAYSTON,   43 POND ST,   DUXBURY, MA 02332-4801
17312162   +ELIZABETH BECKETT,   11 BRADFORD RD,   NEWTON, MA 02461-1003
17299694   +ELIZABETH BECKETT,   185 UPLAND AVE,   NEWTON, MA 02461-2001
17312878   +ELIZABETH BOZZUTO,   415 WINDING BROOK FARM ROAD,   WATERTOWN, CT 06795-1747
17299829   +ELIZABETH BRENNAN,   5 CHARLES RIVER SQUARE,   BOSTON, MA 02114-3202
17313111   +ELIZABETH BROWN,   37 RIDGEBROOK DR,   WEST HARTFORD, CT 06107-3336
17313110   +ELIZABETH BROWN,   63 COLD SPRING ROAD,   AVON, CT 06001-4054
17313259    ELIZABETH BULLOCK,   63 CATTAIL RD,   LIVINGTON MANOR, NY 12758
17299975   +ELIZABETH CARY,   2 HAZELMEADOW PLACE,   SIMSBURY, CT 06070-2411
17313926   +ELIZABETH CECH,   330 N STEELE RD,   WEST HARTFORD, CT 06117-2231
17314873   +ELIZABETH CRISTOFARO,   14 DANIEL TRACE,   BURLINGTON, CT 06013-1533
17300164   +ELIZABETH CROOK,   26 CARRIAGE DR,   FARMINGTON, CT 06032-2704
17315114   +ELIZABETH DALEY,   3 FREELAND FARMS RD,   CANTON, CT 06019-3724
17315186   +ELIZABETH DARLEY,   106 THUNDER ROAD,   SUDBURY, MA 01776-1326
17315480   +ELIZABETH DEROSE,   40 JUSTIN ST,   LEXINGTON, MA 02420-1427
17315549   +ELIZABETH DEVINE,   6 MUSKET LN,   REDDING, CT 06896-1524
17315801    ELIZABETH DONNELLY,   19 HARMONY TRAIL,   HOPEDALE, MA 01747-1432
17315805   +ELIZABETH DONNELLY,   117 WESTWOOD LN,   MIDDLETOWN, CT 06457-1965
17316039    ELIZABETH DURRAWSKI,   36 WALNUT STREET,   ABINGTON, MA 02351-2509
17316178   +ELIZABETH DWYER,   2 OCEAN AVE,   MARBLEHEAD, MA 01945-3057
17316183   +ELIZABETH DWYER,   47 HILL FARM RD,   PEMBROKE, MA 02359-2726
17300409   +ELIZABETH ELDREDGE,   154 UNION ST,   HINGHAM, MA 02043-2909
17316371   +ELIZABETH EMMONS,   64 WHITTIER RD,   NEEDHAM, MA 02492-4532
17300433   +ELIZABETH ERDREICH,   145 WEST NEWTON ST.,   BOSTON, MA 02118-1204
17300535   +ELIZABETH FLEMING,   54 FOUR MILE RD,   WEST HARTFORD, CT 06107-2709
17317449   +ELIZABETH GARLAND,   PO BOX 337,   WEST FALMOUTH, MA 02574-0337
17317688   +ELIZABETH GIDDINGS,   6 WELLINGTON HEIGHTS,   AVON, CT 06001-3602
17318010   +ELIZABETH GOODMAN,   76 MCLEAN ST,   WELLESLEY, MA 02481-5404
17318127   +ELIZABETH GRAHAM,   2 RUSKIN ST,   WEST ROXBURY, MA 02132-1812
17300778   +ELIZABETH GREENMAN,   6360 LAKEMONT CT,   EAST AMHERST, NY 14051-2055
17318383   +ELIZABETH GRUBER,   6 KENDALL VLG,   COHASSET, MA 02025-1953
17318543   +ELIZABETH HALBERT,   6 TAFT STREET,   MARBLEHEAD, MA 01945-2440
17318671   +ELIZABETH HANSON,   94 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17318772   +ELIZABETH HARRISON,   311 W EMERSON ST,   MELROSE, MA 02176-2655
17318887   +ELIZABETH HAYDEN,   25 MORRISON,   SOMERVILLE, MA 02144-2317
17319067   +ELIZABETH HERLIHY,   23 LONGWOOD DR,   HOPKINTON, MA 01748-1567
17319118    ELIZABETH HESSLER,   62 EMERY LANE,   NORTH CHATHAM, MA 02650
17300982   +ELIZABETH HOLDEN,   11 WHITTIER ROAD,   WELLESLE, MA 02481-5207
17319467   +ELIZABETH HOWE,   24 SHINGLE MILL DR,   COLLINSVILLE, CT 06019-3545
17319513   +ELIZABETH HUDSON-LESLIE,   6 SABLE RD WEST,   SALEM, MA 01970-1016
17319659   +ELIZABETH INESON,   4 LINWOLD DR,   WEST HARTFORD, CT 06107-1236
17301070   +ELIZABETH JEFFERY,   8 PINE RD,   WAYLAND, MA 01778-4216
17319921   +ELIZABETH JOHNSON,   15 MINUTEMAN LN,   SUDBURY, MA 01776-1353
17319936   +ELIZABETH JOHNSON,   86 BEACHMONT AVE,   CRANSTON, RI 02905-2604
17319974   +ELIZABETH JOHNSTON,   225 SPRING ST,   MANSFIELD, MA 02048-2730
17320141   +ELIZABETH KANE,   27 PITKIN ST,   MANCHESTER, CT 06040-4409
17320144   +ELIZABETH KANE,   74 VAN NESS ROAD,   BELMONT, MA 02478-3437
17320189   +ELIZABETH KARLSON,   7 ADAMS LN,   DOVER, MA 02030-2261
17320358   +ELIZABETH KELLY,   43 COTTAGE STREET,   NEW HARTFORD, CT 06057-2204
17320353   +ELIZABETH KELLY,   39 FOXHILL DR,   HOLDEN, MA 01520-1129
17320604   +ELIZABETH KIRK,   18 BUCKET MILL LANE,   HINGHAM, MA 02043-3115
17320675   +ELIZABETH KNAUSS,   157 HUBBARD ST,   CONCORD, MA 01742-2414
17320750   +ELIZABETH KONG,   15 CUTTER LANE,   QUINCY, MA 02171-1549
17320755   +ELIZABETH KONIG,   74 SEARS ROAD,   WAYLAND, MA 01778-1707
17321082   +ELIZABETH LANCIONE,   21 PINE BROOK DRIVE,   KINGSTON, MA 02364-2016
17301320   +ELIZABETH LANGENHAGEN,   49 SILVER HILL RD,   WESTON, MA 02493-1330
17301349   +ELIZABETH LEDERMAN,   20 TRAVIS,   NATICK, MA 01760-2421
17321527   +ELIZABETH LEWIS,   62 BRAVENDER WAY,   DUXBURY, MA 02332-4139
17321779   +ELIZABETH LOUGHLIN,   157 BRATTLE STREET,   CAMBRIDGE, MA 02138-3303
17321775   +ELIZABETH LOUGHLIN,   126 BUCKSKIN DR,   WESTON, MA 02493-1132
17322746   +ELIZABETH MCCLURE,   48 HILLSBORO DRIVE,   WEST HARTFORD, CT 06107-1011
17322764   +ELIZABETH MCCOSKRIE,   917 WEST BOULVARD,   HARTFORD, CT 06105-4142
17322900   +ELIZABETH MCGOWAN,   364 CHESTNUT ST,   WILMINGTON, MA 01887-3314
17323063   +ELIZABETH MCQUADE,   11 DEEP RUN,   COHASSET, MA 02025-1101
17323161   +ELIZABETH MELVIN,   23 WATSON DR,   WEST SIMSBURY, CT 06092-2233
17323420   +ELIZABETH MITCHELL,   51 BURROUGHS ST,   JAMAICA PLAIN, MA 02130-4018
17301623    ELIZABETH McMAHAN,   41 Laurel Avenue,   Wellesley, MA 02481-7514
17323950   +ELIZABETH NACE,   450 COUNTY RD,   MADISON, CT 06443-1622
17301818   +ELIZABETH NEWSTADT,   18 MYRTLE ST,   NEWTON, MA 02465-2325
17324187   +ELIZABETH NIHILL,   25 EDGEWATER DR,   PEMBROKE, MA 02359-2816
17324386   +ELIZABETH O'BRIEN,   1055 MIDDLE STREET,   WEYMOUTH, MA 02188-3922
17324537   +ELIZABETH OLSZEWSKI,   16 WEDGEWOOD RD,   WELLESLEY, MA 02481-2417
```

District/off: 0101-1          User: pf                Page 66 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d              Total Noticed: 20065

```
17324866   +ELIZABETH PARKHURST,    4 BLUE HERON LN,    MANCHESTER, MA 01944-1290
17324886   +ELIZABETH PARRISH,    34 GREENWOOD ST,    SHERBORN, MA 01770-1259
17325058   +ELIZABETH PENA,    5 WHITE ST,    DUXBURY, MA 02332-5214
17325106   +ELIZABETH PERICAT,    85 DEER PARK RD,    WEATOGUE, CT 06089-9737
17325235    ELIZABETH PHILBIN,    15 CARROLL DR,    FOXBORO, MA 02035
17325292   +ELIZABETH PIERCE,    17 IRVING ST #1,    WINCHESTER, MA 01890-1217
17325366   +ELIZABETH PLANSKY,    29 TARA DRIVE,    NORWELL, MA 02061-2622
17325369   +ELIZABETH PLATT,    6 HOUSTON STREET,    WEST ROXBURY, MA 02132-2335
17325526    ELIZABETH PRATT,    68 WEST STREET,    BEVERLY, MA 01915-2228
17325604   +ELIZABETH PRUDENTE,    25 UNION HALL ROAD,    DUXBURY, MA 02332-2927
17325619   +ELIZABETH PUGH,    44 PAYSON TERRACE,    BELMONT, MA 02478-2836
17302090   +ELIZABETH QUIRK,    20 SCOTTS WOOD DR,    SUDBURY, MA 01776-2043
17325892   +ELIZABETH REED,    25 NORWOOD AVE,    ROCKPORT, MA 01966-1732
17302130   +ELIZABETH REEVES,    9 BELKNAP STREET,    WESTBOROUGH, MA 01581-2201
17325923   +ELIZABETH REID,    51 HURLBUTT STREET,    WILTON, CT 06897-2612
17326047   +ELIZABETH RICAPITO,    39 BUCKINGHAM ROAD,    AVON, CT 06001-5109
17327000   +ELIZABETH SCHIRO,    25 BROOKSIDE BLVD,    WEST HARTFORD, CT 06107-1108
17327061   +ELIZABETH SCHROEDER,    29 NOVEMBER TRAIL,    WESTON, CT 06883-1505
17327137   +ELIZABETH SCOTT,    3 BACK RIVER WAY,    DUXBURY, MA 02332-3864
17327184   +ELIZABETH SEIDLER,    3 ACADEMY ST,    WORCESTER, MA 01609-1616
17327194   +ELIZABETH SELIG,    7 FITZMAURICE CIR,    WINDSOR, CT 06095-1160
17302427   +ELIZABETH SILVERMAN,    44 DWIGHT ST,    BOSTON, MA 02118-3609
17327810   +ELIZABETH SMITH,    29 SILVER MAPLE DR,    COVENTRY, RI 02816-6441
17327977   +ELIZABETH SOTO,    43 OLD STABLE DR,    MANSFIELD, MA 02048-3024
17327983   +ELIZABETH SOULE,    25 ROCKRIDGE RD,    WELLESLEY, MA 02481-1432
17328086   +ELIZABETH SPOONER,    5 REDWOOD LANE,    AVON, CT 06001-4532
17328122   +ELIZABETH STACEY,    51 HAMPSTEAD WAY,    MARSHFIELD, MA 02050-6237
17302515   +ELIZABETH STENTO,    49 TANGLEWOOD RD,    WELLESLEY, MA 02481-2615
17328459   +ELIZABETH SULLIVAN,    105 TOLMAN ST,    NEWTON, MA 02465-1048
17328523   +ELIZABETH SUMMERS,    38 MARLBOROUGH ST #9,    BOSTON, MA 02116
17328779   +ELIZABETH TEBBE,    16 COVE ROAD,    OLD GREENWICH, CT 06870-2425
17328916   +ELIZABETH THORS,    310 KENT STREET,    BROOKLINE, MA 02446-5415
17328926    ELIZABETH THUT,    27 CHANTICLEER ROAD,    SUDBURY, MA 01776-1207
17329100   +ELIZABETH TREITLER,    PO BOX 1016,    BROOKLINE, MA 02446-0008
17302740   +ELIZABETH VINCENS,    118 MEADOW LN,    WEST HARTFORD, CT 06107-1518
17329719   +ELIZABETH WARD,    215 VILLAGE AVE,    DEDHAM, MA 02026-4230
17329942   +ELIZABETH WESSEN,    10 ELLIS ST,    BARRINGTON, RI 02806-2514
17330048   +ELIZABETH WHITNEY-SILVA,    64 WARREN AVE,    CRANSTON, RI 02920-1604
17302892   +ELIZABETH WU,    42 PARKER ST,    NEWTON, MA 02459-2547
17314080   +ELIZABETH/CHRIS CHILDS,    338 S MAIN ST,    SUFFIELD, CT 06078-2245
17312868   +ELLEN / ED BOYLE,    778 MILL HILL RD,    SOUTHPORT, CT 06890-3007
17300412   +ELLEN BLASDALE,    3 WINDSOR RD,    MILTON, MA 02186-2117
17312897   +ELLEN BRADSHAW,    1 ELLIOTT ST,    NORWALK, CT 06855-2607
17312913   +ELLEN BRAKEY,    17 EISENHOWER AVE,    NATICK, MA 01760-2946
17313481   +ELLEN CALDERONE,    131 S SLOPE DR,    KENSINGTON, CT 06037-1160
17313718   +ELLEN CARLUCCI,    291 WEST STREET,    NORTHBOROUGH, MA 01532-1222
17314315   +ELLEN COCCOLUTO,    6 BIRCH POND DR,    SAUGUS, MA 01906-1292
17314335   +ELLEN COGHLAN,    82 WEST FORD FARM RD,    DUXBURY, MA 02332-3740
17314368   +ELLEN COHEN,    16 BLUESTONE LN,    AVON, CT 06001-3198
17314350   +ELLEN COHEN,    30 OAK ST,    LEXINGTON, MA 02421-6241
17314464   +ELLEN COMLEY,    27 BUSWELL PARK,    NEWTON, MA 02458-2304
17314869   +ELLEN CRISCIONE,    15 BERRY PATCH LN,    BOXFORD, MA 01921-2239
17314903   +ELLEN CROSS,    31 SMITHS POINT,    MANCHESTER, MA 01944-1449
17314937   +ELLEN CRYSTAL,    109 DUDLEY RD,    NEWTON, MA 02459-2830
17314993    ELLEN CURLEY,    46 NAPIER ROAD,    MARSHFIELD, MA 02050-1744
17300332   +ELLEN DORSEN,    30 ST GEORGE CT,    WARWICK, RI 02888-5425
17300421   +ELLEN ELWOOD,    7 HARVEST DRIVE,    KINGSTON, MA 02364-1824
17316406   +ELLEN EPSTEIN,    33 GATE HOUSE RD,    CHESTNUT HILL, MA 02467-1320
17317527   +ELLEN GAWLOCKI,    15 FARLEY AVE,    IPSWICH, MA 01938-2009
17317668   +ELLEN GIBBONS,    PO BOX 532,    SCITUATE, MA 02066-0532
17317673   +ELLEN GIBBS,    26 SOUTH WOODSIDE AVE,    WELLESLEY, MA 02482-2300
17318232    ELLEN GREENBERG,    30 OWENOKE PARK,    WESTPORT, CT 06880-6832
17318651   +ELLEN HANNON,    4 BLOSSOM ST,    SCITUATE, MA 02066-3034
17319126   +ELLEN HEWINS,    41 WATER ST,    HINGHAM, MA 02043-1942
17301116   +ELLEN JONES,    15 LYNNE ROAD,    SUDBURY, MA 01776-3123
17320176   +ELLEN KAPUSTKA,    50 RUSCOE RD,    WILTON, CT 06897-1424
17320319   +ELLEN KELLER,    73 OCEAN VIEW ROAD,    SWAMPSCOTT, MA 01907-2242
17321420   +ELLEN LEONARD,    137 DESIMONE DR,    MARLBOROUGH, MA 01752-3142
17321657   +ELLEN LIVINGSTON,    215 HICKORY RD,    WESTON, MA 02493-1460
17321995    ELLEN MACE,    28 KIMBALL ROAD,    HOPKINTON, MA 01748-2567
17301450   +ELLEN MACKENZIE,    35 SMITH RD,    HOPKINTON, MA 01748-2575
17322029   +ELLEN MACKEY,    26 NORTH MAIN ST #6,    NATICK, MA 01760-3462
17322061   +ELLEN MANGINELLI,    264 FLAX HILL RD,    NORWALK, CT 06854-2530
17322581   +ELLEN MATTESON,    8 COACH LN,    WESTPORT, CT 06880-2107
17322888   +ELLEN MCGOVERN,    24 SEWALL ST,    SHREWSBURY, MA 01545-1329
17324500   +ELLEN OLAND,    4 FARMSTEAD LANE,    AVON, CT 06001-3936
17324881    ELLEN PARNELL,    2 OAKLEAF DRIVE,    MARSHFIELD, MA 02050-1618
17302019   +ELLEN PICCIOLI,    5 CARDINAL CENTER,    STOW, MA 01775-1590
17326330   +ELLEN ROGERS,    71 HERSEY ST,    HINGHAM, MA 02043-4609
17327188   +ELLEN SEIFTS,    45 REVERKNOLLS,    AVON, CT 06001-1034
17327951   +ELLEN SOO,    149 PINE ST,    MANCHESTER, MA 01944-1024
17328334   +ELLEN STONE,    55 PAGE FARM ROAD,    SHERBORN, MA 01770-1033
17328348   +ELLEN STOREY,    52 REDSTONE DR,    WEATOGUE, CT 06089-9607
17329294   +ELLEN VALENTIN,    48 TOWN LINE RD,    BURLINGTON, CT 06013-1211
```

```
17330208   +ELLEN WINSCHEL,   30 CATHERINE DR,   PEABODY, MA 01960-3338
17330578   +ELLEN ZOCKOFF,   11 YORKSHIRE RD,   DOVER, MA 02030-2365
17316187   +ELLERY DYER,   7 TOWNE HILL LN,   TOPSFIELD, MA 01983-1407
17317657   +ELLIE GIANNONE,   209 HILLSPOINT RD,   WESTPORT, CT 06880-6616
17323618   +ELLIE MORIARTY,   5 CADORETTE RD,   ASHLAND, MA 01721-2504
17321801   +ELLIOT LOWE,   129 HEMENWAY ST #2613,   BOSTON, MA 02115-4102
17323312   +ELLIOT MILLER,   8 CHADWICK CIRCLE,   NASHUA, NH 03062-4782
17328230   +ELLIOT STEINBERG,   29 SHADY LN,   NEEDHAM, MA 02492-4200
17328575   +ELLIOT SWAN,   49 DAMIEN RD,   WELLESLEY, MA 02481-3415
17325107   +ELLIZABETH PERIK,   10 HIGH STREET,   JAMESTOWN, RI 02835-1211
17319066   +ELMER HERLIHY,   29 HALEY RD,   MARBLEHEAD, MA 01945-2206
17301340   +ELOISE LAWRENCE,   245 RIVER ST,   CAMBRIDGE, MA 02139-4429
17319048   +ELON HENRY,   155 HOMESTEAD AVE,   HARTFORD, CT 06112-2342
17330130   +ELTON WILLIAMS,   32 PLANK LANE,   GLASTONBURY, CT 06033-2523
17311310   +ELY AGUIRRE,   45 SUMMIT AVE,   NORWALK, CT 06854-2035
17311883   +ELYSE BALDER,   32 MARANT DR,   NEEDHAM, MA 02492-2774
17312272   +ELYSE BENNER,   709 PLYMOUTH ST,   EAST BRIDGEWATER, MA 02333-2074
17316138   +ELYSE DUPRE,   91 BAY STATE RD #7183,   BOSTON, MA 02215-1802
17322426   +ELYSE MARSH,   22 PINEHILL DR,   NEEDHAM, MA 02492-1023
17326440   +ELYSE ROSENBLUM,   72 OXFORD RD,   NEWTON, MA 02459-2405
17327717   +ELYSE SLOVES,   15 RICHMOND RD,   WEST HARTFORD, CT 06117-1633
17328476   +ELYSE SULLIVAN,   70 JARED SPARKS RD,   WILLINGTON, CT 06279-1504
17322432   +ELYSE/BEN MARSH,   22 PINE HILL DR,   NEEDHAM, MA 02492-1023
17311524   +EMANUEL ANDRADE,   63 CUSHING AVE,   BOSTON, MA 02125-2025
17312427   +EMANUELE BIANCHINI,   2 EATON CT,   WINCHESTER, MA 01890-2170
17299996   +EMILIO CASTILLO,   544 NORTH AVE,   WESTON, MA 02493-1806
17311922   +EMILY BANFFY,   110 WALNUT ST #2,   BROOKLINE, MA 02445-7748
17313559   +EMILY CAMPBELL,   930 UNQUOWA ROAD,   FAIRFIELD, CT 06824-5008
17313758   +EMILY CARR,   49 TANGLEWOOD RD,   WELLESLEY, MA 02481-2615
17314475   +EMILY CONCASCIA,   64 WYMAN ST #3,   JAMAICA PLAIN, MA 02130-1927
17316191   +EMILY DYER,   590 DUGWAY BRIDGE RD,   WEST KINGSTON, RI 02892-1729
17300455   +EMILY FAGAN,   25 WOODMERE DR,   SUDBURY, MA 01776-1773
17316968   +EMILY FLYNN,   28 MT BLUE ST,   NORWELL, MA 02061-1016
17318050   +EMILY GORDON,   14 OLD WESTON RD,   WAYLAND, MA 01778-2124
17318349   +EMILY GROGAN,   138 EAST ST,   SHARON, MA 02067-2253
17319365   +EMILY HOLTMAN,   8 PALMER ST,   NEWPORT, RI 02840-3835
17301117    EMILY JONES,   89 GREEN ST,   NEEDHAM, MA 02492-4105
17320490   +EMILY KEZER,   99 JEREMY HILL RD,   STONINGTON, CT 06378-1603
17320701   +EMILY KOCH,   62 MAIN ST,   SANDWICH, MA 02563-2128
17320757   +EMILY KONTOS,   13 WILLOW ST #506,   LYNN, MA 01901-1231
17321218   +EMILY LAUX-ROCHE,   6 ANCHOR LANE,   WESTPORT, CT 06880-3602
17322502   +EMILY MARX,   53 NASON HILL RD,   SHERBORN, MA 01770-1235
17322606   +EMILY MAURER,   45 UNDERHILL RD,   MILFORD, CT 06460-6344
17322848    EMILY MCFADDEN,   23 OAK STREET,   BEVERLY, MA 01915-2205
17323062   +EMILY MCPHILLIPS,   7 BUSHNELL DRIVE,   LEXINGTON, MA 02421-4901
17323290   +EMILY MILES,   410 SALEM ST #1004,   WAKEFIELD, MA 01880-4987
17324502   +EMILY OLDSHUE,   125 MANSFIELD ST. #2,   NEW HAVEN, CT 06511-3536
17327818   +EMILY SMITH,   1102 HIGHLAND AVE,   NEEDHAM, MA 02494-1132
17327781   +EMILY SMITH,   6 PROCK HILL RD,   COLEBROOK, CT 06021-1100
17302617   +EMILY TERRY,   45 CLARENCE ST,   BROOKLINE, MA 02446-5864
17329095   +EMILY TREAT,   134 MOFFAT RD,   NEWTON, MA 02468-1132
17329753   +EMILY WARREN,   8 BURNHAM HILL,   WESTPORT, CT 06880-6606
17329956   +EMILY WESTHOVEN,   31 DEVENS RD,   SWAMPSCOTT, MA 01907-2013
17330588   +EMILY ZOTTO,   649 WELLESLEY STREET,   WESTON, MA 02493-1065
17322481   +EMIN MARTINIAN,   94 MOUNT VERNON ST,   ARLINGTON, MA 02476-7705
17316269   +EMMA EGAN,   27 LAWSON RD,   WINCHESTER, MA 01890-3023
17316444   +EMMA ESCHRITCH,   10 RICHMOND DR,   OLD GREENWICH, CT 06870-1448
17319211   +EMMA HINES,   901 RIDGEFIELD RD,   WILTON, CT 06897-1419
17327834   +EMMA SMITH,   11 CONERSTONE LANE,   SCITUATE, MA 02066-3319
17326527    EMMANOUIL ROUKOUNAKIS,   620 BEACON ST,   BOSTON, MA 02215
17315571   +EMMANUEL DIAZ,   134 SAINT MARY ST,   BOSTON, MA 02215-3768
17321262   +EMMANUEL LAZARO,   30 SOUTHGATE RD,   WELLESLEY, MA 02482-6624
17325318   +EMMANUEL PIMENTAL,   20 HARRISON ST,   BRISTOL, RI 02809-4402
17329355   +EMMANUEL VANEGAS,   3 BOBWHITE DR,   NORWALK, CT 06851-2203
17321342   +EMMETT LEE,   15 ROCKWOOD LANE,   MONROE, CT 06468-1034
17325222   +EMMETT PHAKOUSONH,   66 EAST ST,   WEYMOUTH, MA 02189-2147
17321192   +EMMIE LASPADA,   169 BALLARD DRIVE,   WEST HARTFORD, CT 06119-1004
17317409   +ENRIQUE JAVIER GARAY,   245 PRINCETON ST,   HARTFORD, CT 06106-4256
17325450   +ENRIQUE PORADOSU,   64 GARDNER RD #1,   BROOKLINE, MA 02445-4524
17321446   +EREZ LESHEM,   194 RAWSON ROAD #1,   BROOKLINE, MA 02445-4405
17311424   +ERIC ALLING,   6 KIWANIS BEACH RD,   UPTON, MA 01568-1109
17311479   +ERIC AMODIO,   9 VINE HILL ROAD,   FARMINGTON, CT 06032-1809
17312003   +ERIC BARRELL,   199 HUMPHREY ST,   MARBLEHEAD, MA 01945-1618
17312325    ERIC BERGERON,   27 MEACHAM STREET,   MELROSE, MA 02176-5613
17312407   +ERIC BEYER,   106 WELLESLEY AVE,   WELLESLEY, MA 02481-7207
17312546   +ERIC BLANEY,   7 RIDGE AVE,   NATICK, MA 01760-2501
17312587   +ERIC BLOOM,   41 COLD SPRING RD,   AVON, CT 06001-4054
17312831   +ERIC BOWEN,   22 S ALTON ST,   MANCHESTER, CT 06040-4008
17312923   +ERIC BRANDT,   71 BRIDGEWATER DR,   AVON, CT 06001-4400
17299830   +ERIC BREEMEN,   27 ANDREW ROAD,   MARLBORO, MA 01752-1366
17312956   +ERIC BREEMEN,   27 ANDREW ROAD,   MARLBOROUGH, MA 01752-1366
17313182   +ERIC BRUNSTAD,   19 GARNET HILL LN,   AVON, CT 06001-4081
17313208   +ERIC BUCHANAN,   15 NARCISSUS CT,   NORTH ATTLEBORO, MA 02760-1867
17313554   +ERIC CAMPBELL,   21 MUDDY POND RD,   STERLING, MA 01564-2602
```

```
17313712   +ERIC CARLSON,   87 NEW MEADOW RD,    BARRINGTON, RI 02806-3724
17314154   +ERIC CHURCHILL,   8 SHAW RD,   WELLESLEY, MA 02481-4930
17314210   +ERIC CLAPPROOD,   22 MEETINGHOUSE RD,    GRANBY, CT 06035-1626
17314338   +ERIC COHAN,   17 FIELDBROOK RD,    MARBLEHEAD, MA 01945-1005
17315104   +ERIC DALE,   140 FAIR OAK DRIVE,    FAIRFIELD, CT 06824-1901
17315560   +ERIC DEYLE,   25 GLENBRICK RD #434,    STAMFORD, CT 06902-2874
17315700   +ERIC DLOTT,   42 8TH ST #5201,    CHARLESTOWN, MA 02129-4224
17315869   +ERIC DORIO,   24 BURNHAM RD,    WENHAM, MA 01984-1909
17316453   +ERIC ESPERNE,   8 GOLDENROD DR,    MEDWAY, MA 02053-1960
17316482   +ERIC EVANS,   213 CALHOUN ST,    TORRINGTON, CT 06790-3709
17317009   +ERIC FONTANA,   33 ROCKWELL DR,    SHREWSBURY, MA 01545-4067
17317032   +ERIC FORDE,   10 PRINCE WAY,    PEMBROKE, MA 02359-3636
17317077   +ERIC FOSTER,   341 REEDSDALE RD,    MILTON, MA 02186-3925
17317519   +ERIC GAUVIN,   448 COUNTRY CLUB,    AVON, CT 06001-2406
17300678   +ERIC GIESSER,   36 UPWEY RD,   WELLESLEY, MA 02481-4817
17300708   +ERIC GLADSTEIN,   88 CARRIAGE DR,    AVON, CT 06001-2311
17317878   +ERIC GODES,   45 CEDAR SPRINGS LN,    NEEDHAM, MA 02492-1100
17317917   +ERIC GOLDBERG,   29 HILLDALE ROAD,    WEST HARTFORD, CT 06117-1412
17317952   +ERIC GOLDSTEIN,   12 COGSWELL COURT,    NEEDHAM, MA 02492-4404
17317982    ERIC GOMPERTS,   116 SOUTHPORT WOODS DRIVE,    SOUTHPORT, CT 06890-1159
17318066   +ERIC GORNY,   16 ZACHARY DRIVE,    AVON, CT 06001-3181
17318135   +ERIC GRANAT,   538 WASHINGTON ST,    DUXBURY, MA 02332-3855
17318251   +ERIC GREENE,   36 POMPEO RD,    NORTH GROSVENORDALE, CT 06255-1819
17300823   +ERIC GULKO,   28 PHILLIPS RD,    SUDBURY, MA 01776-1268
17319242   +ERIC HOCHBERG,   2612 NORTH AVE #66,    BRIDGEPORT, CT 06604-2300
17300970   +ERIC HOERTDOERFER,   14 PITCHER AVE,    MEDFORD, MA 02155-2101
17319414   +ERIC HORNFELDT,   22 KENT SQ,    BROOKLINE, MA 02446-6949
17319494   +ERIC HUANG,   110 CYPRESS ST #304,    BROOKLINE, MA 02445-6027
17319758   +ERIC JACOBSON,   148 PLEASANT ST,    NORTHBOROUGH, MA 01532-1738
17319907   +ERIC JOHNSON,   251 HEATH ST #201,    BOSTON, MA 02130-1171
17319934   +ERIC JOHNSON,   82 MIDDLEBROOK FARM RD,    WILTON, CT 06897-2016
17320033    ERIC JORDAN,   27 COLEYTOWN ROAD,    WESTPORT, CT 06880-1526
17320135   +ERIC KANE,   10 ST ANNS AVE,    PEABODY, MA 01960-6409
17320475   +ERIC KESHIN,   214 SUNSET HILL RD,    NEW CANAAN, CT 06840-4005
17320641   +ERIC KLEIN,   20 MANITOU RD,    WESTPORT, CT 06880-6043
17301258   +ERIC KOSOFKY,   80 KNOLLWOOD LN,    AVON, CT 06001-2701
17320841   +ERIC KRATHWOHL,   1 STAGEHILL RD,    IPSWICH, MA 01938-1511
17320887    ERIC KRUEGER,   353 RIDGEWOOD ROAD,    WEST HARTFORD, CT 06107-3517
17320925   +ERIC KUNDAHL,   31 PICKEREL LAKE RD,    COLCHESTER, CT 06415-2317
17320989   +ERIC LACROIX,   62 KENNETH ST,    NEWTON, MA 02461-1942
17321093   +ERIC LANDRY,   1 KIRKLAND DR,    COVENTRY, RI 02816-5564
17301354   +ERIC LEES,   37 JASON ST.,    ARLINGTON, MA 02476-6446
17321424   +ERIC LEONARD,   646 NANTASKET AVE #2,    HULL, MA 02045-2112
17321477    ERIC LEVIN,   171 SOUTH ST,    NEEDHAM, MA 02492-2706
17321482   +ERIC LEVIN,   5 NORTH RIDGE,    WESTPORT, CT 06880-2235
17321566   +ERIC LIM,   24 MEADOW CROSSING,    SIMSBURY, CT 06070-1007
17321803    ERIC LOWENBEIN,   22 ORIOLE DRIVE,    NORWALK, CT 06851-5609
17321870   +ERIC LUNDBLAD,   17 CHARLES ST,    ASHLAND, MA 01721-2035
17301517   +ERIC MARANDETT,   3 DEERFIELD RD,    WELLESLEY, MA 02481-1258
17322549    ERIC MATCKIE,   18 RIVER BEND ROAD,    UPTON, MA 01568-1488
17322649    ERIC MAZZATTO,   265 BENEDICT DRIVE,    SOUTH WINDSOR, CT 06074-3206
17301618   +ERIC MCLAUGHLIN,   20 IVY ST,    CAMBRIDGE, MA 02138-1237
17323224    ERIC METIOS,   6 ORTONA STREET,    ARLINGTON, MA 02476-5700
17323464    ERIC MOLLENHAUER,   6 BLUEBERRY LANE,    BURLINGTON, MA 01803-1544
17323490   +ERIC MONGEAU,   25 TAYLOR ST #1,    WALTHAM, MA 02453-5242
17324338   +ERIC NYGREN,   14 LOPI CT,    WARWICK, RI 02886-3108
17324433   +ERIC O'CONNOR,   82 WINSOR AVE,    JOHNSTON, RI 02919-1122
17324490   +ERIC OHLSON,   14 DUNNS LN,    MARBLEHEAD, MA 01945-2645
17301912   +ERIC OUELLETTE,   12 WYNGATE DRIVE,    AVON, CT 06001-4106
17324817    ERIC PAQUETTE,   8 WATERWAY PLACE,    TYNGSBORO, MA 01879-1148
17324936   +ERIC PATERSON,   34 CEDAR KNL,    TORRINGTON, CT 06790-3471
17324937   +ERIC PATEY,   3 BOULDER TOP,    ROCKPORT, MA 01966-1302
17325024   +ERIC PECKHAM,   96 ANAWADE RD,    NORTH SCITUATE, RI 02857-2606
17325201   +ERIC PETTES,   35 WILES RD,    STERLING, MA 01564-1461
17325288   +ERIC PIERCE,   189 BRISTOL RD,    WELLESLEY, MA 02481-2602
17325351   +ERIC PITTS,   15 WAMSUTTA AVE,    HALIFAX, MA 02338-1140
17325528   +ERIC PRATT,   510 ELAINE DRIVE,    BRISTOL, CT 06010-2338
17325561   +ERIC PRICE,   117 CHURCH ST,    WINCHESTER, MA 01890-3540
17325613   +ERIC PRZYBISIK,   71 WEED AVENUE,    NORWALK, CT 06850-2226
17302189   +ERIC RICHTER,   77 JERUSALEM RD,    COHASSET, MA 02025-1409
17326123   +ERIC RIMM,   30 SARGENT BEECHWOOD,    BROOKLINE, MA 02445-7542
17326157   +ERIC RITVO,   43 PARK ST #18,    SOMERVILLE, MA 02143-3655
17326388    ERIC ROOS,   1 BARBRA ST,    GRAFTON, MA 01519
17326434   +ERIC ROSENBERGER,   22 DEERPATH TRAIL S,    DUXBURY, MA 02332-2911
17326433   +ERIC ROSENBERGER,   7 DYER RD,    BEVERLY, MA 01915-2109
17326592   +ERIC RUBURY,   90 PEACEABLE ST,    REDDING, CT 06896-3107
17326651   +ERIC RUSSMAN,   50 BEAL DRIVE,    SOUTHINGTON, CT 06489-2238
17326917   +ERIC SAYLOR,   3084 FAIRFIELD AVE,    BRIDGEPORT, CT 06605-3218
17326957   +ERIC SCHARMER,   31 FELLS RD,    WELLESLEY, MA 02482-4414
17327024   +ERIC SCHNABEL,   648 UNION ST,    BROOKLYN, NY 11215-1103
17327025   +ERIC SCHNADIG,   52 GIFFORD LN,    CONCORD, MA 01742-2235
17327185   +ERIC SEIDMAN,   10 BEECHWOOD LN,    WESTPORT, CT 06880-4524
17327578   +ERIC SILVERSTEIN,   35 WESTWOOD ROAD,    WEST HARTFORD, CT 06117-2253
17328392   +ERIC STRONG,   14 HICKORY DRIVE,    STAMFORD, CT 06902-7729
```

District/off: 0101-1          User: pf               Page 69 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17302582   +ERIC SVINGEN,   16 SAVOY RD,   NEEDHAM, MA 02492-4036
17302601   +ERIC TAUBENTEIN,   9 CLINTON AVE,   WESTPORT, CT 06880-1206
17329296   +ERIC VALENTINO,   3 STEVENS ST,   WELLESLEY, MA 02482-2201
17329692   +ERIC WANG,   75 CANNON BALL RD,   SHARON, MA 02067-2857
17329745   +ERIC WARNER,   56 RF HIGGINS DR,   NORWELL, MA 02061-1142
17329748   +ERIC WARREN,   36 FLASH RD,   NAHANT, MA 01908-1153
17330162   +ERIC WILSON,   461 WASHINGTON ST,   BRIGHTON, MA 02135-2648
17330481   +ERIC ZADINA,   2 STONE ROW LANE,   GEORGETOWN, MA 01833-1241
17311763   +ERICA AVRATIN,   355 SPRUCE STREET,   BRIDGEWATER, MA 02324-2927
17312715   +ERICA BOOTH,   3323 EVERGREEN DR,   WILMINGTON, MA 01887-1178
17313560   +ERICA CAMPAGNA,   7 OLD MEADOW LN,   CANTON, MA 02021-2110
17320158   +ERICA KAPILOFF,   15 SPRUCE LN,   WEATOGUE, CT 06089-9401
17320968   +ERICA LABB,   94 GREAT ROAD,   MAYNARD, MA 01754-2032
17321611   +ERICA LIPKVICH,   5 TANGLEWOOD DR,   BRANFORD, CT 06405-3368
17322310   +ERICA MARANGIELLO,   81 FAIRVIEW AVE,   PEMBROKE, MA 02359-2917
17323328   +ERICA MILLER,   178A HILLSPOINT ROAD,   WESTPORT, CT 06880-6614
17302483   +ERICA SPENCER,   2 PUTNAM ST.,   CHARLESTOWN, MA 02129-3816
17328743   +ERICA TAUTKUS,   101 CANONCHET TRL,   MARSHFIELD, MA 02050-8228
17321200   +ERICH LATINCSICS,   97 TRASK RD,   WILLINGTON, CT 06279-1334
17313437   +ERICK CACCIATORE,   30 GLEN DR,   EAST GREENWICH, RI 02818-2510
17312041   +ERIK BARRY,   9 CRESCENT ST,   WINTHROP, MA 02152-1110
17316300   +ERIK EKROTH,   280 HOXSIE AVE,   WARWICK, RI 02889-1630
17317453   +ERIK GARPESTAD,   12 MARVIN RD,   WELLESLEY, MA 02482-6614
17300662    ERIK GERSTENBERG,   84 SHORE DRIVE,   PLYMOUTH, MA 02360-1324
17300816   +ERIK GRUNIGEN,   424 GLEN RD,   WESTON, MA 02493-1418
17320046   +ERIK JOSEPHSON,   828 SEA VIEW AVE,   OSTERVILLE, MA 02655-2434
17322370   +ERIK MARINAKIS,   281 COCHITUATE RD,   WAYLAND, MA 01778-3519
17324414   +ERIK OCONNOR,   242 PURGATORY RD,   EXETER, RI 02822-2942
17301881   +ERIK OLLESTAD,   117 NEW RD,   AVON, CT 06001-3162
17324783    ERIK PANAGROSSI,   30 HARVARD STREET,   HALIFAX, MA 02338-1037
17326039   +ERIK RHODIN,   70 B THOMAS ST,   BELMONT, MA 02478-2440
17326309   +ERIK ROEN,   2 POWDER HORN,   SIMSBURY, CT 06070-1712
17327206   +ERIK SEMMEL,   58 VALLEY VIEW CT,   SOUTHINGTON, CT 06489-3887
17327662   +ERIK SKALA,   45 PLYMOUTH RD,   NEEDHAM, MA 02492-3714
17302630   +ERIK THOMSEN,   7 BUENA VISTA PK,   CAMBRIDGE, MA 02140-2612
17329510    ERIK VIVENZIO,   31 SUNNYVIEW DRIVE,   VERNON, CT 06066-5119
17329744   +ERIK WARNER,   19 WILDFLOWER RD,   BARRINGTON, RI 02806-5019
17330540   +ERIK ZHENG,   14 WANDA ST,   NARRAGANSETT, RI 02882-3325
17312536   +ERIK/LYNN BLAKE,   PO BOX 2285,   VINEYARD HAVEN, MA 02568-0918
17311298   +ERIKA AFZALI,   95 W SEVENTH ST #3,   BOSTON, MA 02127-2510
17318098   +ERIKA GOUNIS,   59 PROSPECT ST,   MILFORD, MA 01757-3038
17319115   +ERIKA HESSION,   211 HIGHGATE ST,   NEEDHAM, MA 02492-3937
17320615   +ERIKA KITANO,   26 KNICKERBOCKER AVE,   NORWALK, CT 06855-1310
17321897   +ERIKA LUTHY,   35 HUNT STREET,   NORWALK, CT 06853-1045
17322761   +ERIKA MCCORMICK,   428 TRIMTOWN RD,   NORTH SCITUATE, RI 02857-1737
17323391    ERIKA MIRANDA,   8 LIGHTHOUSE LANE,   NORWALK, CT 06851-6034
17302165   +ERIKA REYNOLDS,   19 GRANDVIEW AVE,   STAMFORD, CT 06905-4804
17311383   +ERIN ALFF,   31 E SPRINGFIELD ST #1,   BOSTON, MA 02118-3358
17299759   +ERIN BLESSIOS,   9703 THE PINES,   CLARENCE, NY 14031-1559
17313275   +ERIN BURCHILL,   10 HAWLEY ROAD,   WAKEFIELD, MA 01880-4269
17314944   +ERIN CUDDY,   39 SAGAMORE ST #2,   DORCHESTER, MA 02125-1457
17315548   +ERIN DEVINE,   35 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1517
17315815   +ERIN DONOHOE,   11 ASH LANE,   MEDWAY, MA 02053-2376
17316028   +ERIN DUBICH,   67 BERKELEY ST #3,   BOSTON, MA 02116-6202
17316202   +ERIN DZILENSKI,   348 BROOKLINE DR,   WARWICK, RI 02886-9511
17316566   +ERIN FARINA,   28 CIRCULAR AVE,   NATICK, MA 01760-5828
17317058   +ERIN FORTUNER,   24 GRAND VIEW DR,   LITCHFIELD, CT 06759-4107
17300609   +ERIN GALLO,   34 OXFORD RD,   WELLESLEY, MA 02481-1155
17318344   +ERIN GRIST,   21 CLIFFWELL DR,   RINDGE, NH 03461-5863
17318646   +ERIN HANNON,   2322 CENTRE ST,   WEST ROXBURY, MA 02132-4015
17318701   +ERIN HARDY,   35 MAGNOLIA AVE #3,   CAMBRIDGE, MA 02138-3224
17318735   +ERIN HARRINGTON,   61 ANDERSON ST #4,   BOSTON, MA 02114-4355
17318928   +ERIN HEALD,   89 DAYTON ST,   DANVERS, MA 01923-1015
17300909   +ERIN HEALER,   30 PILGRIM RD,   WEST HARTFORD, CT 06117-2239
17319210   +ERIN HINES,   36 LEDGEWOOD RD,   FRAMINGHAM, MA 01701-3668
17319266   +ERIN HOESLY,   49 OLDERBROOK DR,   TOPSFIELD, MA 01983-2312
17319356   +ERIN HOLMES,   24 WELLINGTON DRIVE,   HUDSON, MA 01749-1120
17320059   +ERIN JOYCE,   34 PROSPECT ST,   UPTON, MA 01568-1305
17321051   +ERIN LAMB,   12 BRANDYWINE,   WAYLAND, MA 01778-3908
17321343   +ERIN LEE,   740 FAIRFIELD BEACH RD,   FAIRFIELD, CT 06824-6734
17322037   +ERIN MACKNAIR,   676 PALISADO AVE,   WINDSOR, CT 06095-2037
17322718   +ERIN MCCARTHY,   2 KING CAESAR,   DUXBURY, MA 02332-3913
17301598   +ERIN MCGUIRE,   4 BLUEBERRY LN,   AVON, CT 06001-4004
17323694   +ERIN MORSE,   263 WATERTOWN ST #2,   NEWTON, MA 02458-1356
17323728   +ERIN MOUDIOS,   8 FOX HOLLOW RD,   WORCESTER, MA 01605-1078
17301833   +ERIN NOE,   25 BERESFORD CT,   WILLIAMSVILLE, NY 14221-5946
17302051   +ERIN PORTER,   696 WASHINGTON ST,   HOLLISTON, MA 01746-2146
17325536   +ERIN PREBLE,   31 EVERGREEN RD,   NORTH KINGSTOWN, RI 02852-1910
17302320   +ERIN SCHMUCKER,   29 PLAINFIELD RD,   WEST HARTFORD, CT 06117-1936
17302668   +ERIN TREVALLION,   10 SHORE DR,   GRISWOLD, CT 06351-3647
17329333   +ERIN VAN SEENBURGH,   247 SANDY HILL DR,   MARSHFIELD, MA 02050-2708
17329788   +ERIN WATSON,   180 ORCHARD WOODS DR,   SAUNDERSTOWN, RI 02874-2142
17330087    ERIN/KEITH WILCOX,   20 JOHNSON RD,   POMFRET CENTER, CT 06259
17322271   +ERISSA MANN,   713 PLEASANT ST,   FRAMINGHAM, MA 01701-2860
```

```
17316435   +ERKUT ERONAT,   32 GLOUCESTER ST #1,    BOSTON, MA 02115-2500
17312254    ERMA BENEDETTO,   4 NOLAN COURT,    NORWALK, CT 06850-2515
17316333   +ERNEST ELLIOTT,   21 DEERFIELD,    BURLINGTON, CT 06013-1514
17319005   +ERNEST HELTON,   25 CRANBERRY LN,    PEMBROKE, MA 02359-3103
17313517   +ERNESTO CALLEGARI,   40 CARDINAL ROAD,    EAST LYME, CT 06333-1041
17314416   +ERNIE COLLETTE,   245 GREEN ST,    NORTHBOROUGH, MA 01532-1013
17329857   +ERNIE WEINGART,   115 GILLETTE ROAD,    NEW HARTFORD, CT 06057-2823
17318123   +ERROL GRAHAM,   39 BUCKLAND ST APT 731-4,    MANCHESTER, CT 06042-7713
17323698   +ERROL MORTIMER,   18 FLINTLOCK DR,    SHREWSBURY, MA 01545-3247
17301439   +ERZU LUTTMER,   28 BROOK ST,    BROOKLINE, MA 02445-6914
17299225   +ES Sole Technology,   20161 Windrow Drive,    Lake Forest, CA 92630-8157
17324447   +ESPEN ODEGARD,   2 MYLES STANDISH RD,    WESTON, MA 02493-2124
17312857   +ESTER BOYD,   3 LEXINGTON DR,    BEVERLY, MA 01915-2611
17311661   +ESTHER ARONSON,   12 PIONEER DR,    AVON, CT 06001-2201
17315059   +ETHAN D'ABLEMONT BURNES,   1 CLAREMONT ST,    BOSTON, MA 02118-3016
17322598   +ETHAN MATYI,   2 CLARENCE ROAD,    WAYLAND, MA 01778-3106
17318497   +ETHEL HADDIX,   9 HADDOW RD,    ROCKPORT, MA 01966-1401
17299647   +EUGENE BALERNA,   3 SADDLE WAY,    WALPOLE, MA 02081-2299
17300007   +EUGENE CAVANAUGH,   71 HUNTER DR,    WEST HARTFORD, CT 06107-1016
17316505   +EUGENE FABIO,   11 CENTRAL ST,    AUBURNDALE, MA 02466-2402
17302385   +EUGENE SHEEHAN,   55 WOODRIGDE ROAD,    WELLESLEY, MA 02482-7029
17311657   +EUGENE/LAUREN ARON,   425 WARD ST,    NEWTON, MA 02459-1240
17323921   +EUGENIE MURRRAY-BROWN,   10 MAST HILL RD,    HINGHAM, MA 02043-3423
17323172   +EUGENIO MENEGON,   1984 COMMONWEALTH AVE #4,    BRIGHTON, MA 02135-5833
17314088   +EUMENE CHING,   510 NORTH AVENUE,    WESTON, MA 02493-1806
17321954   +EUNICE MACALPINE,   102 PROSPECT ST,    HOLLISTON, MA 01746-1649
17321350   +EUNJOO LEE,   128 PLEASANT ST #110,    BROOKLINE, MA 02446-7141
17330072   +EVA WIELGOLASKI,   39 BEDFORD RD,    GREENWICH, CT 06831-2502
17312314   +EVAN BERG,   69 EDWARD RD,    NEEDHAM, MA 02492-4001
17315149   +EVAN DAMIANO,   21 LISA AVE,    PLYMOUTH, MA 02360-5015
17315255   +EVAN DAVIS,   640 PLEASANT RD,    FRAMINGHAM, MA 01701-2840
17315283   +EVAN DEANE,   28 BRUNELLE DR,    RUTLAND, MA 01543-1445
17315648   +EVAN DIMMOCK,   29 MUNROE RD,    LEXINGTON, MA 02421-7811
17316507   +EVAN FABLE,   9 WATKINS ROAD,    BLOOMFIELD, CT 06002-2221
17316734   +EVAN FETTUCCIA,   154 RIVER STREET,    NORWELL, MA 02061-2212
17319663   +EVAN INGERSOLL,   29 JOSEPH RD,    SHREWSBURY, MA 01545-7727
17319935   +EVAN JOHNSON,   77 NOD HILL ROAD,    WILTON, CT 06897-1711
17320870   +EVAN KRISIONAS,   115 LYONS RD,    BURLINGTON, CT 06013-1300
17320080   +EVAN KROLL,   25 BELKNAP RD.,    WEST HARTFORD, CT 06117-2818
17325091   +EVAN PERCOCO,   97 PLEASANT ST,    NATICK, MA 01760-5651
17326727   +EVAN SACKS,   11 SHADYBROOK LANE,    NORWALK, CT 06854
17302386   +EVAN SHERR,   50 RAYMOND WAY,    ASHLAND, MA 01721-2430
17302516   +EVAN STEINER,   244 CUSHING ST,    HINGHAM, MA 02043-4810
17302650   +EVAN TOBASKY,   127 DAMON RD,    NEEDHAM, MA 02494-1027
17329205   +EVAN TURNER,   105 BEACON AVE,    WARWICK, RI 02889-6605
17300663   +EVANGELOS GERANIOTIS,   PO BOX 1091,    ORLEANS, MA 02653-1091
17312302   +EVE BER,   14 HALLS RD,    WESTBROOK, CT 06498-3555
17316650   +EVE FEINSMITH,   25 ATLANTIC AVE,    SWAMPSCOTT, MA 01907-2403
17311569   +EVELYN ANTHONY,   12 DICKSON LN,    WESTON, MA 02493-2636
17319847   +EVELYN JENKINS,   7 THORNING DR,    SHREWSBURY, MA 01545-5462
17324570   +EVELYN O'NEILL,   43 RADFIELD AVE,    ROSLINDALE, MA 02131-1933
17324366   +EVELYN OBRIEN,   36 HILLSIDE DR,    COHASSET, MA 02025-1518
17325669   +EVELYN QUIGLEY,   23 ST JOHN PL,    WESTPORT, CT 06880-2555
17326916   +EVELYN SAYLES,   69 CROMPTON AVE,    WEST WARWICK, RI 02893-3150
17327937   +EVELYN SOMERS,   38 FAR REACH RD,    WESTWOOD, MA 02090-1032
17329656   +EVELYN WALSH,   181 CHAPMANS AVE,    WARWICK, RI 02886-3017
17326403   +EVERETT ROSCOE,   7 LEWIS ST,    READING, MA 01867-3348
17330413   +EVERETT YEAW,   132 CORNELL STREET,    NEWTON, MA 02462-1323
17343596   +EZRA LEVINE,   9 CHURCH ST,    SUDBURY, MA 01776-2324
17302538   +EZRA STILLMAN,   34 CYPRESS ST,    BROOKLINE, MA 02445-6830
17299220   +Eagle Leasing Company,   P.O. Box 923,    Orange, CT 06477-0923
17299221   +Eastern Skateboard,   6612 Amsterdam Way,    Wilmington, NC 28405-3762
17411901   +Edward Truex,   101 Longfellow Road,    Sudbury, MA 01776-1215
17302262    Elaine Rubach,   92 Lincoln Road,    Snyder, NY 14226-4457
17302568    Elaine Sullivan,   6076 Johnston Road,    Slingerlands, NY 12159-9743
17300317    Elizabeth Donalds,   10 Hollis Street,    Sherborn, MA 01770-1274
17302821   +Elizabeth Wexelblatt,   351 Weston Road,    Wellesley, MA 02482-2344
17300802    Ellen and Peter Groustra,   217 Winchester Street,    Brookline, MA 02446-2766
17299222   +Endicott Plaza Shopping Center,   Petzold Enterprises, Suite 107,   20630 Harper Avenue,
             Harper Woods, MI 48225-1448
17299223   +Enya K. Goehring,   26 Evans Drive,    Simsbury, CT 06070-3012
17300398   +Eric Edman,   8 John McQuinn Circle,    Framingham, MA 01701-3605
17299224   +Eric P. Zisk,   26 A Main Street,    Framingham, MA 01702-2926
17300753   +Erica Gorman,   140 Coldspring Crossing,    South Glastonbury, CT 06073-2801
17302083   +Erik Purins,   9 Pleasant Street,    Sherborn, MA 01770-1031
17300429   +Erin Epker,   950 High Street,    Dedham, MA 02026-4219
17300583   +Eugenia Friedlander,   112 Dudley Street,    Brookline, MA 02445-5937
17320397   +F KENLY,   123 HIGH RIDGE RD,    BOXFORD, MA 01921-2119
17339807   +FABIAN GIL,   220 CHELSEA ST,    EAST BOSTON, MA 02128-1765
17300821   +FABIEN GUILLORIT,   7 CREST DRIVE,    DOVER, MA 02030-1840
17326159   +FABIOLA RIVAS,   15A CROSS STREET,    SOMERVILLE, MA 02145-3241
17325220   +FABRICIO PFIFFER,   10 SCOTTFIELD RD,    ALLSTON, MA 02134-3739
17299629   +FAITH BADE,   188 INDIAN PIPE LN,    CONCORD, MA 01742-4766
17300263   +FAITH DERDERIAN,   6 DARTMOUTH STREET,    BOSTON, MA 02116-5902
```

```
17329882    +FAITH WEISS,   28 CESTWOOD DR,   AVON, CT 06001-2920
17316665    +FAMILY FELOPULOS,   43 WEST CENTRAL ST,   NATICK, MA 01760-4503
17326661    +FARLA RUSSO,   79 WILLISTON RD,   BROOKLINE, MA 02445-2144
17301060    +FAROUC JAFFER,   8 ZAMORA STREET,   JAMAICA PLAIN, MA 02130-1710
17322503    +FARROW MARY JO,   46 EARLS COURT,   NARRAGANSETT, RI 02882-3929
17320708    +FAYE KOECH,   111 GERRY ROAD,   CHESTNUT HILL, MA 02467-3185
17320707    +FAYE KOECH,   11 GERRY RD,   CHESTNUT HILL, MA 02467-3139
17319138    +FAYETTE HICKOX,   18 OLD KINGS HWY,   WESTON, CT 06883-2543
17301978    +FAZID PEERMOHAMMED,   43 MOHAWK PATH,   HOLLISTON, MA 01746-3304
17327739    +FEDOR SMIRNOV,   362 H NEPONSET ST,   CANTON, MA 02021-1956
17329522    +FEDOR VON BALLUSECH,   280 HIGH ST,   WINCHESTER, MA 01890-3249
17301491    +FEHMIDA MALIK,   445 MILLHAM ST,   MARLBOROUGH, MA 01752-8031
17326965    +FELICE SCHEFF,   56 CHARLOTTE RD,   NEWTON, MA 02459-1708
17311244    +FELICIA ACERBO,   8 YEOMANS ROAD,   COLUMBIA, CT 06237-1533
17316536    +FELICIA FALCHUK,   429 WOLCOTT ST,   AUBURNDALE, MA 02466-1520
17316885    +FELICIA FLAHERTY,   115 RIVERVIEW RD,   GLASTONBURY, CT 06033-3138
17300903    +FELICIA HAYES,   21 COBDEN ST,   BOSTON, MA 02119-1328
17327138    +FENELLA SCOTT,   23 TUCKER RD,   HANOVER, MA 02339-1854
17300496    +FERNANDO FERRER,   109 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1541
17321768    +FILIP LOSOWSKI,   30 CLEVELAND ST,   WOONSOCKET, RI 02895-5315
17316907    +FINOLA FLATLEY,   28 THOMAS FARM CIRCLE,   SHREWSBURY, MA 01545-4057
17299699    +FIONA BEECY,   70 PARK ST,   HUDSON, MA 01749-2405
17315192    +FIONNUALA DARWIN,   6 MONTVALE RD,   WELLESLEY, MA 02481-1629
17313673    +FLAVIA CARDARELLI,   16 ANTHONY ROAD,   BEDFORD, MA 01730-1646
17329406    +FLAVIO VELASCO,   310 SINGLETARY LANE,   FRAMINGHAM, MA 01702-6163
17312661    +FLETCHER BOLAND,   5 CANDLEWOOD CIR,   SUDBURY, MA 01776-2265
17314957    +FLO CULLINA,   131 CLIMAX RD,   AVON, CT 06001-3609
17311830    +FLORENCE BAHTIARIAN,   155 DAVIS RD,   BEDFORD, MA 01730-1507
17319355    +FLORENCE HOLMES,   104 P ST,   SOUTH BOSTON, MA 02127-3224
17325876    +FLORIAN RECKZIEGEL,   135 NEW BRITAIN AVE RD,   UNIONVILLE, CT 06085-3201
17314826    +FLORICE CRAIG,   129 WEST RIVER ST,   SEEKONK, MA 02771-4708
17299231    +FNX Radio Network,   25 Exchange Street,   Lynn, MA 01901-1423
17312287    +FORGET BENOIT,   37 PEIRCE STREET,   ARLINGTON, MA 02476-4227
17313631    +FORTUNATO CAPOMOLLA,   30 OENOKE PLACE,   STAMFORD, CT 06907-1606
17315237    +FRAN DAVIS,   3 WOODRIDGE RD,   WAYLAND, MA 01778-3609
17319291    +FRAN HOGAN,   5 INVERNESS RD,   WELLESLEY, MA 02481-6114
17319484     FRAN HOY,   295 RESERVOIR ROAD,   CHESTNUT HILL, MA 02467-1449
17321087    +FRAN LANDRY,   18 THORNTON DRIVE,   BURLINGTON, MA 01803-1548
17322517    +FRAN MASON,   40 FARMINGTON RIDGE DR,   FARMINGTON, CT 06032-2456
17302517    +FRAN STEERS,   17 BUTTONWOOD HILL RD,   CANTON, CT 06019-3526
17329853    +FRAN WEINBERG,   207 RIVER FARMS DRIVE,   WEST WARWICK, RI 02893-1929
17302895    +FRAN YANG,   12 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17311278    +FRANCES ADDISON,   1305 WINDSOR RIDGE DR,   WESTBOROUGH, MA 01581-2328
17314195    +FRANCES CIRULLO,   16 TIFFANY CIRCLE,   MILLBURY, MA 01527-3540
17315276    +FRANCES DE LACVIVIER,   156 LARCH ROW,   WENHAM, MA 01984-1604
17324469    +FRANCES OFFENBERG,   13 HIGH POINT RD,   WESTPORT, CT 06880-3906
17325248    +FRANCES PHILLIPS,   6 STILLWATER LN,   WESTON, CT 06883-1601
17302033    +FRANCES PIRES,   22 GREENOUGH #2,   BROOKLINE, MA 02445-6141
17329396     FRANCES VEAL,   PO BOX 171,   WATERFORD, CT 06385-0171
17330564    +FRANCES ZINGALE,   96 PLYMPTON RD,   SUDBURY, MA 01776-1803
17321609    +FRANCESCA LION,   129 HIGH ST,   MEDFORD, MA 02155-3823
17322064    +FRANCESCA MADDALUNO,   1 MCKENNEY CIRCLE,   ANDOVER, MA 01810-1306
17314894    +FRANCINE CRONIN,   22 TAFT DRIVE,   WINCHESTER, MA 01890-3748
17311919    +FRANCIS BANACOS,   53 WHITE BIRCH LANE,   NORTH ANDOVER, MA 01845-1112
17314320    +FRANCIS CODAIR,   10 MARY ELLEN DR,   LYNN, MA 01904-1440
17315505    +FRANCIS DESIMONE,   68 LANEWOOD AVE,   FRAMINGHAM, MA 01701-3658
17318639    +FRANCIS HANLON,   64 FAIRGROUNDS RD,   NANTUCKET, MA 02554-2804
17320061    +FRANCIS JOYCE,   17 WHITCOMB RD,   SCITUATE, MA 02066-1122
17321211    +FRANCIS LAURENCE,   51 WILEY HILL RD,   LONDONDERRY, NH 03053-3144
17321924    +FRANCIS LYNCH,   155 EDWARD FOSTER RD,   SCITUATE, MA 02066-4338
17323565    +FRANCIS MORAN,   824 E 5TH ST,   SOUTH BOSTON, MA 02127-3218
17324362    +FRANCIS O'BOY,   19 CEDAR ST,   NORWOOD, MA 02062-3104
17327352    +FRANCIS SHEA,   9 WOODSTONE RD,   NORTHBOROUGH, MA 01532-1047
17318460    +FRANCISCO GUTIERREZ,   84 AMESBURY CIRCLE,   MIDDLETOWN, RI 02842-4651
17322148    +FRANCISCO MAIA,   11 LOEW CIRCLE,   MILTON, MA 02186-1043
17326012    +FRANCISCO REYES-DELEON,   5102 LEXINGTON RIDGE DR,   LEXINGTON, MA 02421-8314
17329428    +FRANCISCO VERDEJA,   109 ST JOHN ST,   MANCHESTER, CT 06040-3949
17330348    +FRANCISCO WU,   148 PLEASANT ST,   LEXINGTON, MA 02421-8224
17315298    +FRANCO DEBLASIO,   136 SHERWOOD RD,   GREENSBURG, PA 15601-5970
17311771    +FRANCOIS AYER,   26 CEDAR RD,   BELMONT, MA 02478-2906
17315310    +FRANCOIS DECOSTERD,   2 HENLEY ST,   CHARLESTOWN, MA 02129-3736
17301492    +FRANCOIS MALLETTE,   4 HEWINS FARM RD,   WELLESLEY, MA 02481-6836
17322416    +FRANCOIS MARQUIS,   28 WOODCHUCK HILL RD,   WEST SIMSBURY, CT 06092-2320
17323623    +FRANCOIS MORIN,   14 HIGHVIEW AVE,   NORWALK, CT 06851-5130
17317696    +FRANCOISE GIGUEL-TROTT,   9 VICTORIA STREET,   SOMERVILLE, MA 02144-1713
17319770    +FRANCOISE JAFFE,   7 TRANQUILITY LN,   WESTPORT, CT 06880-5032
17311384    +FRANK ALFIERO,   23 GALLUP ST,   WESTERLY, RI 02891-2552
17311432     FRANK ALMONTE,   7 CORRAL CT,   CRANSTON, RI 02921-2928
17311561    +FRANK ANNUNZIATA,   27 GREEN ROAD,   AMHERST, NH 03031-3339
17312975    +FRANK BRENNAN,   45 BOULDER BROOK LANE,   EAST SANDWICH, MA 02537-1018
17313175    +FRANK BRUNO,   12 FLEETWOODS DR,   GLOUCESTER, MA 01930-4902
17299902    +FRANK BURGESS,   56 COBB LANE,   SCITUATE, MA 02066-4627
17313366    +FRANK BURT,   25 BRETTWOOD RD,   BELMONT, MA 02478-2304
17299937    +FRANK CAMPANELLI,   12 STEVENS ROAD,   AVON, CT 06001-2225
```

```
17313895    +FRANK CATAUDO,   19 BUNGALOW PARK,   STAMFORD, CT 06902-4305
17313962    +FRANK CHAMBERLAIN,   69 TALCOTT NOTCH ROAD,   FARMINGTON, CT 06032-1853
17314170    +FRANK CICERO,   664 POST ROAD,   DARIEN, CT 06820-4717
17314211    +FRANK CLAPS,   43 SOSNA BEACH AVE,   OLD GREENWICH, CT 06870-1419
17314684    +FRANK CORRAO,   56 SCITUATE AVE,   CRANSTON, RI 02921-1815
17300147    +FRANK CRAEMER,   17 HENRYS PATH,   UPTON, MA 01568-1456
17315215    +FRANK DAVIDSON,   12 WASHINGTON ST,   SHERBORN, MA 01770-1000
17300633    +FRANK GAUL,   248 CENTRAL ST,   HINGHAM, MA 02043-2744
17318456    +FRANK GUTHMAN,   7 NOLAN ST,   NORWALK, CT 06850-2513
17319032     FRANK HENNESSEY,   26 WHITNEY AVE,   WESTWOOD, MA 02090-2948
17319037     FRANK HENNESSY,   86 PONUS AVE,   NORWALK, CT 06850-1919
17319309    +FRANK HOISL,   133 COLONEL CHESTER DR,   WETHERSFIELD, CT 06109-2534
17320856    +FRANK KREIDEMAKER,   1 ALLEN RD,   STURBRIDGE, MA 01566-1379
17321013    +FRANK LAGROTTERIA,   65 FLINT LOCKE DR,   EAST WEYMOUTH, MA 02189-2163
17321625    +FRANK LISI,   24 MARSH RD,   EASTON, CT 06612-1927
17322375    +FRANK MARINI,   9 WATERBURY RD,   NORWALK, CT 06851-6020
17322607    +FRANK MAURI,   16 COBBLER WAY,   WINDSOR, CT 06095-1747
17323254    +FRANK MICHAUD,   11 TUDOR RD,   NAHANT, MA 01908-1329
17324044    +FRANK NEBORSKY,   25 LATIMER DR,   EAST LYME, CT 06333-1324
17324269     FRANK NORMAN,   27 CIDER BROOK RD S,   AVON, CT 06001
17301854    +FRANK O'BRIEN,   17 GREATON ROAD,   WEST ROXBURY, MA 02132-1404
17325041    +FRANK PELLEGRINO,   15 PETEMONT DR,   FARMINGTON, CT 06032-2417
17325088    +FRANK PERAZZINI,   21 ORCHARD HILL DR,   FAIRFIELD, CT 06824-7318
17325338    +FRANK PIRO,   6 HONEY HILL RD,   NORWALK, CT 06851-1618
17302044    +FRANK POLAKOVIC,   61 ROCKLEDGE DR,   NORTH FALMOUTH, MA 02556-2809
17325762    +FRANK RAMAGE,   15 KINGSTON RD,   PLYMOUTH, MA 02360-5922
17325800    +FRANK RANUCCI,   53 PARKER ST,   LEICESTER, MA 01524-2200
17326843    +FRANK SARDO,   253 NORFOLK ST #2-4,   CAMBRIDGE, MA 02139-1449
17327058    +FRANK SCHRICKER,   18 TOWER ST,   SOMERVILLE, MA 02143-1427
17327108    +FRANK SCHWICHTENBERG,   27A WOODLAND ST,   NATICK, MA 01760-5413
17327523    +FRANK SIDOTI,   9 NOZBROOK DRIVE,   SIMSBURY, CT 06070-3015
17328330    +FRANK STOLL,   274 STEEL RD,   WEST HARTFORD, CT 06117-2743
17328634    +FRANK SYLVIA,   18 CHURCH ST,   OXFORD, MA 01540-1930
17328772    +FRANK TAYLOR,   20 SWIFTS LN,   DARIEN, CT 06820-5828
17329085    +FRANK TRAUPMAN,   413 OAK ST,   SHREWSBURY, MA 01545-4340
17330131     FRANK WILLIAMS,   102 TANNER STREET,   MANCHESTER, CT 06042-3265
17330532    +FRANK ZEVEN,   80 LAMBERTS LN,   COHASSET, MA 02025-1214
17317149    +FRANK/SUSAN FRAPRIE,   75 BASSWOOD RD,   FARMINGTON, CT 06032-1144
17301741    +FRANKA MUCCI,   5 PUTNEY COURT,   LYNNFIELD, MA 01940-2119
17301215    +FRANKLIN KING,   945 SOUTH ST,   NEEDHAM, MA 02492-2770
17311500    +FRED ANDERSON,   219 STAGECOACH RD,   AVON, CT 06001-4048
17311748    +FRED AUSUBEL,   271 LAKE AVE,   NEWTON, MA 02461-1209
17312558    +FRED BLAU,   7 DUGGAN DR,   FRAMINGHAM, MA 01702-6109
17313079    +FRED BROSCO,   100 HUNTERS XING,   EAST GREENWICH, RI 02818-1354
17314449    +FRED COLMAN,   24 SMITH ST,   NEEDHAM, MA 02492-1706
17314592    +FRED COOK,   238 HUMMEWELL ST,   NEEDHAM, MA 02494-1424
17300400    +FRED EDWARDS,   23 CUSHING RD,   BROOKLINE, MA 02445-7553
17316282    +FRED EICHENLAUB,   61 HOLMES ST,   NEEDHAM, MA 02492-3646
17318686    +FRED HARBINSKI,   505 COLUMBUS #4,   BOSTON, MA 02118-3160
17319268    +FRED HOFF,   125 WOODLAWN AVE,   WELLESLEY, MA 02481-1449
17319403    +FRED HOPPS,   15 WALCOTT RD,   BEVERLY, MA 01915-2321
17321645    +FRED LITTLETON,   257 BERKSHIRE RD,   SOUTHBURY, CT 06488-2079
17321691    +FRED LOEB,   13 TENTH AVE,   SCITUATE, MA 02066-2920
17322385    +FRED MARIUS,   41 MYRTLE TERR,   WINCHESTER, MA 01890-3128
17324042     FRED NEAVES,   259 SOUTH MAIN ST,   COHASSET, MA 02025-2010
17324568    +FRED O'NEILL,   24 HIDDEN POND LN,   TRUMBULL, CT 06611-4066
17324651    +FRED OSTERN,   16 ASPENWOOD DR,   WEATOGUE, CT 06089-9679
17327967    +FRED SORRENTO,   190 TEA ROCK LANE,   MARSHFIELD, Ma 02050-3153
17328603    +FRED SWEENEY,   4 BARNA RD,   MARSHFIELD, MA 02059-5006
17302919    +FRED YULE,   922 AVALON DR,   PLYMOUTH, MA 02360-7776
17322915    +FREDA MCGUIRE,   9 BALLAST LN,   MARBLEHEAD, MA 01945-3807
17313768    +FREDDI CARRERA,   194 HILLSIDE,   ROXBURY CROSSING, MA 02120-3222
17327990    +FREDERIC SOUSTRA,   36 WOODSIDE AVE,   WESTPORT, CT 06880-3028
17314559    +FREDERICK CONROY,   1 LITTLES BROOK CT #42,   BURLINGTON, MA 01803-6511
17319572    +FREDERICK HUNTRESS,   1073 NANTASKET AVE,   HULL, MA 02045-1307
17328579    +FREDERICK SWAN,   39 CASE ST,   CANTON, CT 06019-5006
17312879    +FREDRIK BRABANT,   32 DEWEY RD,   LEXINGTON, MA 02420-1018
17321478    +FREDRIC LEVIN,   46 COMPO MILL COVE,   WESTPORT, CT 06880-6612
17322447    +FREDRIK MARTENSON,   2 SPICER CT,   WESTPORT, CT 06880-4527
17316762    +FREY FIGUEROA,   740 CENTRAL ST APT A11,   LEOMINSTER, MA 01453-4824
17317126     FRITZ FRANCOIS,   16 FAIRPORT ROAD,   WESTPORT, CT 06880-4122
17324667     FUMIHIKO OTSUKA,   107 HARTMAN RD,   NEWTON, MA 02459-2851
17341744    +FUNITO ICHINOSE,   1731 BEACON ST #602,   BROOKLINE, MA 02445-5326
17299226     FedEx,   P.O. Box 371461,   Pittsburgh, PA 15250-7461
17302747     Fedor von Balluseck,   280 Highland St.,   Winchester, MA 01890
17299189    +Ferguson Family Irrevocable Trust,   c/o Richard Kelly, Trustee,   7200 Farm Meadow Court,
              Mclean, VA 22101-5657
17299228     Fidelity,   P.O. Box 73307,   Chicago, IL 60673-7307
17299229     Fidelity Investments,   Client Services - ECM,   P.O. Box 770001,   Cincinnati, OH 45277-0026
17302852    +Finsthwait William,   P.O. box 39118,   Cambridge, ma 02139-0020
17299230    +Flow Bindings,   1021 Calle Recodo,   San Clemente, CA 92673-6237
17299232    +Four Square Association LLC,   195 West Main Street,   Avon, CT 06001-3685
17301649    +Francois Mercier,   27 Russell Place,   Arlington, ma 02474-4801
17299233    +Freeport Merchants Association,   P.O. Box 452,   23 Depot Street,   Freeport, ME 04032-1560
```

```
17299234    +G3 Gear,   1685 H Street, #1170,   Blaine, WA 98230-5110
17311242    +GABE ACCARDI,   10 PAPINO RD,   SEEKONK, MA 02771-4900
17333562    +GABE AMADOR,   193 VALLEY VIEW DR,   THOMASTON, CT 06787-1073
17317746    +GABREILLE GILLIES,   250 POND ST,   JAMAICA PLAIN, MA 02130-2429
17312258    +GABRIEL BENEL,   315 EAST 86TH ST #8CE,   NEW YORK, NY 10028-4741
17316163    +GABRIEL DUTRA,   31 RUSSELL STREET #2,   CHARLESTOWN, MA 02129-2446
17300742    +GABRIEL GOMEZ,   59 HIGHLAND AVE,   COHASSET, MA 02025-1865
17320131    +GABRIEL KAN,   484 BURNT PLAINS RD,   MILFORD, CT 06461-2252
17323476    +GABRIEL MONAGAS,   156 PORTER ST #325,   BOSTON, MA 02128-2144
17326486    +GABRIEL ROSSI,   1 HUNTER LN,   HAMILTON, MA 01982-1439
17325470    +GABRIELA PORTILLO,   59 MONADNOCK ST #6,   BOSTON, MA 02125-2359
17311713    +GABRIELLA ATTANASIO,   494 SUFFIELD ST,   SUFFIELD, CT 06078-2246
17328385    +GABRIELLE STROBEL,   18 RIGA RD,   DOVER, MA 02030-2439
17326871    +GAEL SAULNIER,   54 OVERLOOK ROAD,   MARBLEHEAD, MA 01945-1419
17311287    +GAIL ADLER,   18 DUKES RD,   WELLESLEY, MA 02481-1200
17311932    +GAIL BANSAK,   123 CROSS HWY,   REDDING, CT 06896-2406
17312312    +GAIL BERG,   20 BEACON ST,   MELROSE, MA 02176-5703
17312353    +GAIL BERNAICHE,   40 ELEANOR DR,   VERNON, CT 06066-4626
17300018    +GAIL CHANCEY,   9 DONOVAN DR,   FRAMINGHAM, MA 01701-3112
17314007    +GAIL CHARPENTIER,   19 MURDOCK ST,   CAMBRIDGE, MA 02139-1214
17314422    +GAIL COLLIER,   99 JENNY CLIFF,   MANCHESTER, CT 06040-6826
17315853    +GAIL DOOLEY,   61 PRESIDENTIAL CIR,   MARSHFIELD, MA 02050-5540
17300473    +GAIL FAUCI,   14 SHADY LN,   WEST SIMSBURY, CT 06092-2232
17318699    +GAIL HARDY,   9 POPE ST,   SALEM, MA 01970-2112
17318804     GAIL HARTMANN,   164 RIDGE ROAD,   BRISTOL, CT 06010-7364
17319815    +GAIL JAQUES,   48 ROWTON RD,   ROWAYTON, CT 06853-1631
17320783    +GAIL KORTEN,   12 GRANT ESTATE DR,   WEST SIMSBURY, CT 06092-2100
17321455    +GAIL LESLIE,   417 WINNEPAGE DR,   FAIRFIELD, CT 06825-2561
17323144    +GAIL MELLO,   104 GLENWOOD PL,   HANSON, MA 02341-1103
17323632    +GAIL MORLOCK,   9 GINN RD,   WINCHESTER, MA 01890-2606
17324058    +GAIL NEIBAUR,   114 RICHMOND ST,   BOSTON, MA 02124-5724
17301863    +GAIL O'CONNELL,   240 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17326684     GAIL RYAN,   66 TERESA ROAD,   HOPKINTON, MA 01748-2427
17302361    +GAIL SHANE,   57 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1544
17327465    +GAIL SHOBIN,   11 LOMBARD LANE,   SUDBURY, MA 01776-3415
17302518    +GAIL STEAD,   2001 WINNERS CIR,   CASTLETON, NY 12033-9745
17328335    +GAIL STONE,   241 OAK ST,   ASHLAND, MA 01721-1096
17328893    +GAIL THOMPSON,   420 E SQUANTUM ST,   QUINCY, MA 02171-1583
17329401    +GAIL VEIBY,   16 NIPMUCK DR,   WESTBOROUGH, MA 01581-3365
17328233    +GAL STEINBERG,   214 COMMONWEALTH AVE,   CHESTNUT HILL, MA 02467-1142
17312031    +GALE BARRY,   109 FOREST ST,   DANVERS, MA 01923-1834
17299976    +GALEN CAREY,   41 GLEASONDALE RD,   STOW, MA 01775-1316
17301286    +GALINA KUSHNIR,   4 APACHE RUN,   UNIONVILLE, CT 06085-1589
17320951    +GALINA KUZNETSOV,   28 WOOD ST,   LEXINGTON, MA 02421-6414
17300919    +GALUT HEIMLICH,   51 RIDANE RD,   NEWTON, MA 02465-2627
17300033    +GAOYA CHEN,   17 DUFFIELD DR,   WEST HARTFORD, CT 06107-1214
17311574    +GARCIA ANTONIO,   46 BENTWOOD RD,   WEST HARTFORD, CT 06107-3701
17323690     GARDINER MORSE,   24 HOUSE ST,   WELLESLEY, MA 02482
17318943    +GARDNER HEATON,   127 AUTHORS RD,   CONCORD, MA 01742-2606
17314360    +GARET COHEN,   6 CAROL DRIVE,   NORWALK, CT 06851-5805
17301216    +GARLAND KINCAID,   133 SOUTH ST,   MEDFIELD, MA 02052-2708
17329015    +GARO TOOMAJANIAN,   76 NORFOLK ROAD,   CHESTNUT HILL, MA 02467-1832
17322164    +GARRET MAINO,   25 STURBRIDGE LANE,   AVON, CT 06001-2961
17312090    +GARRETT BATES,   235 WILDCAT LANE,   NORWELL, MA 02061-2517
17317055    +GARRETT FORTIN,   17 CLEARVIEW DRIVE,   WEST BROOKFIELD, MA 01585-2779
17323359    +GARRETT MILLS,   205 NORTH FARMS RD,   COVENTRY, CT 06238-1282
17324533    +GARRETT OLSON,   99 DOGWOOD LANE,   BRISTOL, CT 06010-2527
17329390    +GARRETT VAUGHN,   33 TOWER AVE,   WEYMOUTH, MA 02190-2510
17330259    +GARRETT WOJTUKIEWICZ,   211 WEBSTER ST UNIT 1,   EAST BOSTON, MA 02128-2818
17325940    +GARRIE REILLY,   635 CONCORD AVE,   BELMONT, MA 02478-2026
17319349    +GARRY HOLMES,   13A PRESIDENTIAL DR,   SOUTHBOROUGH, MA 01772-1122
17313148    +GARTH BROWN,   76 HALL RD,   HEBRON, CT 06248-1206
17312048    +GARY BARSOMIAN,   60 ALBAN STREET,   DORCHESTER CENTER, MA 02124-3709
17312278    +GARY BENNETT,   724 STAFFORD RD,   STORRS, CT 06268-2739
17312451    +GARY BIGLEY,   534 SHIP POND ROAD,   PLYMOUTH, MA 02360-1788
17312493     GARY BISHOP,   95 FAIRVIEW STREET,   HOLLISTON, MA 01746-1568
17312571    +GARY BLOCH,   77 POINT ALLERTON,   HULL, MA 02045-1447
17312924    +GARY BRANDT,   50 BLUE RIDGE DRIVE,   WEATOGUE, CT 06089-9788
17313065    +GARY BROOKS,   44 EAST STREET,   NORTH GRAFTON, MA 01536-1831
17313693    +GARY CARIGNAN,   2 DEEPWOOD DR,   NORWICH, CT 06360-1608
17314340    +GARY COHEN,   7 MELWOOD LANE,   WESTPORT, CT 06880-2809
17300148    +GARY CRAWFORD,   4 NEWCOMBS MILL RD,   KINGSTON, MA 02364-1368
17316192    +GARY DYER,   PO BOX 201,   WEST KINGSTON, RI 02892-0201
17316265    +GARY EFFMAN,   4 CRAWFORD RD,   WESTPORT, CT 06880-1822
17316656     GARY FELDMAN,   37 RICHDALE ROAD,   NEEDHAM, MA 02494-1923
17300542    +GARY FLYNN,   4 OLD GATE LANE,   FARMINGTON, CT 06032-2333
17317001    +GARY FONBERG,   55 TILLOTSON RD #3,   NEEDHAM, MA 02494-3228
17317175    +GARY FREEDMAN,   29 TIDEWINDS TERRACE,   MARBLEHEAD, MA 01945-1339
17318147    +GARY GRANITO,   3 BLACKTHORN RD,   SHREWSBURY, MA 01545-7701
17318358     GARY GROSCLAUDE,   143 STILLMAN HILL ROAD,   COLEBROOK, CT 06021
17318834    +GARY HASSIS,   285 WASHINGTON ST,   MARBLEHEAD, MA 01945-3368
17319781    +GARY JALBERT,   175 NOAH LANE,   TOLLAND, CT 06084-3847
17320071    +GARY JULIAN,   82 SARGENT RD,   BROOKLINE, MA 02445-7571
17320772    +GARY KORN,   75 CAVALRY RD,   WESTPORT, CT 06880-1106
```

```
District/off: 0101-1              User: pf                    Page 74 of 489             Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

17321196   +GARY LAST,   99 FIDDLEHEAD FARM,   CANTON, CT 06019-2246
17321438   +GARY LERNER,   4 LORING RD,   LEXINGTON, MA 02421-6908
17301436   +GARY LUNGARINI,   7 NEWBURY CT,   SIMSBURY, CT 06070-1673
17321982   +GARY MACDONALD,   11 RYAN DR,   NORWOOD, MA 02062-4038
17322434   +GARY MARSHALL,   121 EDGEBROOK ROAD,   FRAMINGHAM, MA 01701-3813
17322452   +GARY MARTIN,   14 PLATO TERR,   WINCHESTER, MA 01890-2229
17322580   +GARY MATTERO,   101 WORTHINGTON AVE,   SHREWSBURY, MA 01545-4240
17323543   +GARY MOORE,   53 BIGELOW ST,   MANCHESTER, CT 06040-4108
17324605   +GARY ORMISTON,   189 MULBERRY DR,   WAKEFIELD, RI 02879-1498
17324861    GARY PARKER,   136 MATTAKEESETT STREET,   PEMBROKE, MA 02359-2500
17301990   +GARY PERLER,   80 MONTVALE RD,   WESTON, MA 02493-1645
17325651   +GARY PZEGEO,   192 E EMERSON ST,   MELROSE, MA 02176-3536
17326348   +GARY ROLTSCH,   2 BRASSIE WAY,   PEABODY, MA 01960-5860
17327336   +GARY SHAW,   39 A LIBERTY SQ,   BOXBOROUGH, MA 01719-1642
17327775   +GARY SMITH,   250 WINCHESTER ST #1,   BROOKLINE, MA 02446-2767
17328209   +GARY STEFANCYK,   406 SUTTON ST,   NORTHBRIDGE, MA 01534-1005
17328767   +GARY TAYLOR,   38 AVOLA,   ARLINGTON, MA 02476-7004
17329293   +GARY VALENTI,   6 MORGAN PL,   UNIONVILLE, CT 06085-1178
17330491   +GARY ZAKON,   68 LOCUST AVE,   LEXINGTON, MA 02421-5831
17326920   +GASPARE SCALIA,   32 HALLEN AVE,   MILTON, MA 02186-4427
17327279   +GAUTAM SHAH,   108 GORE ST #3,   CAMBRIDGE, MA 02141-1220
17300425   +GAVIN ENGLISH,   1 OCEANSIDE TER,   SWAMPSCOTT, MA 01907-1920
17317747   +GAY GILLIES,   250 POND ST,   JAMAICA PLAIN, MA 02130-2429
17316228   +GAYANE EBLING,   144 NEHOIDEN RD,   NEWTON, MA 02468-1928
17320112   +GAYLA KAISER,   1690 OENOKE RDG,   NEW CANAAN, CT 06840-2644
17317302   +GAYLE GABOR,   26 APPLETREE TRL,   WESTPORT, CT 06880-6803
17323171   +GAYLE MENDOZA,   23 HENCHMAN ST #2,   BOSTON, MA 02113-1408
17323857   +GAYLE MURPHY,   464 FIRETOWN RD,   SIMSBURY, CT 06070-1143
17323665   +GAYLE/FRED MORRISON,   PO BOX 624,   NORWELL, MA 02061-0624
17311958   +GENA BARENHOLTZ,   50 MEADOWBROOK RD,   WESTON, MA 02493-2406
17312131   +GENA BEAN,   7 LAKE CREST PATH,   EAST WEYMOUTH, MA 02189-1425
17314668   +GENA CORDOBA,   3419 KIRKBRIDE DR,   DANVERS, MA 01923-1590
17318845   +GENARO HATHAWAY,   11 OLD HYDE RD,   WESTON, CT 06883-1703
17311782   +GENE AYZENSHTAT,   219 AMERICA BLVD,   ASHLAND, MA 01721-1875
17311879   +GENE BALBOA,   300 MAMARONECK AVE # 604,   WHITE PLAINS, NY 10605-6414
17314895   +GENE CRONIN,   11 WAGON HILL LN,   AVON, CT 06001-2419
17316342   +GENE ELLIS,   340 COMMERCIAL ST,   BRAINTREE, MA 02184-3513
17301414   +GENE LONDON,   1 SCHOOL ST #303,   ARLINGTON, MA 02476-6150
17301420   +GENE LOUDON,   1 SCHOOL STREET #303a,   ARLINGTON, MA 02476-6150
17301518   +GENE MARTIN,   7 WAKEMAN ROAD,   WESTPORT, CT 06880-5212
17326931   +GENE SCAPEROTTA,   111 OLD KINGDOM RD,   WILTON, CT 06897-2815
17328548   +GENE SUSKALO,   28 MARINA DRIVE,   HULL, MA 02045-1323
17302642   +GENE TIERNAN,   5 MARVIN ST,   NORWALK, CT 06855-2002
17317532    GENEVIEVE GEANEY,   206 SHARP HILL ROAD,   WILTON, CT 06897-3129
17319768   +GENEVIEVE JAEGER,   188 COURT ST,   PLYMOUTH, MA 02360-4036
17299998   +GENEVRA CASALS,   23 LEXINGTON RD,   WELLESLEY, MA 02482-2312
17323401   +GENI MISIASZEK,   10 SUNRISE AVE,   GRAFTON, MA 01519-1008
17329115   +GENIE TREVOR,   37 HART ST,   PROVIDENCE, RI 02906-2662
17311362    GEOFF ALDRIDGE,   242 FERN STREET,   WEST HARTFORD, CT 06119-1168
17312785   +GEOFF BOUCHARD,   32 MONROE RD,   COVENTRY, RI 02816-6202
17313809   +GEOFF CARTER,   81 WESSAGUSSETT RD,   WEYMOUTH, MA 02191-1557
17318341   +GEOFF GRINSELL,   12 FELSMERE AVE,   PAWTUCKET, RI 02861-2903
17301562   +GEOFF MAW,   7 WYNDREMERE CT,   PLYMOUTH, MA 02360-3621
17326877    GEOFF SAUNDERS,   22 CHATHAM DRIVE,   NORWALK, CT 06854-2528
17302519   +GEOFF STEIN,   99 HIGHLAND STREET,   WEST NEWTON, MA 02465-2404
17329573   +GEOFF WAITE,   28 SPRING STREET,   LEXINGTON, MA 02421-7958
17312473   +GEOFFREY BINNEY,   55 HALLETT HILL RD,   WESTON, MA 02493-1754
17312763   +GEOFFREY BOSS,   445 OCEAN ROAD,   NARRAGANSETT, RI 02882-1362
17299957   +GEOFFREY CAPRARO,   34 DEERFOOT RD,   SOUTHBOROUGH, MA 01772-1410
17317765   +GEOFFREY GILMARTIN,   11 GARRISON ST,   CHESTNUT HILL, MA 02467-1059
17318036   +GEOFFREY GORDON,   19 WOODBURY ST,   GLOUCESTER, MA 01930-1037
17326529   +GEOFFREY ROUND,   12 MIKE RD,   LITCHFIELD, CT 06759-2212
17326738   +GEOFFREY SAGER,   15 WHITE OAK RD,   FARMINGTON, CT 06032-1725
17327819   +GEOFFREY SMITH,   55 JUNIPER RD,   HOLLISTON, MA 01746-1585
17328763   +GEOFFREY TAYLOR,   59 ALDEN RD,   MARSHFIELD, MA 02050-3040
17329914   +GEOFFREY WELLS,   39 NEWTONVILLE AVE,   NEWTON, MA 02458-1900
17302107   +GEORGANN RAMAGE,   PO BOX 434,   BARNSTABLE, MA 02630-0434
17311411   +GEORGE ALLEN,   3 MIRAMAR DRIVE,   PEMBROKE, MA 02359-2833
17311422   +GEORGE ALLIEGRO,   6 KNOLLWOOD DR,   DOVER, MA 02030-2419
17311792   +GEORGE BABEY,   16 WONDERVIEW DRIVE,   TOLLAND, CT 06084-2826
17312208   +GEORGE BELL,   240 DUDLEY ST,   BROOKLINE, MA 02445-5936
17312389   +GEORGE BERTSCH,   20 ISLAND DR,   MIDDLETOWN, RI 02842-7508
17312796   +GEORGE BOULDIN,   16 BEECH TREE FARM RD,   SCITUATE, MA 02066-4056
17312842   +GEORGE BOWKER,   11 CONSTITUTION DRIVE,   SOUTHBOROUGH, MA 01772-4019
17299816   +GEORGE BRAUN,   66 PERSHING RD,   JAMAICA PLAIN, MA 02130-2016
17313922   +GEORGE CAYE,   12 VIRGINIA CIR,   SOUTH WINDSOR, CT 06074-1577
17313971   +GEORGE CHAN,   13C GRISWOLD DR,   SALEM, MA 01970-6702
17314310    GEORGE COATES,   81G HUNTER CT,   TORRINGTON, CT 06790
17300199   +GEORGE DALEY,   50 YOUNG RD,   WESTON, MA 02493-2322
17315408    GEORGE DEMAKE,   26 MODOC STREET,   WORCESTER, MA 01604-1966
17300301   +GEORGE DITOMASSI,   61 BEACON ST,   BOSTON, MA 02108-3517
17316016   +GEORGE DRUMMEY,   19 GROVE ST,   KINGSTON, MA 02364
17316052   +GEORGE DUCLOS,   32 COUNTRY LN,   HANSON, MA 02341-1432
17316369   +GEORGE EMMANUEL,   63 BOWDOIN STREET,   NEWTON, MA 02461-1452
```

District/off: 0101-1                User: pf                    Page 75 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                     Form ID: b9d               Total Noticed: 20065

```
17317153   +GEORGE FRASER,   84 DUCK HILL ROAD,   DUXBURY, MA 02332-3886
17317526   +GEORGE GAVRIS,   37 CHILTERN RD,   WESTON, MA 02493-2716
17317605   +GEORGE GERICH,   30 JACQUES LN SW,   SOUTH WINDSOR, CT 06074-4222
17318729   +GEORGE HARPER,   109 DEER PATH LN,   WESTON, MA 02493-1139
17301043   +GEORGE IACONO,   52 SALT ISLAND RD,   GLOUCESTER, MA 01930-1948
17319822    GEORGE JARVIS,   172 FLORENCE AVE,   ARLINGTON, MA 02476-7235
17320555   +GEORGE KING,   87 MASON TERRACE #4,   BROOKLINE, MA 02446-2607
17320903   +GEORGE KUCHEL,   15 TOLLGATE LANE,   AVON, CT 06001-2334
17320983   +GEORGE LACHKEY,   222 BULLARD STREET,   WALPOLE, MA 02081-3902
17321581   +GEORGE LINDBERG,   70 HUCKLEBERRY LN,   MANCHESTER, CT 06040-6939
17321663   +GEORGE LIVINGSTONE,   278 NEW CANAAN RD,   WILTON, CT 06897-3320
17322218   +GEORGE MALONEY,   373 COMMONWEALTH AVE #101,   BOSTON, MA 02115-1804
17322248   +GEORGE MANDELL,   4 HAWTHORN ROAD,   MILTON, MA 02186-1612
17322392   +GEORGE MARKHAM,   150 EAST AVE,   WESTERLY, RI 02891-3025
17322465   +GEORGE MARTIN,   2 VALLENCOURT DR,   FRAMINGHAM, MA 01701-8824
17322879    GEORGE MCGOLDRICK,   744 JERUSALEM ROAD,   COHASSET, MA 02025-1032
17301627   +GEORGE MCNAMEE,   9 LOUDON HTS S,   LOUDONVILLE, NY 12211-2049
17323652   +GEORGE MORRIS,   28 DOGWOOD LN,   WESTPORT, CT 06880-5021
17324649   +GEORGE OSTASIEWICZ,   144 PERRY AVE,   NORWALK, CT 06850-1207
17324698   +GEORGE PACIL,   270 SUNDERLAND RD #69,   WORCESTER, MA 01604-2554
17324873   +GEORGE PARKS,   477 PLEASANT ST #32,   MELROSE, MA 02176-4538
17324992   +GEORGE PAXSON,   32 KAREN PINES ST,   DEDHAM, MA 02026-5812
17325200   +GEORGE PETTEE,   27 YORKSHIRE DRIVE,   DOVER, MA 02030-2368
17302010   +GEORGE PFEIFLE,   10 COMMONWEALTH AVE,   SHREWSBURY, MA 01545-2606
17325233    GEORGE PHELPS,   17 ROBIE LANE,   ATKINSON, NH 03811-2538
17325824   +GEORGE RAUKAR,   27 LORING AVE,   PROVIDENCE, RI 02906-5615
17327337   +GEORGE SHAW,   8 LOVERING AVE,   FRAMINGHAM, MA 01701-7715
17302498   +GEORGE STAMATIEN,   156 POGUONNOCK RD,   GROTON, CT 06340-4461
17328764   +GEORGE TAYLOR,   646 COUNTRY WAY,   SCITUATE, MA 02066-2041
17328833   +GEORGE THACKER,   56 COACHLAMP LN,   DARIEN, CT 06820-5219
17329166    GEORGE TSIRANIDES,   3 DRIFTWOOD LANE,   NORWALK, CT 06851-1107
17329167   +GEORGE TSIRANIELES,   3 DRIFTWOOD LANE,   NORWALK, CT 06851-1107
17329246    GEORGE ULRICH,   73 WALTER STREET,   ROSLINDALE, MA 02131-1534
17329381   +GEORGE VASILIADES,   5 PITCAIRN WAY,   IPSWICH, MA 01938-1087
17302759   +GEORGE WALDECK,   24 NORTHINGTON DR,   AVON, CT 06001-2356
17329844   +GEORGE WEIMER,   57 POND RD,   DUXBURY, MA 02332-4801
17329949   +GEORGE WEST,   106 WYNDHAM AVE,   PROVIDENCE, RI 02908-3501
17330373    GEORGE XIARHOS,   66 GRANT STREET,   NEEDHAM, MA 02492-2918
17299670   +GEORGE/LESLIE BARNES,   8 ERLANDSON RD,   NATICK, MA 01760-2306
17319370    GEORGES HOLZBERGER,   736 SILVERMINE ROAD,   NEW CANAAN, CT 06840-4328
17313707   +GEORGETTE CARLSON,   195 PLYMPTON RD,   SUDBURY, MA 01776-1806
17313443   +GEORGIA CADY,   48 MONUMENT AVE,   CHARLESTOWN, MA 02129-3324
17315546   +GEORGIA DEVINE,   48 PINE ROAD,   DOVER, MA 02030-2426
17330338   +GEORGIA WRIGHT,   PO BOX 701,   HARTFORD, CT 06142-0701
17315872   +GERALD DORNWECKER,   188 WATERMAN LAKE DR,   CHEPACHET, RI 02814-2316
17323538   +GERALD MOORE,   39 CARY AVENUE,   LEXINGTON, MA 02421-7709
17326236   +GERALD ROBERTSON,   37 BAY PATH ROAD,   SPENCER, MA 01562-1601
17326908   +GERALD SAWYER,   187 ASHBY STATE RD,   FITCHBURG, MA 01420-2083
17327942   +GERALD SOMMERS,   110 STONEFIELD TRAIL,   SOUTH WINDSOR, CT 06074-1718
17329628    GERALD WALLESTON,   57 STERLING ST,   LYNN, MA 01905-1363
17302056   +GERALD/LAURA POST,   112 HOLCOMB ST,   SIMSBURY, CT 06070-1125
17324315   +GERALDINE NOYES-NICHOLS,   64 HASTINGS ST D108,   WELLESLEY, MA 02481-5471
17325906   +GERALDINE REYAN,   36 NEHOIDEN ST,   NEEDHAM, MA 02492-1932
17313675   +GERARD CARDARELLI,   16 KENT ST,   TEWKSBURY, MA 01876-3918
17314840   +GERARD CRANSTON,   4 FRENCH FARM,   NORWALK, CT 06850-1136
17320342    GERARD KELLY,   56 MOORLAND ROAD,   SCITUATE, MA 02066-4648
17324742   +GERARD PALACE,   123 MILLWOOD ST,   FRAMINGHAM, MA 01701-3775
17326178   +GERARD ROACHE,   123 RICHARD RD,   HANSON, MA 02341-1325
17322175   +GERASSIMOS MAKRIGIORGOS,   63 PAYSON RD,   CHESTNUT HILL, MA 02467-3218
17327018   +GERD SCHMIETA,   20 HOLYOKE ST #4,   BOSTON, MA 02116-5806
17300831   +GERDA GYURIS,   139 LEXINGTON RD,   LINCOLN, MA 01773-2206
17320710   +GERHARD KOENIG,   1662 COMMONWEALTH AVE,   NEWTON, MA 02465-2821
17327376   +GERI SHEEHAN,   60 HOOVER RD,   NEEDHAM, MA 02494-1504
17327490   +GERRI SHUBOW,   38 LEE RD,   NEEDHAM, MA 02494-2458
17301937   +GERRIT PARKER,   27 WOODSSIDE AVE,   WESTPORT, CT 06880-3029
17314166   +GERRY CIAVARDONE,   21 RAYMOND RD,   MARLBOROUGH, MA 01752-1622
17315456   +GERRY DENNISON,   7 LAURA'S LANE,   MARSHFIELD, MA 02050-2592
17317232   +GERRY FRITCH,   12 FOX DEN ROAD,   BETHEL, CT 06801-1223
17320184   +GERRY KARE,   7 MARK DRIVE,   NORWALK, CT 06851-3109
17301692   +GERTRUDE MOFFAT,   40 COLLINS ROAD,   WABAN, MA 02468-2236
17320501   +GHASSAN KIAMI,   16 GARTH RD,   WEST ROXBURY, MA 02132-1802
17322347   +GIANNI MARESTICA,   51 WOODRIDGE ROAD,   WELLESLEY, MA 02482-7029
17317700    GIDEON GIL,   27 BEECHWOOD ROAD,   WELLESLEY, MA 02482-2317
17317798    GIGI GIRGIS,   120 DORSET ROAD,   WABAN, MA 02468-1410
17321787   +GIL LOURENCO,   65 SANDY LANE,   WARWICK, RI 02889-4441
17323173    GIL MENNA,   21 SMITH ST,   DOVER, MA 02030-1703
17316942   +GILBERT FLORES,   37 COUCH ST,   NORWALK, CT 06854-2025
17301963   +GILBERT PAUL,   159 FAIRVIEW LANE,   PLYMOUTH, MA 02360-8212
17318685   +GILDA HARANZO,   48 TULIP TREE LANE,   DARIEN, CT 06820-4911
17323415   +GILES MITCHELL,   198 BAYBERRY ROAD,   NEW CANAAN, CT 06840-3903
17328769   +GILES TAYLOR,   10 LOWELL CIRCLE,   NEWTON, MA 02460-1612
17300685   +GILL DEFORD,   3 MULLER PL,   CAMBRIDGE, MA 02138-4905
17313491    GILLIAN CALLAGHAN,   23 CHESTNUT STREET,   WELLESLEY HILLS, MA 02481-3005
17300347   +GILLIAN DOYLE,   27 OXFORD RD,   WELLESLEY, MA 02481-1109
```

```
17319234   +GILLIAN HITSON,   8 JOSEPH DRIVE,    SIMSBURY, CT 06070-2760
17325816   +GILLIAN RATCLIFFE,   12 WORTHINGTON DR,    FARMINGTON, CT 06032-1493
17325112   +GILMAN PERKINS,   375 SASCO HILL RD,    FAIRFIELD, CT 06824-5649
17324564   +GILMORE O'NEILL,   17 GROVE ST,    MEDFORD, MA 02155-1402
17312195   +GINA BEINECKE,   3 MASCONOMO ST,    MANCHESTER, MA 01944-1505
17299710   +GINA BENDER,   189 LIBERTY BELL CIR,    WEYMOUTH, MA 02189-2160
17299720   +GINA BERRY,   43 HERMIT LANE,    WESTPORT, CT 06880-1125
17313482   +GINA CALDERONE,   170 NORFOLK AVE,    PAWTUCKET, RI 02861-2139
17314616   +GINA COONEY,   22 SYCAMORE RD,    SHREWSBURY, MA 01545-6607
17315127   +GINA DALLIN,   19 HILLSIDE DRIVE,    WAYLAND, MA 01778-3843
17300346   +GINA DOYLE,   7 CRANBERRY LN,    DOVER, MA 02030-2012
17317019   +GINA FORBERG,   179 GREEN ACRE LN,    FAIRFIELD, CT 06824-4509
17317312   +GINA GADUE,   63 WHITEHILL,    WEST HARTFORD, CT 06117-2053
17317868   +GINA GLYNN,   10 BROWNGATE LN,    SIMSBURY, CT 06070-1003
17318535   +GINA HAIGH,   1 PROSPECT ST,    NORTHBOROUGH, MA 01532-1843
17319656   +GINA INCROVATO,   690 LOWELL ST,    PEABODY, MA 01960-3505
17320051   +GINA JOUBERT,   20 RAYMOND AVE,    SHREWSBURY, MA 01545-5625
17320670   +GINA KMITO,   66 JAYS LANE,    HANOVER, MA 02339-1966
17301326   +GINA LAROSA-FINCH,   73 ROSEWOOD ROAD,    AVON, CT 06001-3707
17313131   +GINA LEE BROWN,   210 WILDFLOWER DR,    CRANSTON, RI 02921-2333
17324208   +GINA NISTENDIRU,   271 EVERETT STREET,    MIDDLEBORO, MA 02346-1224
17325190   +GINA PETRINO,   92 TALL OAK DRIVE,    MIDDLEBORO, MA 02346-1056
17329503   +GINA VITO,   81 UNION ST,    NORWOOD, MA 02062-5346
17329511   +GINA VIVENZIO,   38 MIDDLESEX RD,    DARIEN, CT 06820-3715
17300318   +GINGER DONNELLY,   33 ARLINGTON DRIVE,    AVON, CT 06001-5119
17324384   +GINGER O'BRIEN,   24 WABAN RD,    QUINCY, MA 02169-2338
17325386   +GINGER POCHER,   108 DORSET RD,    HOLLISTON, MA 01746-1160
17302569   +GINGER SULLIVAN,   45 NORTH MOUNTAIN RD,    CANTON, CT 06019-2015
17330371   +GINGER XIANG,   476 MASSACHUSETTS AVE APT 5,    BOSTON, MA 02118-1142
17324271   +GINNIE NORMAN,   26 ATLANTIC AVE,    COHASSET, MA 02025-1803
17313076   +GINNY BROPHEY,   28 BIRCH LANE,    IPSWICH, MA 01938-1108
17313599   +GINNY CANNON,   117 DWIGHT RD,    MARSHFIELD, MA 02050-1747
17300298   +GINNY DIPAULO,   5 SEDGEWOOD RD,    UNIONVILLE, CT 06085-1153
17323033   +GINNY MCNAMARA,   70 GRAND OAK ROAD,    FORESTDALE, MA 02644-1214
17317814   +GIOVANNI GIUNTELLA,   43 ST MARY ST,    BROOKLINE, MA 02446-8225
17312771   +GITTE BOSWELL,   3 SUNNYRIDGE ROAD,    AVON, CT 06001-4027
17320918   +GJALT KUIPERES,   14 SAMOSET RD,    WABAN, MA 02468-1317
17328797   +GLADYS TELANG,   22 SYCAMORE DR,    EAST GREENWICH, RI 02818-2111
17312476   +GLAZER BIO,   1318 WEST DR,    MAGNOLIA, DE 19962-1241
17314334   +GLEIFER COGHETTE,   18 F SHREWSBURY GREEN DR,    SHREWSBURY, MA 01545-3661
17315058   +GLEN D'ABATE,   250 CAUSEWAY STREET,    MEDFIELD, MA 02052-2910
17300591   +GLEN FROIO,   88 FEARING RD,    HINGHAM, MA 02043-1839
17318550   +GLEN HALEY,   12 HOPKINS RD,    PLYMOUTH, MA 02360-3547
17318824   +GLEN HASCHER,   206 GUINEA RD,    STAMFORD, CT 06903-3709
17300983   +GLEN HOLLAND,   1 MINUTE MAN RD,    HINGHAM, MA 02043-3612
17319886   +GLEN JIMENEZ,   31 PHILIPS ST,    NORWALK, CT 06854-1218
17321670   +GLEN LLOYD,   539 FURLUNG AVE.=,    HAVERTOWN, PA 19083-3320
17323544   +GLEN MOORE,   85 FITCH AVE,    DARIEN, CT 06820-5341
17324772   +GLEN PALMISANO,   18 MALS WAY,    UNIONVILLE, CT 06085-1460
17329308   +GLEN VALLEY,   253 KING ST,    HANSON, MA 02341-1138
17329533   +GLEN VOTAPKA,   10 PILGRIM RD,    WELLESLEY, MA 02481-2450
17315180   +GLENDA DAOU,   168 MALVERN RD,    AUBURN, MA 01501-2600
17311920   +GLENN BANCROFT,   100 COCHRANE ST,    MELROSE, MA 02176-1516
17311988   +GLENN BARNEY,   6 TORY LN,    NORTHBOROUGH, MA 01532-1690
17312808   +GLENN BOURNIQUE,   25 HIGH FARM RD,    EAST GRANBY, CT 06026-8704
17313388   +GLENN BUSSICK,   143 WILDEFIELD DR,    WARWICK, RI 02889-8271
17315605   +GLENN DIENSTAG,   311 OLD MILL ROAD,    FAIRFIELD, CT 06824-4929
17315688   +GLENN DITTRICH,   247 BROOKLINE ST,    NEWTON, MA 02459-3139
17300552   +GLENN FORSLUND,   21 WILLDISS PASS,    CANTON, CT 06019-2259
17300744   +GLENN GORAL,   3 BALSAM CIRCLE,    SHREWSBURY, MA 01545-1574
17300779   +GLENN GRELLA,   145 GALLOPING HILL RD,    FAIRFIELD, CT 06824-7123
17318672   +GLENN HANSON,   53 CAPE COD LN,    HANOVER, MA 02339-1856
17318866   +GLENN HAVLICEK,   8 MOSS LEDGE RD,    WESTPORT, CT 06880-3930
17319257   +GLENN HODNETT,   51 DANIEL TRACE,    BURLINGTON, MA 06013-1534
17319937   +GLENN JOHNSON,   127 CASSANDAR LANE,    NORTH KINGSTOWN, RI 02852-3411
17320247   +GLENN KAYE,   12 LOUNDES AVE #2,    NORWALK, CT 06854-3700
17301227   +GLENN KLAUSNER,   50 DRUMLIN HILL RD,    BOLTON, MA 01740-2022
17320775   +GLENN KORNER,   94 EAST MT RD,    CANTON, CT 06019-2017
17321029   +GLENN LAJEUNESSE,   455 MOUNTAIN LAUREL,    FAIRFIELD, CT 06824-2424
17322356   +GLENN MARGOSIAN,   43 BROWNS RD,    GRAFTON, MA 01519-1316
17301650   +GLENN MERRILL-SKOLOFF,   18 ALLEN PLACE,    SUDBURY, MA 01776-2326
17323709   +GLENN MOSESSO,   PO BOX 258,    MARSHFIELD, MA 02050-0258
17325143   +GLENN PERSCHINO,   10 OX VINE LN,    NORWALK, CT 06851-1709
17325967   +GLENN REMICK,   124 OAKLAND STREET,    WELLESLEY, MA 02481-5308
17326106   +GLENN RIEDELL,   24 ADLEY RD,    FAIRFIELD, CT 06825-2603
17326401   +GLENN ROSBERG,   15 SHERPARD RD,    BLANDFORD, MA 01008-9618
17302421   +GLENN SIEBER,   7 WHITMAN POND RD,    SIMSBURY, CT 06070-1532
17328787   +GLENN TEED,   1 RICHARD ROAD,    HINGHAM, MA 02043-3965
17329176   +GLENN TUCKER,   35 MEADOW LN,    NORTH GRAFTON, MA 01536-1107
17329490   +GLENN VINTON,   20 AMBER ROAD,    HINGHAM, MA 02043-3460
17329657   +GLENN WALSH,   287 BLACK ASH RD,    OAKDALE, CT 06370-1667
17299510    GLENN/LISA ABATE,   28 ARIEL WAY,    AVON, CT 06001-3701
17327934   +GLISETTE SOLTERO,   9 NANTUCKET AVE,    SWAMPSCOTT, MA 01907-1119
17300034   +GLORIA CHEUNG,   34 CHRISTOPHER LANE,    SUDBURY, MA 01776-3162
```

```
17318282   +GLORIA GREIDER,    555 CLARK ST,    SOUTH WINDSOR, CT 06074-3601
17323903   +GLORIA MURRAY,    64 COOLIDGE RD,    LYNN, MA 01902-1052
17334419   +GOERILD BERG,    133 HILLANDALE RD.,    WESTPORT, CT 06880-5407
17320228    GOLDIE KAUFENBERG,    92 LONGWOOD AVE #2,    BROOKLINE, MA 02446
17313770   +GOLDKOPF CARRIE,    9 MAPLE TREE AVE #E4,    STAMFORD, CT 06906-2440
17315029   +GONZAZO CUSTODIO,    600 MERIDIAN ST EXT #1301,    GROTON, CT 06340-4159
17314704    GORDON CORZINE,    30 MAY STREET,    MARBLEHEAD, MA 01945-1708
17300158   +GORDON CROMWELL,    33 CIRCUIT ROAD,    CHESTNUT HILL, MA 02467-1802
17317255   +GORDON FRYE,    16 OLD COACH RD,    WESTBOROUGH, MA 01581-3121
17300780   +GORDON GREEN,    50 EMERSON ROAD,    WELLESLEY, MA 02481-3421
17318270    GORDON GREER,    24 WINDSOR ROAD,    WELLESLEY, MA 02481-6134
17325476   +GORDON POSTILL,    335 SAINT GEORGE ST,    DUXBURY, MA 02332-3848
17327325    GORDON SHARP,    89 ANNAWAN ROAD,    WABAN, MA 02468-2138
17327514   +GORDON SIBBALD,    PO BOX 69,    NORWELL, MA 02061-0069
17302797   +GORDON WATSON,    10 CARDINAL COURT,    STOW, MA 01775-1590
17314200   +GRACE CLACKSON,    3 LOCKE LANE,    LEXINGTON, MA 02420-2706
17314430   +GRACE COLLINS,    47 MEMORIAL DR,    SHREWSBURY, MA 01545-4028
17315650   +GRACE DINCES,    122 WARREN ST #5,    BRIGHTON, MA 02135-6129
17317653   +GRACE GIANGASPRO,    11 MEADOWSWEET RD,    SHREWSBURY, MA 01545-6604
17321429   +GRACE LEONE,    20 WOODY LN,    WESTPORT, CT 06880-2259
17323795   +GRACE MULLIKEN,    24 ROOSEVELT RD,    WESTPORT, CT 06880-6840
17318153    GRAEME GRANT,    18 THAYER STREET,    BROOKLINE, MA 02445-6837
17302213   +GRAEME ROCKETT,    164 BRADLEE AVE,    SWAMPSCOTT, MA 01907-1631
17314031    GRAHAM CHEDD,    172 NAPLES ROAD,    BROOKLINE, MA 02446-5750
17325236   +GRAHAM PHILBRICK,    43 APPLE BLOSSOM LA,    NEWTOWN, CT 06470-2241
17300765   +GRANT GRAVA,    85 WOODRIDGE RD,    WAYLAND, MA 01778-3611
17301137   +GRANT KAHN,    81 WOOD ST,    LEXINGTON, MA 02421-6417
17324632   +GRANT OSBORNE,    28 NORTH CANTON ROAD,    WEST SIMSBURY, CT 06092-2000
17324946   +GRANT PATRICK,    33 RAYFIELD RD,    WESTPORT, CT 06880-4526
17325950   +GRANT REINMAN,    7 WILDWOOD ROAD,    FARMINGTON, CT 06032-1138
17324750   +GRAZYNA PALIWODA,    76 MADISON RD,    GLASTONBURY, CT 06033-1125
17319473   +GREER HOWELL,    12 DEEPWOOD ROAD,    WESTON, CT 06883-2005
17311245   +GREG ACETO,    14 DEER PATH,    NATICK, MA 01760-5886
17311269   +GREG ADAMS,    46 LAUREL HILL,    EAST GREENWICH, RI 02818-2237
17311475   +GREG AMES,    42 CHARLES STREET,    AUBURNDALE, MA 02466-1741
17311568   +GREG ANTHONY,    40 ENGLEWOOD RD,    WINCHESTER, MA 01890-1339
17299869   +GREG BRUHIN,    2 RIDGE DRIVE,    CANTON, CT 06019-2200
17314407   +GREG COLEMAN,    70 ARMINGTON ST #1,    CRANSTON, RI 02905-4000
17314769   +GREG COUPER,    55 CHEMY BROOK RD,    WESTON, MA 02493-1307
17314837   +GREG CRANE,    4 WEATHERLY ROAD,    SIMSBURY, CT 06070-1622
17315267   +GREG DAY,    23 BROOKVIEW RD,    MILLIS, MA 02054-1041
17315315   +GREG DECRISTOFARO,    24 STILLWATER RD #1,    SMITHFIELD, RI 02917-3345
17315323   +GREG DEEDS,    60 PURITAN RD,    FAIRFIELD, CT 06824-6833
17315619   +GREG DIGASPER,    19 PRUDENCE ROAD,    JAMESTOWN, RI 02835-1482
17300362   +GREG DROUIN,    36 WENHAM ST,    DANVERS, MA 01923-1704
17316222   +GREG EATON,    18 SEAMORE RD,    SCITUATE, MA 02066-3430
17316312   +GREG ELENT,    4 STANDISH AVE,    SCITUATE, MA 02066-2322
17300436   +GREG ERMAN,    88 CAMPERDOWN LANE,    SUDBURY, MA 01776-1688
17300509   +GREG FILLING,    344 EAST 81 ST #1C,    NEW YORK, NY 10028-3927
17316770   +GREG FINCH,    43 TREMONT ST,    CONCORD, NH 03301-4429
17300517   +GREG FIORI,    238 HOLLISTER DR,    AVON, CT 06001-2967
17316939   +GREG FLORES,    5 PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1121
17317322   +GREG GAGNE,    8 TAYLOR MILL ROAD,    ATKINSON, NH 03811-2372
17317399   +GREG GANNON,    87 BALDWIN HILL RD,    LITCHFIELD, CT 06759-3305
17317431   +GREG GARDNER,    43 BUNELL STREET,    WINSTED, CT 06098-3706
17317447   +GREG GARLAND,    133 HOLLIS ST,    SHERBORN, MA 01770-1247
17317613   +GREG GERNHARD,    20 FRANKS WAY,    AVON, CT 06001-2443
17318175   +GREG GRAUEL,    250 PRINCE ROGERS WAY,    MARSHFIELD, MA 02050-2058
17318394   +GREG GRYLLAKS,    66 CHANDLER ROAD,    MEDFORD, MA 02155-2318
17318745   +GREG HARRIS,    364 WESTON ROAD,    WELLESLEY, MA 02482-2311
17319716   +GREG JABLONSKI,    129 UNIT A BRITANY FARMS RD,    NEW BRITAIN, CT 06053-1128
17301086   +GREG JOBIN-LEEDS,    9 GRAY GARDENS EAST,    CAMBRIDGE, MA 02138-1401
17320821   +GREG KOZOL,    144 OAKRIDGE,    UNIONVILLE, CT 06085-1480
17321524   +GREG LEWIS,    30 COLONY ROAD,    WESTPORT, CT 06880-3702
17321750   +GREG LOPICCOLO,    6 GRIGGS TERRACE,    BROOKLINE, MA 02446-4733
17301469   +GREG MAGRISI,    45 SHIRLEY RD,    WELLESLEY, MA 02482-2307
17322146   +GREG MAHONY,    23 FORD ST,    MARSHFIELD, MA 02050-3011
17322243   +GREG MANCINI,    271 ORCHARD WOODS,    NORTH KINGSTOWN, RI 02852
17322279   +GREG MANNING,    119 TREADWELL LANE,    WESTPORT, CT 06883-1967
17301543   +GREG MASCOLI,    9 TALLWOOD HOLLOW,    AVON, CT 06001-3654
17322860   +GREG MCGEE,    20 BROWNGATE LANE,    SIMSBURY, CT 06070-1003
17323029   +GREG MCNAMARA,    11 YORKSHIRE RD,    MARBLEHEAD, MA 01945-1057
17323170   +GREG MENDOZA,    9 WALKER LANE,    WEST HARTFORD, CT 06117-1148
17323586   +GREG MOREAU,    25 PLEASANT ST #1,    CHARLESTOWN, MA 02129-3343
17323869   +GREG MURPHY,    66 ASHTON AVE,    NORTH KINGSTOWN, RI 02852-6144
17301795   +GREG NARDONE,    76 ROBBINS RD,    LEXINGTON, MA 02421-5815
17324012   +GREG NASSIOS,    22 WILLIAM J HTS,    FRAMINGHAM, MA 01702-6134
17324170   +GREG NICOLETTI,    14 ELLRIDGE PL,    ELLINGTON, CT 06029-3633
17324274   +GREG NORSTROM,    12 SCARBOROUGH ROAD,    SIMSBURY, CT 06070-1261
17325336   +GREG PIRES,    829 FRANKLIN ST,    DUXBURY, MA 02332-3506
17325752   +GREG RAITH,    7 SHEEP COMMON,    NANTUCKET, MA 02554-2908
17326290   +GREG RODIGER,    8 SPICEWOOD LANE,    WILTON, CT 06897-4113
17302251   +GREG ROTH,    141 FOX RUN RD,    BOLTON, MA 01740-2017
17302321   +GREG SCHROETER,    16 PHEASANT HILL RD,    CANTON, CT 06019-3041
```

```
17327180    +GREG SEGNINI,   24 MOUNT AUBURN ST,   CHELMSFORD, MA 01824-4813
17327674    +GREG SKINNER,   10 HIGHFIELD DR,   CANTON, CT 06019-2439
17327820    +GREG SMITH,   5 LLADNER DR,   LINCOLN, RI 02865-4010
17328118    +GREG ST. PIERRE,   629 MAIN ST,   HINGHAM, MA 02043-3130
17328224    +GREG STEIN,   24 QUINTARD AVE,   NORWALK, CT 06854-3735
17328333    +GREG STONE,   9 CHENEY ST,   BELMONT, MA 02478-3528
17328460    +GREG SULLIVAN,   2 TAGGART COURT,   ASHLAND, MA 01721-1099
17328521    +GREG SUMME,   466 GLEN RD,   WESTON, MA 02493-1418
17328762    +GREG TAYLOR,   1341 REDDING RD,   FAIRFIELD, CT 06824-1956
17329178    +GREG TUFANKJIAN,   16 INGERSOLL ROAD,   WELLESLEY, MA 02481-1142
17302744    +GREG VLAHOS,   8 BOSTON HILL RD,   SHREWSBURY, MA 01545-4835
17329905    +GREG WELCH,   80 GOTHAM HILL DR,   MARSHFIELD, MA 02050-5515
17330257    +GREG WOJCISZAK,   537 BEECHWOOD ST,   COHASSET, MA 02025-1530
17330331    +GREG WORNELL,   75 IVY RD,   WELLESLEY, MA 02482-4538
17330486    +GREG ZAGOGLIA,   80 MILL STREET #101,   WOONSOCKET, RI 02895-8205
17330571    +GREG ZISK,   65 SPRUCE,   WARWICK, RI 02886-4607
17330585     GREG ZORDAN,   116 DAWES AVENUE,   TORRINGTON, CT 06790-3627
17317008    +GREG/SUSAN FONTANA,   11 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7217
17316713    +GREGG FERRELLI,   71 WARREN AVE,   WESTON, MA 02493-1218
17317087    +GREGG FOWLER,   141 WATSON RD,   BELMONT, MA 02478-3961
17318343    +GREGG GRISEVICH,   100 HIGH VALLEY DR,   CANTON, CT 06019-4524
17318853    +GREGG HAUGHTON,   18 PLEASANT ST,   CHESTER, CT 06412-1105
17319938    +GREGG JOHNSON,   52 MAPLE ROCK RD,   NORTH SCITUATE, RI 02857-1060
17321520    +GREGG LEWIS,   64 COLD SPRING RD,   HOLLISTON, MA 01746-2540
17321931    +GREGG LYON,   22 RIVER ST #1,   BOSTON, MA 02108-3420
17322333    +GREGG MARCUCCIO,   34 TRAILSEND DRIVE,   CANTON, CT 06019-2204
17322671    +GREGG MCBRIDE,   351 MOUNT BLUE ST,   NORWELL, MA 02061-1007
17323961    +GREGG NAGEL,   529 COLUMBUS AVE #7,   BOSTON, MA 02118-3454
17302406    +GREGG SHIPMAN,   82 RIVERVIEW RD,   GLASTONBURY, CT 06033-3139
17329147    +GREGG TRUBE,   87 DWIGHT RD,   MARSHFIELD, MA 02050-1747
17329188    +GREGG TUMEINSKI,   33 HARDWICK RD,   ASHLAND, MA 01721-1491
17311728    +GREGORY AUGUSTINE,   50 WESTLAND RD,   WESTON, MA 02493-1335
17299657    +GREGORY BARLAGE,   147 HAMPSHIRE RD,   WELLESLEY, MA 02481-1217
17312224    +GREGORY BELLAVANCE,   28 CORBIN RD,   DUDLEY, MA 01571-6238
17312326    +GREGORY BERGERON,   43 MANNING ST,   HUDSON, MA 01749-2213
17312436    +GREGORY BICKFORD,   45 COTTAGE ST,   UNIONVILLE, CT 06085-1156
17312581    +GREGORY BLONDIN,   15 BURTENMAR CIR,   PAXTON, MA 01612-1259
17299831    +GREGORY BREITENFELD,   29 MIELE ROAD,   MARLBOROUGH, MA 01752-6544
17313335     GREGORY BURNS,   27 BOARDMAN STREET,   SALEM, MA 01970-4005
17314085    +GREGORY CHIN,   6 BEECHWOOD CIR,   BOXFORD, MA 01921-1702
17314333    +GREGORY COGAN,   85 HIGHLAND AVE,   HULL, MA 02045-1132
17300159     GREGORY CRODELLE,   4 SHELBOURNE DR,   LOUDONVILLE, NY 12211-2609
17314909    +GREGORY CROSSLAND,   13 HILLSIDE DR,   PLYMOUTH, MA 02360-1315
17315592    +GREGORY DICKER,   20 BUTTONWOOD DRIVE,   PLYMPTON, MA 02367-1621
17316095    +GREGORY DUMONT,   3 MEADOWLARK FARM LANE,   MIDDLETON, MA 01949-1674
17316201    +GREGORY DZIEDZIC,   11 SADDLE HILL ROAD,   NEWINGTON, CT 06111-1828
17316535    +GREGORY FALAHEE,   5 SNOWBERRY LANE,   SUDBURY, MA 01776-1076
17317020    +GREGORY FORBES,   3 LAURA RD,   WOBURN, MA 01801-3150
17317434    +GREGORY GARDNER,   19 CHURCH ST,   ASHAWAY, RI 02804-1701
17300716    +GREGORY GLIDDEN,   4 BRETTON RD.,   WEST HARTFORD, CT 06119-1208
17300803    +GREGORY GROBSTEIN,   206 CRAFTS ROAD,   CHESTNUT HILL, MA 02467-1452
17318393    +GREGORY GRYGLEWSKI,   10 VISCONTI ST,   NORWALK, CT 06851-4033
17319726    +GREGORY JACKSON,   223 HUCKLEBERRY HILL RD,   AVON, CT 06001-3161
17319734    +GREGORY JACKSON,   247 HOLLY ROAD,   MARSHFIELD, MA 02050-1754
17319960    +GREGORY JOHNSON,   62 LAKE GARDA DR,   UNIONVILLE, CT 06085-1516
17301327    +GREGORY LARZELERE,   12 PHILIPS ROAD,   STONEHAM, MA 02180-4424
17321917    +GREGORY LYNCH,   6 COBBLESTONE STREET,   CUMBERLAND, RI 02864-1639
17322079    +GREGORY MADZIO,   85 JESSICA LN,   SOUTHPORT, CT 06890-1073
17324095    +GREGORY NESTORA,   3615 GREYSTONE AVE #2B,   BRONX, NY 10463-2016
17301857     GREGORY O'BRIEN,   285 Daybreak Lane,   Southport, CT 06890-1011
17324689    +GREGORY OZOONIAN,   195 MARIANNA ST,   LYNN, MA 01902-1655
17325671    +GREGORY QUILTY,   165 LAKE SHORE DR,   MARSTONS MILLS, MA 02648-1329
17326292    +GREGORY RODNEY,   24 KAHLER AVE,   MILTON, MA 02186-1536
17326688    +GREGORY RYAN,   51 LYNDON RD,   CRANSTON, RI 02905-1120
17326806     GREGORY SANDOR,   215 KATYDID LN,   WILTON, CT 06897
17326987    +GREGORY SCHILLER,   14 PROSPECT ST,   MIDDLEBORO, MA 02346-1824
17327014    +GREGORY SCHMIDT,   50 WOODFORD HILLS,   AVON, CT 06001-3923
17327751     GREGORY SMITH,   272 SOUTH WASHINGTON STREET,   NORTH ATTLEBORO, MA 02760-2126
17327782    +GREGORY SMITH,   34 MILLSTONE DR,   MARLBOROUGH, CT 06447-1524
17328273    +GREGORY STEVENS,   8616 MANCHESTER RD #6,   SILVER SPRING, MD 20901-4306
17302539    +GREGORY STICKA,   59 ATWATER RD,   CANTON, CT 06019-3018
17328560    +GREGORY SUTTON,   30 CHRISTOPHER ST #1J,   NEW YORK, NY 10014-7024
17328760    +GREGORY TAYLOR,   7 EXETER PK,   FARMINGTON, CT 06032-1555
17329247    +GREGORY ULSH,   109 OFFUTT RD,   HANSCOM AFB, MA 01731-2633
17329254    +GREGORY UNDERWOOD,   1065 NARROW LN,   GREENE, RI 02827-2221
17329634    +GREGORY WALSH,   19 CLAFLIN RD,   BROOKLINE, MA 02445-4402
17302872    +GREGORY WIPF,   3 RIPLEY ROAD,   COHASSET, MA 02025-1355
17330506    +GREGORY ZARTARIAN,   11 GREGORY LANE,   FALMOUTH, MA 02540-2521
17329889    +GREGORY/NANCY WEISSMAN,   84 ELM ST,   COHASSET, MA 02025-1831
17318448    +GRETA GUSTAFSON,   14 HEMENWAY DR,   CANTON, MA 02021-1037
17315699    +GRETCHEN DIXSON,   31 BYARD LN,   WESTBOROUGH, MA 01581-2605
17316230    +GRETCHEN ECCLESTONE,   52 RIVERSIDE DR,   NORWELL, MA 02061-2225
17316789    +GRETCHEN FINNEGAN,   70 SENTINEL WOODS,   HEBRON, CT 06248-1268
17316821    +GRETCHEN FISHER,   6 ESTABROOK RD,   SWAMPSCOTT, MA 01907-1510
```

```
17300640   +GRETCHEN GEARIN,   191 SCUDDER RD,    OSTERVILLE, MA 02655-2143
17317905   +GRETCHEN GOLD,   35 JERICHO RD,    SCITUATE, MA 02066-3461
17320286   +GRETCHEN KEEFE,   459 MOREHOUSE LN,    SOUTHPORT, CT 06890-1045
17301409   +GRETCHEN LOCKE,   17 PEARL ST.,    MELROSE, MA 02176-1303
17301577   +GRETCHEN MCCAREY,   42 KILBURN RD,    BELMONT, MA 02478-2468
17324475   +GRETCHEN O'GRADY,   9 OLD SALEM RD,    MARBLEHEAD, MA 01945-1148
17325079    GRETCHEN PEPI,   PO BOX 351,    SHREWSBURY, MA 01545-0351
17327571   +GRETCHEN SILVERMAN,   505 WESTLEDGE DR.,    TORRINGTON, CT 06790-4490
17327947   +GRETCHEN SONJU,   6 TIMBERCREST,    CANTON, CT 06019-3736
17328887   +GRETCHEN THOMPSON,   400 WATERVILLE ROAD,    AVON, CT 06001-2866
17317254   +GREZGORZ FRYC,   52 MIIDROCKS DR,    NORWALK, CT 06851-1628
17326324   +GRIFFIN ROGERS,   17 KINGS HWY N,    WESTPORT, CT 06880-3002
17328424   +GUILLERMO SUAREZ,   12 CATALPA TER,    DARIEN, CT 06820-5023
17324774   +GUNNAR PALSSON,   41 ST MARYS STREET #3,    BROOKLINE, MA 02446-8214
17329583   +GUNNAR WALDMAN,   14 BURLINGTON DR,    NORWALK, CT 06851-3030
17330542   +GUOPING ZHOU,   11 RIDGE RD,    MEDFIELD, MA 02052-3206
17324802   +GUS PAPADAKIS,   27 LAURELWOOD DR,    NORWELL, MA 02061-1042
17314667   +GUSTAVO CORDO,   1856 BEACON ST #3E,    BROOKLINE, MA 02445-1947
17313835   +GUY CASALINO,   32 ARROWHEAD DRIVE,    WEST SIMSBURY, CT 06092-2800
17300643   +GUY GELARDI,   28 GREENLEAF CIRCLE,    FRAMINGHAM, MA 01701-4532
17300766   +GUY GRAFF,   151 BEACON HILL DRIVE,    WEST HARTFORD, CT 06117-1007
17319915    GUY JOHNSON,   22 MAGNOLIA AVENUE,    GLOUCESTER, MA 01930-5132
17320980   +GUY LACERTE,   7 RIVERSIDE DR,    BARRINGTON, RI 02806-3615
17301786   +GUY NAGAHAMA,   5 HAWTHORNE RD,    WINCHESTER, MA 01890-2234
17325712   +GUY RABINOWITZ,   33 SHERBROOKE RD,    NEWTON, MA 02458-2630
17326393   +GUY RORDORF,   49 BOWDOIN ST,    NEWTON, MA 02461-1452
17312569   +GWEN BLOCH,   PO BOX 650129,    WEST NEWTON, MA 02465-0129
17314824    GWEN CRAIG,   1 LUCERNE DR,    WILLINGTON, CT 06279-2201
17320761   +GWEN KOPF,   7 OLD STAGE COACH ROAD,    GRANBY, CT 06035-1502
17322628   +GWEN MAY,   52 CANTERBURY ST,    HINGHAM, MA 02043-1406
17324625   +GWEN ORTMEYER,   259 WASHINGTON ST,    SHERBORN, MA 01770-1019
17327700   +GWEN SLATTERY,   2 WARE ST #107,    CAMBRIDGE, MA 02138-4026
17328191   +GWEN STEADMAN,   800 TOWN HILL RD,    NEW HARTFORD, CT 06057-3024
17329138   +GWEN TROST,   4 LEWIS ST,    BARRINGTON, RI 02806-4727
17319159   +GWENN HIGGINS,   14 LAURELWOOD DR,    NORWELL, MA 02061-1043
17327887   +GWENN SNIDER,   6 RAVINE RD,    WELLESLEY, MA 02481-1425
17319008   +GWENYTH HEMMERS,   609 CARTER ST,    NEW CANAAN, CT 06840-5022
17330433   +GWILL YORK,   16 FAYERWEATHER STREET,    CAMBRIDGE, MA 02138-3330
17345713   +GWYNNE MORGAN,   52 RICHWOOD ST,    BOSTON, MA 02132-2526
17300941    Gail Herzig,   24 Sears Road,    Weston, MA 02493-1622
17299235   +Garvey,   Box 30,   Holbrook, MA 02343-0030
17301451   +Gary Macdonald,   52 Fells Road,    Winchester, MA 01890-1438
17302631    Geneva Thorndike,   229 High Street,    Westwood, MA 02090-1133
17301576    Geoff McCullough,   133 Leavitt Street,    Hingham, MA 02043-2917
17301501    George Manning,   2 Franklin Rodgers Road,    Hingham, MA 02043-2662
17299236   +Gerald A. MacNeil,   4 French Avenue,    Braintree, MA 02184-6500
17626793    Gerard F. Forton, Esquire,   Forton & Forton,   361 Delaware Avenue,
             Buffalo, New York 14202-1622
17300452   +Gian Fabbri,   107 Chesnut St.,    Boston, Ma 02108-1038
17299237   +Gianna N. Pagliarini,   22 Elisha Matthewson,    North Scituate, RI 02857-1142
17299238   +Girl/Chocolate,   22500 South Vermont Avenue,    Torrance, CA 90502-2553
17299240   +Glenn P. Quinlan,   12 Castlewood Road,    West Hartford, CT 06107-2903
17301452    Gordon Mackey,   103 Spy Pond Parkway,    Arlington, MA 02474-8259
17299241   +Grant W. Hatzenbuhler,   13 West Gate Road,    Farmington, CT 06032-2024
17299242   +GreasyComb,   901 East Lambert Road,   Unit E-F,   Lahabra, CA 90631-6186
17299243   +Gregory J. Thibault,   40 Scotland Road,    Cranston, RI 02920-4352
17299244   +Gregory R. Pantano,   3 Wales Street,    Milford, MA 01757-3827
17300855   +Gretchen Hamilton,   33 Halifax St,    Boston, MA 02130-4306
17302142    Grethcen Reisig,   10 Morris Street,    Lexington, MA 02420-1140
17299245   +Grossman Company,   1266 Furnace Brook Parkway,    Quincy, MA 02169-4777
17320074   +HA YUN JUN,   2 COLLEGE STREET #1018,    PROVIDENCE, RI 02903-2717
17337181   +HAGAY DAGAN,   25 CLEARVIEW DR,    FRAMINGHAM, MA 01701-2833
17328799   +HAIG TELLALIAN,   12 CURVE ST,    WELLESLEY, MA 02482-4604
17341088   +HAKON HEIMER,   470 LLOYD AVE,    PROVIDENCE, RI 02906-4551
17317451    HAL GARNICK,   46 WESTERLY ROAD,    WESTON, MA 02493-1151
17322341    HAL MARCUS,   28 BELAIR RD,    WELLESLEY, MA 02482-6915
17325296   +HAL PIERCE,   3 BROOKSIDE DR,    GRANBY, CT 06035-1822
17327657   +HAL SIZER,   32 FOXDEN RD,    WEST SIMSBURY, CT 06092-2216
17328270   +HAL STERNBURG,   96 RESERVOIR ST,    SHREWSBURY, MA 01545-1603
17328326   +HAL STOKES,   11 CURTIS ST,    SCITUATE, MA 02066-2519
17313196   +HALDON BRYER,   40 OAK HILL ROAD,    NEEDHAM, MA 02492-4032
17327159   +HALE SEASON,   136 EDWARDS ST 3RD FLR,    NEW HAVEN, CT 06511-3918
17317005   +HALINA FONTAINE,   7 SHINNECOCK PL,    WESTON, CT 06883-1212
17322231   +HALINA MALVEAUX,   15 BUCKNELL DR,    EAST BRUNSWICK, NJ 08816-5345
17324835   +HALLETT PARISH,   61 ALLWOOD ROAD,    DARIEN, CT 06820-2416
17317683   +HALLEY GIBSON,   152 MISTY MEADOW LN,    NORTH KINGSTOWN, RI 02852-3713
17302853   +HALLEY WILLISON,   1 COBBLESTONE DR,    FRANKLIN, MA 02038-2776
17315667   +HAMID DIOUN,   2310 COMMONWEALTH AVE 1-1,    NEWTON, MA 02466-1794
17317966   +HAMID GOLLCARI,   35 NICHOLS ST,    SWAMPSCOTT, MA 01907-1055
17325946   +HAMILTON REINER,   52 CENTER STREET,    WESTPORT, CT 06880-5312
17311400   +HAMISH ALLEN,   14 TWIN SPRING DR,    BOYLSTON, MA 01505-1501
17299612   +HANA AUGUSTINOVA,   16 WOODRIDGE RD,    DOVER, MA 02030-2558
17314118   +HANK CHOW,   534 COMMONWEALTH AVE #5A,    BOSTON, MA 02215-2608
17319076   +HANK HERMAN,   7 DEVON ROAD,    WESTPORT, CT 06880-6308
```

District/off: 0101-1          User: pf                    Page 80 of 489                Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                Total Noticed: 20065

```
17322353   +HANK MARGOLIS,   256 STEARNS RD,   MARLBOROUGH, MA 01752-6097
17330082   +HANLON WIGON,   9 INGRAHAM,   WELLESLEY, MA 02482-6939
17315899   +HANNA DOUGLAS,   18 PARK RD,   PLYMOUTH, MA 02360-4441
17311414   +HANNAH ALLEN,   45 LEIGH AVE,   PRINCETON, NJ 08542-3149
17311544   +HANNAH ANDRY,   325 GROVE ST,   MELROSE, MA 02176-4921
17314565   +HANNAH CONSTABLE,   639 BOSTON POST ROAD,   WESTON, MA 02493-1541
17318377   +HANNAH GROVE,   291 MARLBOROUGH ST #1,   BOSTON, MA 02116-1624
17301399   +HANNAH LISSETTE,   5 CHRISTMAS LAKE RD,   WESTPORT, CT 06880-1040
17328364   +HANNE STRANGE,   37 SAUGATUCK AVE,   WESTPORT, CT 06880-5739
17319247   +HANNO HOCK,   17 NEILLIAN CRESCENT,   JAMAICA PLAIN, MA 02130-2416
17299678   +HANS BATRA,   53 ROBINWOOD AVE,   NEEDHAM, MA 02492-2112
17316748   +HANS FIEDLER,   44 CRABAPPLE ROAD,   WEST HARTFORD, CT 06117-2009
17324467    HANS OETTGEN,   86 WESTGATE ROAD,   WELLESLEY, MA 02481-2524
17326947   +HANS PETER SCHAEFER,   28 YORK RD,   WAYLAND, MA 01778-1013
17329391   +HANS VAULE,   78 REVERE ST,   BOSTON, MA 02114-4405
17302011   +HANSPETER PFISTER,   6 PIONEER RD,   ARLINGTON, MA 02474-8213
17330191   +HARDY WINBURN,   20 PRATT STREET,   BOSTON, MA 02134-1809
17326251    HARLAND ROBINSON,   133 POINT OF ROCKS RD,   BREWSTER, MA 02631
17300566   +HARLEY FRANK,   668 ELMGROVE AVENUE,   PROVIDENCE, RI 02906-4920
17328838   +HARNEY THAYER,   1627 MONUMENT ST,   CONCORD, MA 01742-5326
17313328   +HAROLD BURNHAM,   PO BOX 541,   ESSEX, MA 01929-0010
17314935   +HAROLD CRUZ,   212 ACADEMY AVE,   PROVIDENCE, RI 02908-4453
17317021   +HAROLD FORBES,   7 BROOKSIDE DR,   GRANBY, CT 06035-1822
17318577   +HAROLD HALPIN,   2 SURF RD,   WESTPORT, CT 06880-6731
17326059   +HAROLD RICE,   10 MAIN ST,   FRAMINGHAM, MA 01702-2933
17327633   +HAROLD SINGER,   576 CANTON ST,   WESTWOOD, MA 02090-2214
17320961   +HARRI KYTOMAA,   182 CONCORD AVE,   BELMONT, MA 02478-4037
17316669   +HARRIET FELTS,   16 WILDALE CIR,   NEEDHAM, MA 02494-1400
17300086   +HARRIS COLLINS,   525 HARLAND ST,   MILTON, MA 02186-5215
17321653   +HARRIS LIVENS,   76 BIRCHWOOD LANE,   LINCOLN, MA 01773-4908
17300378   +HARRISON DUNNE,   14 ENGLEWOOD RD,   ROWAYTON, CT 06853-1308
17299562   +HARRY ANASTOPOULOS,   21 DEER PATH LN,   WESTON, MA 02493-1139
17311552   +HARRY ANGEVINE,   10 DORRANCE ST,   PROVIDENCE, RI 02903-2018
17311987    HARRY BARNETT,   95 HAMPSHIRE ROAD,   WELLESLEY, MA 02481-2708
17314699   +HARRY CORTES,   8 LINCOLN RD,   PEABODY, MA 01960-3230
17319805   +HARRY JANNOCK,   5 TIDEWINDS TERRACE,   MARBLEHEAD, MA 01945-1339
17321203    HARRY LATTANZI,   19 FOREST LANE,   MANCHESTER, MA 01944-1275
17322351   +HARRY MARGOLIS,   144 CLARK ROAD,   BROOKLINE, MA 02445-5848
17301938   +HARRY PARKER,   89 OXFORD STREET,   SOMERVILLE, MA 02143-1617
17326853   +HARRY SARRAS,   85 BELGRADE AVE,   ROSLINDALE, MA 02131-2416
17329608   +HARRY WALKOFF,   72 DRUMLIN HILL RD,   BOLTON, MA 01740-2022
17322514   +HARRY/LINDA MASIELLO,   10 PENINSULA CT,   COVENTRY, RI 02816-6600
17302433   +HARVY SIMKOVITS,   4 ANGIER RD,   LEXINGTON, MA 02420-1609
17330375   +HAU XU,   10 WINCHESTER DR,   LEXINGTON, MA 02420-2417
17301295    HAVEN LADD,   92 MONUMENT AVE,   CHARLESTOWN, MA 02129
17317285   +HAWK FURMAN,   3 STONEFIELD LANE,   WELLESLEY, MA 02482-7335
17326353   +HAYDA ROMAN,   266 SLATER AVE,   PROVIDENCE, RI 02906-3438
17312017   +HAYLEY BARRETT,   89 WALNUT ST,   READING, MA 01867-3954
17318684   +HAYMARA HARAKAS,   10 HUNTORS CROSSING,   BURLINGTON, CT 06013-1535
17327013   +HAYWOOD SCHMIDT,   26 PILGRIM DR,   WINCHESTER, MA 01890-3371
17325945   +HC REINECKER,   40 WILLOW ST,   BELMONT, MA 02478-2749
17326598   +HEATH RUDDUCK,   72 W RUTLAND SQ,   BOSTON, MA 02118-3007
17311472   +HEATHER AMES,   252 E 8TH ST #2,   SOUTH BOSTON, MA 02127-3906
17299566   +HEATHER ANDERSON,   20 DOUGLAS AVE,   WILMINGTON, MA 01887-1975
17312214   +HEATHER BELL,   140 FREEMAN PARKWAY,   PROVIDENCE, RI 02906-4219
17312434   +HEATHER BICKFORD,   8 TALCOTT FOREST RD APT H,   FARMINGTON, CT 06032-3548
17312829   +HEATHER BOWEN,   158 LOWELL ST,   ARLINGTON, MA 02474-3910
17313083   +HEATHER BROSSEAU,   12 GLEN BROOK RD,   WELLESLEY, MA 02481-1428
17313347   +HEATHER BURNS,   2 LAKESHORE DR #6B,   FARMINGTON, CT 06032-1228
17299958   +HEATHER CAPES,   26 FAIRWAY DR,   NORTHBOROUGH, MA 01532-2072
17313910   +HEATHER CAVALLARO,   167 SUMMERHILL RD,   WALLINGFORD, CT 06492-3477
17313931   +HEATHER CEDRONE,   7 HIRAM RD,   FRAMINGHAM, MA 01701-2607
17313998   +HEATHER CHARD,   263 HUCKLEBERRY HILL RD,   AVON, CT 06001-3171
17314014   +HEATHER CHASE,   112 WOODLAND ST,   NATICK, MA 01760-5445
17314161   +HEATHER CIANCIOLO,   108 CRESTHILL DR,   EAST GREENWICH, RI 02818-2620
17314442   +HEATHER COLLINS,   196 PLEASANT ST,   MILTON, MA 02186-4650
17314849   +HEATHER CREEL,   35 JUDGES HILL DR,   NORWELL, MA 02061-1039
17315517   +HEATHER DESMOND,   25 REVERE ST,   GLOUCESTER, MA 01930-1234
17316193   +HEATHER DYKAS,   598 WIESE ALBERT RD,   HIGGANUM, CT 06441-4080
17316280   +HEATHER EICH,   222 SYLVAN CT,   SAUNDERSTOWN, RI 02874-1982
17316296   +HEATHER EISENMANN,   38 VERNA HILL DR,   PEMBROKE, MA 02359-3145
17316999   +HEATHER FOLGERT,   102 COACH RD,   NORTH ATTLEBORO, MA 02760-2756
17317076   +HEATHER FOSTER,   28 PARKHILL AVE,   NORWALK, CT 06851-5133
17317194   +HEATHER FREIL,   12 HIGHLAND RD,   WESTPORT, CT 06880-2844
17317198   +HEATHER FRENCH,   6 JEFFERSON CROSSING,   FARMINGTON, CT 06032-1726
17317225   +HEATHER FRIEL,   12 HIGHLAND RD,   WESTPORT, CT 06880-2844
17317429    HEATHER GARDINER,   5 MILTON ROAD,   BARRINGTON, RI 02806-1101
17300635   +HEATHER GAVEK,   679 DOUGLAS AVENUE,   PROVIDENCE, RI 02908-1606
17318581   +HEATHER HALTER,   96 N SALEM RD,   RIDGEFIELD, CT 06877-3126
17319276    HEATHER HOFFMAN,   38 BUCKINGHAM RD,   AVON, CT 06001-5104
17319311   +HEATHER HOKAMP,   915 MAIN ST #410,   HARTFORD, CT 06103-1238
17319325   +HEATHER HOLGATE,   520 CROSS ST,   BOYLSTON, MA 01505-1419
17319415   +HEATHER HORNICK,   55 MARY ST,   QUINCY, MA 02169-8003
17301174   +HEATHER KEARE,   43 WOODCLIFFE RD,   WELLESLEY, MA 02481-2701
```

```
17320372   +HEATHER KELLY,   25 BEAL ST,   HINGHAM, MA 02043-2116
17301222   +HEATHER KIRKPATRICK,   13 DONIZETTI ST,   WELLESLY, MA 02482-4822
17321693   +HEATHER LOEHR,   77 RISING TRAIL DR,   MIDDLETOWN, CT 06457-1629
17301465   +HEATHER MAFFIE,   12 BALCARRES RD,   NEWTON, MA 02465-2701
17301470    HEATHER MAGUIRE,   99 NORTHRIDGE,   AVON, CT 06001
17322286   +HEATHER MANOLIAN,   154 TOPSFIELD RD,   BOXFORD, MA 01921-2624
17301519   +HEATHER MARTIROS,   66 MAPLE ST,   SHERBORN, MA 01770-1023
17323235   +HEATHER MEYER,   26 PENNY LN,   MANCHESTER, CT 06040-6870
17323363   +HEATHER MILOT,   100 MEYER RD,   SOUTH HAMILTON, MA 01982-1023
17323525   +HEATHER MOON,   38 BURNETT ST,   JAMAICA PLAIN, MA 02130-2625
17323705   +HEATHER MOSER,   5 LINCOLN ST #1,   NATICK, MA 01760-4720
17323906   +HEATHER MURRAY,   62 HUME AVE,   MEDFORD, MA 02155-5513
17324348   +HEATHER OBAR,   12 CARRIAGE DR,   SIMSBURY, CT 06070-2163
17324473   +HEATHER OGLETREE,   399 N BENSON RD,   FAIRFIELD, CT 06824-5131
17301906   +HEATHER OSTENDORFF-BACH,   9 CHURCH ST,   FRAMINGHAM, MA 01702-2419
17324800   +HEATHER PAONE,   16 BIGELOW RD,   JOHNSTON, RI 02919-1502
17324846   +HEATHER PARKER,   80 CHURCH ST,   WINCHESTER, MA 01890-2521
17301949   +HEATHER PASTERICK,   27 CRESTWOOD ROAD,   TOLLAND, CT 06084-2917
17325113    HEATHER PERKINS,   158 HUNT AVENUE,   WAKEFIELD, RI 02879-3100
17325299   +HEATHER PIERSIAK,   768 CHESTNUT ST,   NEEDHAM, MA 02492-2740
17325400   +HEATHER POIRIER,   37 CORNELL ST,   ROSLINDALE, MA 02131-4525
17326565   +HEATHER ROY,   128 QUAIL RUN,   MARSHFIELD, MA 02050-2077
17327112   +HEATHER SCIRPOLI,   133 PRESCOTT ST,   WEST BOYLSTON, MA 01583-1115
17327584   +HEATHER SIMARD,   25 SHEPPARD RD,   SAGAMORE BEACH, MA 02562-2541
17328371   +HEATHER STRAUCH,   14 LAKEVILLE RD,   JAMAICA PLAIN, MA 02130-2072
17328680   +HEATHER TALLAKSEN,   5 MADONNA DR,   HAMILTON, MA 01982-1713
17302659   +HEATHER TOURTELLOTTE,   6 BRYANT LANE,   DOVER, MA 02030-2401
17329207   +HEATHER TURNER,   7 BARKSDALE RD,   WEST HARTFORD, CT 06117-1604
17330099   +HEATHER WILK,   5 LEDGE MEADOW LN,   WESTPORT, CT 06880-5026
17330435   +HEATHER WILLIS,   240 BAXTER RD,   STORRS, CT 06268-1102
17330305   +HEATHER WOODING,   31 STONEYMEADE WAY,   ACTON, MA 01720-5676
17311761   +HECTOR AVILA,   700 HAYDEN HILL RD,   TORRINGTON, CT 06790-2561
17321835   +HECTOR LUCERO,   827 EAST ST,   DEDHAM, MA 02026-5034
17328556   +HEIDE SUTKAITIS,   45 EAST MAXWELL,   WEST HARTFORD, CT 06107-1435
17299879   +HEIDI BUCKLEY,   122 BEACON HILL DR,   WEST HARTFORD, CT 06117-1006
17313265   +HEIDI BUONANNO,   45 LORING AVE,   PROVIDENCE, RI 02906-5615
17300283   +HEIDI DICKSON-UYRUS,   140 LAURIE LN,   WRENTHAM, MA 02093-3011
17315674   +HEIDI DIPIETRO,   49 SARGENT RD,   SWAMPSCOTT, MA 01907-2232
17300431   +HEIDI EPSTEIN,   87 CARY AVE,   LEXINGTON, MA 02421-7726
17317120   +HEIDI FRANCIS,   PO BOX 101,   MERRIMAC, MA 01860-0101
17300623   +HEIDI GARDNER,   61 PARK AVE,   NEWTON, MA 02458-2627
17318278   +HEIDI GREGORY,   215 COUNTRY CLUB RD,   AVON, CT 06001-2638
17318621   +HEIDI HANDLER,   4 PARK AVE,   DOVER, MA 02030-2246
17318727   +HEIDI HARPER,   16 RICE STREET,   WELLESLEY, MA 02481-6005
17319706   +HEIDI IVERSON,   100 SPRING ST,   HANOVER, MA 02339-2725
17321223   +HEIDI LAVALLEY,   191 VIGEROY,   WARWICK, RI 02886-8625
17322410   +HEIDI MARQUARDT,   33 BROMFIELD ST,   NEWBURYPORT, MA 01950-3009
17301807   +HEIDI NELSON,   51 POUND ST,   MEDFIELD, MA 02052-2647
17324598    HEIDI ORGANEK,   12 WOODMERE DRIVE,   COVENTRY, CT 06238-2727
17301967   +HEIDI PEARCE,   24 THORNWOOD LN,   AVON, CT 06001-2351
17325731   +HEIDI RAFFONE,   50 VINE BROOK RD,   MEDFIELD, MA 02052-1441
17326075   +HEIDI RICHARDS,   7 LONGFELLOW ROAD,   WESTBOROUGH, MA 01581-3621
17326650   +HEIDI RUSSELL,   7 VOSES LN,   MILTON, MA 02186-3322
17327719    HEIDI SLYVA,   770 CENTRAL STREET,   HOLLISTON, MA 01746-2414
17327950   +HEIDI SONSTROEM,   14 LAKEVIEW DR,   FARMINGTON, CT 06032-2509
17328376   +HEIDI STRAZDES,   26 WARD ST #1,   SOUTH BOSTON, MA 02127-3545
17302748   +HEIDI VONA,   23 PANTRY RD,   SUDBURY, MA 01776-1112
17302801   +HEIDI WEBSTER,   26 THREE PONDS ROAD,   WAYLAND, MA 01778-1719
17330014   +HEIDI WHITE,   19 AHLGREN CIRCLE,   MARLBOROUGH, MA 01752-1062
17330122   +HEIDI WILLIAMS,   93 GEORGE HILL RD,   GRAFTON, MA 01519-1416
17319515    HEIDY HUEBNER,   11 MORAVIA RD,   AVON, CT 06001
17327020   +HEIKO SCHMITT,   51 NORTHINGTON DR,   AVON, CT 06001-2355
17320111   +HEINZ KAISER,   4 MILDRED CIR,   STURBRIDGE, MA 01566-1384
17318624   +HELAINE HANENBAUM,   42 LAKEVIEW DR,   WEST HARTFORD, CT 06117-1018
17312902   +HELEN BRADY,   1630 MONUMENT STREET,   CONCORD, MA 01742-5324
17313211   +HELEN BUCHLER,   429 WESTON RD,   WELLESLEY, MA 02482-1101
17300873   +HELEN HARRIS,   100 WILSON POND,   HARWINTON, CT 06791-2815
17313904   +HELEN HAYES,   52 PHILIPS FARM ROAD,   MARSHFIELD, MA 02050-7501
17320779   +HELEN KORONIADES,   15 JOHN EDWARD DR,   NORTHBOROUGH, MA 01532-1868
17301424   +HELEN LOVAS,   215 S MAIN ST,   WEST HARTFORD, CT 06107-3453
17325664   +HELEN QUIGLEY,   22 PERKINS ST,   NEWTON, MA 02465-2303
17328550   +HELEN SUSKIN,   175 E 62ND ST,   NEW YORK, NY 10065-7626
17328731   +HELEN TARPEY,   4 BAYBERRY LN,   COHASSET, MA 02025-1606
17329418   +HELEN VENNARI,   22 PEQUOT CT,   PAWCATUCK, CT 06379-1278
17320510   +HELENA KIELY,   37 SINGING OAK DR,   WESTON, CT 06883-1147
17328627   +HELENA SYLVESTER,   54 PARK LANE,   HARVARD, MA 01451-1436
17313297   +HELENANN BURKE,   76 WENTWORTH DR,   SOUTH WINDSOR, CT 06074-1256
17312088   +HELENE BATES,   1071 CEDAR RD,   SOUTHPORT, CT 06890-1032
17320952   +HELENE KVALE,   30 STRATFORD RD,   WEST HARTFORD, CT 06117-2838
17321812   +HELENE LOYD,   6 STANFORD CT,   PARK CITY, UT 84060-7823
17321902   +HELENE LUTZ,   13 SMITHVILLE RD,   SPENCER, MA 01562-1609
17322075   +HELENE MADISON,   6 MCLAUGHLIN ST #1,   FRAMINGHAM, MA 01701-7900
17328322   +HELENE STOHR,   11 DAVIS LN,   READING, MA 01867-1763
17317977   +HELENS GOMES,   76 CAROLYN CIRCLE,   MARSHFIELD, MA 02050-5902
```

```
17320861   +HELGA KREMER,  175 W AVON RD,   AVON, CT 06001-3508
17301658   +HELOISE MEYER,  116 EDMUNDS RD,   WELLESLEY, MA 02481-2740
17316234   +HENERY ECKERSON,  70 MARTINS LANE,   HINGHAM, MA 02043-1022
17312103   +HENRIK BAUGE,  48 RESERVOIR ST,   CAMBRIDGE, MA 02138-3336
17326982   +HENRIK SCHEYER,  68 NEWPORT ST,   ARLINGTON, MA 02476-7828
17312058   +HENRY BARTLETT,  53 FRANCES ST,   CONCORD, MA 01742-2928
17312159   +HENRY BECKER,  613 LOVELY STREET,   AVON, CT 06001-2979
17312388   +HENRY BERTRAM,  120 RIDERS,   FAIRFIELD, CT 06824-1941
17313183   +HENRY BRUSH,  23 AMSDEN STREET,   ARLINGTON, MA 02474-5501
17313866   +HENRY CASSIDY,  133 ARLINGTON ST,   WINCHESTER, MA 01890-3419
17315218   +HENRY DAVIDSON,  42 SOMERSET ROAD,   LEXINGTON, MA 02420-3529
17316657   +HENRY FELDMAN,  95 PINE GROVE ST,   NEEDHAM, MA 02494-1716
17318602   +HENRY HAMMOND,  31 TICEHURST LN,   MARBLEHEAD, MA 01945-2836
17318854   +HENRY HAUGLAND,  24 ARBOR CIR,   NATICK, MA 01760-2953
17319827   +HENRY JAUNG,  23 WILDWOOD DR,   SHERBORN, MA 01770-1102
17320339   +HENRY KELLNER,  6537 MAIN ST,   TRUMBULL, CT 06611-1338
17323396   +HENRY MIROLYUZ,  21 VALLEY VIEW DR,   WEATOGUE, CT 06089-9714
17323948   +HENRY NABOICHECK,  4F EARLS COURT,   FARMINGTON, CT 06032-3534
17324152   +HENRY NGUYEN,  36 DECOTA DR,   RANDOLPH, MA 02368-2906
17324690   +HENRY PAAP,  29 MAURICE ROAD,   WELLESLEY, MA 02482-4653
17325495   +HENRY POWELL,  PO BOX 5057,   FRAMINGHAM, MA 01701-0557
17326280   +HENRY ROCKWELL,  162 ASPINWALL AVE,   BROOKLINE, MA 02446-6956
17328778   +HENRY TEARE,  134 STEELE RD,   WEST HARTFORD, CT 06119-1048
17328843   +HENRY THERIAULT,  205 KENT ST #41,   BROOKLINE, MA 02446-5488
17329847   +HENRY WEINBERG,  21 DOVER ST #2,   CAMBRIDGE, MA 02140-1205
17302916   +HENRY YU,  25 BURKE LANE,   WELLESLEY, MA 02481-5601
17315506   +HERB DESIMONE,  60 CHESTNUT DR,   EAST GREENWICH, RI 02818-2129
17318815   +HERB HARVEY,  49 PROSPECT STREET,   TOPSFIELD, MA 01983-1715
17320097   +HERB KAESMANN,  PO BOX 3402 SAUGATUCK STA,   WESTPORT, CT 06880-8402
17329767   +HERB WASHER,  13 FOX HILL LN,   DARIEN, CT 06820-2808
17322277   +HERBERT MANNING,  48 BEVERLY RD,   WELLESLEY, MA 02481-1154
17329569   +HERMAN WAIBEL,  3 AUSTIN ST #A,   NORWALK, CT 06854-4202
17317864   +HERMOINE GLUCK,  31 NORTHFIELD WOODS ROAD,   WESTON, CT 06883-2232
17313991   +HERRICK CHAPMAN,  232 WASHINGTON ST,   BELMONT, MA 02478-3862
17329081   +HEYDON TRAUB,  232 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1486
17311705   +HILARY ATHAME,  381 LAKE AVE,   WORCESTER, MA 01604-1313
17316790   +HILARY FINNEGAN,  530 FRONT ST,   WEYMOUTH, MA 02188-2804
17317681   +HILARY GIBSON,  22 WEDGEWOOD RD,   WESTPORT, CT 06880-2735
17301096   +HILARY JOHNSON,  41 PHILLIPS ST #6,   BOSTON, MA 02114-3670
17328240   +HILARY STEINERT,  199 NASHAWTUC RD,   CONCORD, MA 01742-1634
17329322   +HILARY VAN DUSEN,  1 MITCHELL ROAD,   MARBLEHEAD, MA 01945-1129
17299606   +HILDA ASSARIAN,  18 EDMUNDS WAY,   BELMONT, MA 02478-2142
17316678   +HILDA FENTON,  30 STRONG ST,   NEWBURYPORT, MA 01950-2423
17328504   +HILDA SULLIVAN,  18 FERNWOOD DR,   SIMSBURY, CT 06070-2918
17325070   +HILDRED PENNOYER,  20 ABBOTT RD,   DOVER, MA 02030-1834
17326408   +HILERIE ROSE,  PO BOX 287,   NORTH MARSHFIELD, MA 02059-0287
17299832    HILLA BREIMAN,  INVALID,   BROOKLINE, MA
17314277   +HILLARY CLEVENGER,  5811 WEDGEWOOD DRIVE,   GRANITE BAY, CA 95746-6705
17317196   +HILLARY FRENCH,  220 OXBOW RD,   WAYLAND, MA 01778-1027
17326272   +HILLARY ROCHELLE,  12 AVALON DR APT 9,   NATICK, MA 01760-5956
17329871   +HILLEL WEISEL,  99 CRAIGEMORE CIR,   AVON, CT 06001-3418
17315157   +HINMAN DANA,  143 BURNHAM RD,   AVON, CT 06001-2535
17320150   +HIROKI KANEKO,  30 CAMBRIDGE DR #3138,   CAMBRIDGE, MA 02140-2621
17299604   +HIROKO ASPI,  253 CYPRESS STREET,   BROOKLINE, MA 02445-6768
17316353   +HISHAM ELSHAKHS,  23 BUNDY LN,   STORRS, CT 06268-2209
17321887   +HOA LUONG,  79 ST MARY'S ST,   NEWTON, MA 02462-1018
17300259   +HOCHMAN DENA,  31 STACEY RD,   MARLBORO, MA 01752-1435
17327139   +HOLBROOK SCOTT,  27 SYCAMORE RD,   QUINCY, MA 02171-1336
17324262   +HOLGER NOREKE,  16 POKANOKET LN,   MARSHFIELD, MA 02050-8226
17311430   +HOLLY ALMEIDA,  66 BASSETT ST,   LYNN, MA 01902-2509
17318813   +HOLLY BACZEK,  46 GLENMERE CIRCLE,   READING, MA 01867-2844
17311963    HOLLY BARISANO,  43 CENTRAL AVE,   HUMAROCK, MA 02047
17314915   +HOLLY CROUCH,  22 BERKELEY ROAD,   WESTPORT, CT 06880-1610
17315497   +HOLLY DESCOTEAUX,  69 DEXTER ST,   STOUGHTON, MA 02072-1962
17317806   +HOLLY GISH,  125 PLEASANT ST UNIT 2,   PROVIDENCE, RI 02906-1733
17318653   +HOLLY HANOYAN,  74 FORD RD,   SUDBURY, MA 01776-1212
17319931   +HOLLY JOHNSON,  1 FIELDING WOODS,   WEST GRANBY, CT 06090-1514
17301208   +HOLLY KILGORE,  765 TORRINGFORD EAST ST,   TORRINGTON, CT 06790-4246
17322117   +HOLLY MAHEDY,  253 CROSS ST,   NORWELL, MA 02061-1344
17322391   +HOLLY MARKHAM,  307 PORTER ST,   MELROSE, MA 02176-2930
17322554   +HOLLY MATHEWS,  160 WEST AVON RD,   AVON, CT 06001-3667
17323655   +HOLLY MORRIS,  145 ABRAMS HILL,   DUXBURY, MA 02332-3876
17302571   +HOLLY SULLIVAN,  5 WYETH CIRCLE,   SOUTHBOROUGH, MA 01772-1113
17329927   +HOLLY WENGER,  16 TEABERRY LN,   NORWELL, MA 02061-1500
17329598   +HOLTON WALKER,  14 RANGE ROAD,   NORWALK, CT 06853-1120
17300035   +HONG CHENG,  32 COLLEGE AVE.,   ARLINGTON, MA 02474-2254
17322752   +HONG MCCONNELL,  5 ROCKLAND PL,   WESTPORT, CT 06880-6035
17330376   +HONG XUE,  816 WILLARD ST #13,   QUINCY, MA 02169-7498
17312072   +HOPE BASH,  97 BALFOUR DRIVE,   WEST HARTFORD, CT 06117-2936
17300000   +HOPE CASEY,  167 PROSPECT ST,   FRAMINGHAM, MA 01701-4826
17322260   +HOPE MANGILI,  109 SUMMER ST,   HINGHAM, MA 02043-1931
17323017   +HOPE MCMANUS,  280 FIRETOWN ROAD,   SIMSBURY, CT 06070-1666
17315453   +HOPE/MIKE DENNIS,  41 MARSHALL RD,   WELLESLEY, MA 02482-4406
17313623   +HORACIO CAPERAN,  43 EMERSON ROAD,   WINCHESTER, MA 01890-3407
```

```
17302899   +HOUBIN YANG,   46 OLDFIELD DRIVE,    SHERBORN, MA 01770-1110
17311990   +HOWARD BARNSTONE,   26 BRACKETT RD,    NEWTON, MA 02458-2612
17312074   +HOWARD BASS,   25 CORLEE DR,   WESTPORT, CT 06880-6407
17312996   +HOWARD BRICK,   10 FLETCHER AVE,    LEXINGTON, MA 02420-3720
17313748   +HOWARD CARPENTER,   110 WHITING LN,    WEST HARTFORD, CT 06119-1641
17315041   +HOWARD CYKER,   138 WABAN AVE,   WABAN, MA 02468-2111
17317216   +HOWARD FRIEDMAN,   3 DOGWOOD LANE,    ELLINGTON, CT 06029-2204
17317286    HOWARD FURMAN,   56 LYNN ROAD,   NEEDHAM, MA 02494-1754
17318018   +HOWARD GOODROW,   20 OAKRIDGE DRIVE,    GRANBY, CT 06035-2317
17318760   +HOWARD HARRIS,   1397 CENTRAL ST,    STOUGHTON, MA 02072-4411
17321615   +HOWARD LIPPER,   20 FAIRFIELD AVE,    WESTPORT, CT 06880-6823
17325303    HOWARD PIFER,   186 TELEGRAPH HILL ROAD,    MARSHFIELD, MA 02050-2593
17325544   +HOWARD PRESENT,   46 SAGAMORE,   WELLESLEY, MA 02481-2814
17326582   +HOWARD RUBIN,   7 LUPINE CT,   WAKEFIELD, RI 02879-1495
17327006   +HOWARD SCHLOSS,   57 CHAPMAN LANE,    REDDING, CT 06896-1414
17302323   +HOWARD SCHWARTZ,   92 NORTH AVE,    WESTPORT, CT 06880-2725
17327193   +HOWARD SELDEN,   200 E 82ND ST #4D,    NEW YORK, NY 10028-2776
17327556    HOWARD SILVER,   25 HITCHCOCK ROAD,    WESTPORT, CT 06880-2631
17327570   +HOWARD SILVERMAN,   110 LOWELL RD,    NORTH READING, MA 01864-1687
17327932   +HOWARD SOLOMON,   80 BROAD ST #707,    BOSTON, MA 02110-3544
17328728   +HOWARD TARKO,   39 VERNDALE RD,    NEWTON, MA 02461-2113
17328802   +HOWARD TEMKIN,   61 BOATSWAINS WAY,    CHELSEA, MA 02150-4035
17329578   +HOWARD WALDMAN,   11 PHILLIPS AVE,    SWAMPSCOTT, MA 01907-2438
17324839   +HUBERT PARK,   10 MAGAZINE ST #707,    CAMBRIDGE, MA 02139-3319
17330336   +HUBERT WRIGHT,   10 GIRARD,   WINCHESTER, MA 01890-3310
17318491    HUDSON HACKETT,   83 WEST MAIN STREET,    NORTH KINGSTOWN, RI 02852-5113
17317127   +HUGES FRANCOIS-SAINT-CYR,   227 ESSEX STREET,    MARLBOROUGH, MA 01752-2969
17318530   +HUGH HAHN,   PO BOX 40,   MARSHFIELD, MA 02051-0040
17318595   +HUGH HAMILL,   45 PINEHURST RD,    MARSHFIELD, MA 02050-1623
17320022   +HUGH JONES III,   7 OLD SUDBURY RD,    WAYLAND, MA 01778-1806
17327158    HUGH SEASE,   34 ATLANTIC AVENUE,    COHASSET, MA 02025-1803
17302656   +HUGH TOPPAZZINI,   121 NORTHINGTON DR,    AVON, CT 06001-2348
17302682   +HUGH TUOMEY,   34 CHATHAM CIR,    WELLESLEY, MA 02481-2805
17311321    HUGO AHN,   60 DRAPER ROAD,   DOVER, MA 02030-1648
17315902   +HUGO DOUTRE,   140 BAY STATE RD #0613W,    BOSTON, MA 02215-1701
17312668   +HUNTER BOLL,   32 EVERETT AVE,    WINCHESTER, MA 01890-3524
17316364   +HUNTER EMERSON,   27 YARMOUTH RD,    WELLESLEY, MA 02481-1234
17324838   +HWOANG PARK,   8 B GILLETTE CT,    SIMSBURY, CT 06070-3167
17314721   +HYDIE COSTA,   9 HIGHLAND ST,    WOBURN, MA 01801-4304
17318613    HYE HAN,   22 OBER ROAD,   NEWTON, MA 02459-3156
17319627   +HYEWON HYUN,   14 ELLSWORTH PK #1,    CAMBRIDGE, MA 02139-1011
17314106   +HYUN WOO CHO,   521 HEATH ST,    CHESTNUT HILL, MA 02467-2325
17561815   +Hallgy Willison,   1 Cobblestone Dr.,    Franklin, MA 02038-2776
17300490   +Hans Fernsebner,   7 Davey Lane,    Winchester, MA 01890-3170
17301150   +Harley Kaplan,   78 Maple Street,    Sherborn, MA 01770-1023
17299246   +Haro Bicycle,   1230 Avenida Chelsea,    Vista, CA 92081-8315
17299247   +Hart M. Rotblatt,   24 Maple Avenue,    Collinsville, CT 06019-3142
17299248   +Hayley A. Reid,   9 Carlton Road,    Marshfield, MA 02050-6031
17299156    Head,   306 South 45th Avenue,    Phoenix, AZ 85043-3913
17299249   +Head/Tyrolia,   1 Selleck Street,   4th Floor,    Norwalk, CT 06855-1120
17299250   +Heather Joy,   14 Lakeshore Drive,   Apt. A4,    Farmington, CT 06032-1251
17300835    Heidi Hagan,   35 Far Hills Drive,    Avon, CT 06001-2877
17302322    Heidi Schliesske,   48 Kenwood Street,    Dorchester Center, MA 02124-2212
17357183   +Hendrik Van Gorsel,   27 Conant Rd.,    Chestnut Hill, MA 02467-3204
17302355   +Herve Seux,   223 East Street,    Lexington, MA 02420-1924
17299251   +High Adventure Ski & Bike,   1909 Miller Drive,    Olney, IL 62450-4744
17299252    HighwayTwo,   1090 Miller Drive,    Olney, IL 62450
17299253   +Hotronics,   P.O. Box 908,    Williston, VT 05495-0908
17302570    Howard Sullivan,   1 Orchard Street,    Salem, MA 01970-2511
17299254   +Hub On Wheels,   1 City Hall Square, Room 932,    Boston, MA 02201-1020
17330349   +I-HSIEN WU,   51 CEDAR STREET #4405,    WOBURN, MA 01801-2147
17323614   +IAITH MORI,   51 COLCHESTER RD,    WESTON, MA 02493-1601
17311630   +IAN ARMITAGE,   57 SAVIN ST,    MEDFORD, MA 02155-1361
17311685   +IAN ASHKEN,   22 BLUEWATER HILL CT,    WESTPORT, CT 06880-6504
17312603   +IAN BLUMENSTEIN,   118 HUNTINGTON AVE #605,    BOSTON, MA 02116-5763
17312733   +IAN BORGESS,   25 WINTHROP DRIVE,    BARRINGTON, RI 02806-4861
17313121   +IAN BROWN,   61 OVERSHOT DRIVE,    SOUTH GLASTONBURY, CT 06073-2231
17315209   +IAN DAVES,   67 GRANDVIEW AVE,    NORWALK, CT 06850-3123
17315780   +IAN DONAHUE,   29 LORIMER AVE,    PROVIDENCE, RI 02906-3604
17317028   +IAN FORD,   1109 CRAYTON RD,    NAPLES, FL 34102-5308
17321460   +IAN LESTER,   30 REYNOLDS ST,    EAST GREENWICH, RI 02818-3219
17321620   +IAN LIPSON,   89 TOWNSEND RD,    BELMONT, MA 02478-3434
17321689    IAN LODOVICE,   49 CEDAR LANE,    COLCHESTER, CT 06415-1958
17321941   +IAN LYONS,   14 KEENAN,   WINCHESTER, MA 01890-1063
17321935   +IAN LYONS,   11 KEENAN DR,    WINCHESTER, MA 01890-1063
17323258   +IAN MICHELOW,   25 PARKLAND RD,    NEEDHAM, MA 02494-2427
17323306   +IAN MILLER,   20 TUNXIS RD,    WOLCOTT, CT 06716-2518
17325802   +IAN RAPFOGEL,   14 KREINES LANE,    NORWALK, CT 06850-1525
17327012   +IAN SCHMIDEK,   65 ORCHARD AVE,    WESTON, MA 02493-2218
17328573   +IAN SWALE,   87 PINE ST.,    NORWICH, CT 06360-5329
17330135   +IAN WILLIAMS,   65 LEWELYN RD,    STAMFORD, CT 06902-6223
17322808   +IAN/ANNMARIE MCDONALD,   6 TALL TREES DR,    WESTPORT, CT 06880-2319
17324680   +IAN/LAURA OVERTON,   6 JENNINGS CT,    WESTPORT, CT 06880-4039
17318568   +IBRAHIM HALLAJ,   11 MOUNT IDA TERR,    NEWTON, MA 02458-1956
```

```
17319690   +ICHIRO ISHIGURO,   80 DEBORAH RD,    NEWTON, MA 02459-2838
17327148   +IEKE SCULLY,   29 NOTCH RD,    WEST SIMSBURY, CT 06092-2710
17299520   +IGOR ABRAMOVICH,   199 MARLBOROUGH ST #601,    BOSTON, MA 02116-1838
17312242   +IGOR BELY,   31 UPTON ROAD,    WESTBOROUGH, MA 01581-2206
17317336   +IGOR GAJIC,   133 PHENIX AVE,    CRANSTON, RI 02920-4243
17301253   +IGOR KORALNIK,   61 W BOULEVARD RD,    NEWTON CENTER, MA 02459-1218
17323957   +IGOR NADTOCHIJ,   69 MILLIKEN AVE #15,    FRANKLIN, MA 02038-1761
17302499   +IGOR STAROVOITOV,   321 STEINER STR,    FAIRFIELD, CT 06825-2460
17328029   +IHSAN SPEEDE,   205 ATHENS ST #2,    SOUTH BOSTON, MA 02127-1910
17314053   +IKE CHEPOLIS,   33 OLD EASTON TPKE,    WESTON, CT 06883-2410
17323388    ILEANA MIRANDA,   78 THOMPSONVILLE RD,    SUFFIELD, CT 06078
17312386   +ILENE BERTRAM,   3 NIBLICK RD,    SHREWSBURY, MA 01545-7724
17317249   +ILENE FROST,   50 LYONS PLAINS RD,    WESTPORT, CT 06880-1305
17329514   +ILENE VOGEL,   30 FARRAGUT RD,    SWAMPSCOTT, MA 01907-1935
17325492   +ILESSA POVICH,   9 SOUTHWICK CIR,    WELLESLEY, MA 02481-4924
17317030   +ILIA FORD,   52 LIBERTY ST #C4,    PLYMOUTH, MA 02360-4177
17319818   +ILIA JAROSTCHUK,   4 MACARTHUR RD,    WELLESLEY, MA 02482-4422
17299888   +ILKER BUDAK,   42 CASTLEWOOD RD,    WEST HARTFORD, CT 06107-2903
17302409   +ILONA SHTERNFELD,   40 PEMBROKE HILL CT,    FARMINGTON, CT 06032-1461
17313163   +ILSA BRUER,   120 BRAINERD RD #6,    ALLSTON, MA 02134-3727
17320498   +INDIRA KHERA,   3 KELLY FARM RD,    SIMSBURY, CT 06070-1678
17311935   +INES BAPTISTA,   46 HUNTING ST #1,    SOMERVILLE, MA 02143-4209
17311469    INGRID AMBULOS,   14 CLEARVIEW DRIVE,    NATICK, MA 01760-5431
17312332   +INGRID BERGQUIST,   26 KINGSBURY ST,    WELLESLEY HILLS, MA 02481-4846
17299889   +INGRID BUDLONG,   19 RIVERSIDE RD,    SIMSBURY, CT 06070-2514
17316013   +INGRID DRUCKER,   11 FREDERIC LN,    MANSFIELD, MA 02048-3308
17318117   +INGRID GRAFALS,   64 BROOKRIDGE DR,    AVON, CT 06001-4013
17324112    INGRID NEVINS,   44 INDIAN HILL RD,    MEDFIELD, MA 02052-2909
17323146   +INKA MELLON,   130 EAST AVE #B6,    NORWALK, CT 06851-5706
17327917   +ION SOKHOS,   131 MT VERNON ST,    NEWTON, MA 02465-2559
17300942   +IRA HERNOWITZ,   269 CASTLE ROCK RD,    WARWICK, RI 02886-9566
17312079   +IRENE BASSOCK,   27 LEXINGTON RD,    WEST HARTFORD, CT 06119-1748
17313769   +IRENE CARRICK,   27 EMERSON ST,    NATICK, MA 01760-1839
17314144   +IRENE CHU,   22 PARK VALE AVE #4,    ALLSTON, MA 02134-2621
17300913   +IRENE HEDEMAN,   96 INDIAN PIPE LN,    CONCORD, MA 01742-4720
17321419   +IRENE LEON,   36 COTTONWOOD,    STOUGHTON, MA 02072-4948
17325414   +IRENE POLITO,   8 COACHMAN RIDGE,    SHREWSBURY, MA 01545-1562
17328430   +IRENE SUDAC,   2 BRANDON WOODS CIR,    HINGHAM, MA 02043-3480
17329845   +IRENE WEIMER,   17 BERKELEY RD,    WELLESLEY, MA 02482-2321
17314058   +IRINA CHERNIKOVA,   23 BEECHER TERR,    NEWTON, MA 02459-2345
17319055   +IRINA HENTEA,   99 MATHESON DR,    MARLBOROUGH, MA 01752-4596
17320716    IRINA KOGAN,   10 STONEWOOD AVE,    FRAMINGHAM, MA 02459
17324676   +IRINA OVCHINNICOVA,   233 ROSEMARY ST # 2,    NEEDHAM, MA 02494-3226
17327196   +IRINA SELIVERSTOVA,   31 SEAVIEW AVE,    MARBLEHEAD, MA 01945-1731
17302620   +IRINA TESLYAR,   39 OSBORNE PATH,    NEWTON, MA 02459-3542
17317991   +IRIS GONZALEZ,   16 MTN GATE RD,    ASHLAND, MA 01721-2326
17327458   +IRIS SHIROMA,   4G KINGSLEY CIRCLE,    ROCKY HILL, CT 06067-3309
17317940   +IRVE GOLDMAN,   15 LEDGEWOOD RD,    REDDING, CT 06896-2916
17316455   +IRVING ESPINOSA,   97 TORY FORT LN,    WORCESTER, MA 01602-1251
17319666    IRVING INGRAHAM,   115 FEDERAL STREET,    SALEM, MA 01970-3241
17302387   +IRVING SHEILA,   87 PONDVIEW DR,    KINGSTON, MA 02364-2193
17318858   +IRWIN HAUSMAN,   363 W MOUNTAIN ROAD,    WEST SIMSBURY, CT 06092-2910
17326422   +IRWIN ROSENBERG,   1 MARLBOROUGH ST,    BOSTON, MA 02116-2132
17301803   +ISAAC NATIV,   280 PROSPECT ST,    SHREWSBURY, MA 01545-1645
17312354   +ISABEL BERNAL,   23 OAK ST #1,    CAMBRIDGE, MA 02139-1323
17299977   +ISABEL CARRERAS,   9 GEORGE ST,    CAMBRIDGE, MA 02140-1716
17300216   +ISABEL DARWIN,   111 INMAN ST,    CAMBRIDGE, MA 02139-1207
17321048   +ISABEL LAMB,   107 BENEVOLENT ST,    PROVIDENCE, RI 02906-3154
17324978   +ISABEL PAUL,   24 OAK FARMS RD,    ANDOVER, CT 06232-1424
17330447   +ISABEL YOUNG,   6 TANGLEWOOD RD,    MANCHESTER, MA 01944-1049
17299702   +ISABELITA BELLA,   2 FATIMA DR,    ASHLAND, MA 01721-2505
17314628   +ISABELLE COOPER,   54 LONGLANE RD,    WEST HARTFORD, CT 06117-1926
17300501   +ISABELLE FEYFANT,   41 KENDALL RD,    LEXINGTON, MA 02421-7142
17330364   +ISAIAH WYNER,   7 BURR ROAD,    NEWTON, MA 02459-1403
17329028   +ISMAEL TORRES,   968 MAIN ST APT #12,    WALPOLE, MA 02081-2835
17311332    ISRAEL AIZENMAN,   7979 NW 21ST ST #SJO3275,    MIAMI, FL 33154
17313480   +ISRAEL CALDERON,   125 PROSPECT,    STAMFORD, CT 06901-1206
17318856   +ISRAEL HAUSMAN,   10 ROSE TERRACE,    TRUMBULL, CT 06611-2808
17301421   +ITAI LOURIE,   6 LENNACO RD,    JAMAICA PLAIN, MA 02130-3711
17312303   +IVAN BERADELLI,   22 MEADOW CROSSING,    SIMSBURY, CT 06070-1007
17327978   +IVAN SOTO,   11 JOSHUA CT,    WARWICK, RI 02889-8272
17321555   +IVANA LIEBISCH,   25 THATCHER ST #5,    BROOKLINE, MA 02446-3532
17315177    IVY DANTONIO,   46 WILTON AVENUE,    NORWALK, CT 06851-4534
17329212   +IWONA TWARDOWSKA,   120 D BLACHLEY RD,    STAMFORD, CT 06902-4301
17329408   +IXE VELAZQUEZ,   295 NOTTINGHAM DR,    CENTERVILLE, MA 02632-7112
17321873   +IZABEL LUNDGREN,   100 LANSDOWNE #1114,    CAMBRIDGE, MA 02139-4227
17322644   +IZABELA MAZIARZ,   116 NEVIN RD,    WEYMOUTH, MA 02190-1611
17333737   +IZHAR ARMONY,   63 BEVERLY RD,    ARLINGTON, MA 02476-6701
17327322   +IZHAR SHARON,   49 NIXON RD,    FRAMINGHAM, MA 01701-3016
17299255   +Ian T. Reynolds,   35 Emerald Street,    Newton, MA 02458-1213
17299256    Idearc Media Corporation,    Attn:  Account Receivable Dept.,    P.O. Box 619009,
             DFW Airport, TX 75261-9009
17299257   +Ilya M. Provornov,   154 Ayrshire Lane,    Avon, CT 06001-2103
17299258   +Imag Wise,   113 Lafayette Road,    Hampton Falls, NH 03844-2305
```

```
17374178      Ingrid DeBaintner,   One Meeting House Hill Road,   Dover, MA 02030-2135
17299259      Intercall,   P.O. Box 281866,   Atlanta, GA 30384-1866
17426397     +Intercall,   Attn: Melody Lohr,   11808 Miracle Hills Dr.,   Omaha, NE 68154-4403
17299262      International Business Machine,   P.O. Box 643600,   Pittsburgh, PA 15264-3600
17342360     +J KEANE,   23 JOSHUA DR,   WEST SIMSBURY, CT 06092-2123
17325593     +J MATTHEW PROPIS,   249 PARK LANE # 2,   CONCORD, MA 01742-1621
17301799      J NASH,   323 SURPLUS ST,   DUXBURY, MA 02332
17317756     +J P GILLIS,   412 HOWARD ST,   NORTHBOROUGH, MA 01532-1031
17324416     +J P O'CONNOR,   13 HANCOCK AVE,   LEXINGTON, MA 02420-3412
17324880     +J P PARNAS,   7 MADISON ST,   NATICK, CT 01760-5922
17314822     +J SCOTT CRAIG,   24 FELLSMERE RD,   NEWTON, MA 02459-1307
17327686     +J SKRZYPCZAK,   3 GLENMOR DR,   NEWTOWN, CT 06470-1451
17328609     +J SWEET,   135 BEAUCHAMP DRIVE,   SAUNDERSTOWN, RI 02874-2022
17324868      J. C. PARKINS,   39 STONE HEDGE LANE,   BOLTON, CT 06043-7442
17302240     +J. DAVID ROSSI,   37 RIGGS AVE,   WEST HARTFORD, CT 06107-2740
17329328     +JAC VAN LOON,   27 WESTON ST,   HYDE PARK, MA 02136-1229
17330179     +JACE WILSON,   248 WATER ST,   PEMBROKE, MA 02359-1925
17312740     +JACEK BORKOWSKI,   27 ALICIA LN,   MIDDLETOWN, CT 06457-4561
17323278     +JACEK MIKOLAJCZYK,   154 PLAZA DRIVE,   MIDDLETOWN, CT 06457-2560
17334091     +JACK BARNETT,   570 MOUTAIN RD,   WEST HARTFORD, CT 06117-1846
17312010     +JACK BARRETT,   50 REPOSA SQ,   PORTSMOUTH, RI 02871-5132
17312233      JACK BELMORE,   94 EAST STREET,   NORTH GRAFTON, MA 01536-1806
17312270     +JACK BENNER,   101 SAGAMORE STREET,   SOUTH HAMILTON, MA 01982-1212
17299721     +JACK BERGSTROM,   359 LEXINGTON ST,   WOBURN, MA 01801-5979
17313818     +JACK CARTY,   4 LARRABEE TERRACE,   PEABODY, MA 01960-2313
17313934     +JACK CEGELKA,   53 HOMEWOOD RD,   EAST HARTLAND, CT 06027-1621
17314247      JACK CLARKSON,   2 N CAUTOU RD,   WEST SIMSBURY, CT 06092
17315214     +JACK DAVIDOFF,   13 BITTERSWEET RD,   WESTON, CT 06883-3001
17300299      JACK DIRICO,   12 HUNTER DR,   MARSHFIELD, MA 02050
17316080     +JACK DUGGAL,   14 BRIAN LANE,   AVON, CT 06001-3518
17317689     +JACK GIEHART,   75 HOLLY RD,   MARION, MA 02738-2007
17318107     +JACK GOYETCH,   10 FIRST PARISH RD,   CANTON, MA 02021-2237
17318112     +JACK GRAD,   31 MOUNTAIN SPRING RD,   BURLINGTON, CT 06013-1821
17318443     +JACK GURNON,   54 CHARLES ST,   BOSTON, MA 02114-4655
17321095     +JACK LANE,   1400 WORCESTER #7424B,   FRAMINGHAM, MA 01702-8935
17321412     +JACK LENNON,   8 RAINBOW CIRCLE,   MONUMENT BEACH, MA 02532-4236
17322417     +JACK MARR,   114 RANGE HEIGHT RD,   LYNN, MA 01904-1576
17322932     +JACK MCINNIS,   188 GREYSTONE LANE,   SUDBURY, MA 01776-1397
17325747     +JACK RAINEY,   21 LITTLE WOODS PATH,   WAKEFIELD, RI 02879-1829
17326004     +JACK RESTIVO,   50 CREST DR,   CRANSTON, RI 02921-3311
17327316     +JACK SHARE,   41 LEE RD,   CHESTNUT HILL, MA 02467-1338
17302588     +JACK SZOSTAK,   390 MARLBOROUGH ST,   BOSTON, MA 02115-1502
17302632     +JACK THORNDIKE,   1 GREENOUGH PL,   JAMAICA PLAIN, MA 02130-2821
17315604     +JACKEY DIELI,   10 KNOLLWOOD RD.,   TORRINGTON, CT 06790-3426
17300237     +JACKI DEC,   5745 MARTHAS VINEYARD,   CLARENCE CTR, NY 14032-9343
17311433     +JACKIE ALMONTE,   7 CORRAL CT,   CRANSTON, RI 02921-2928
17312145     +JACKIE BEBON,   939 BLACK ROCK RD,   EASTON, CT 06612-1154
17312228     +JACKIE BELLIVEAU,   51 DORCHESTER ST #17,   BOSTON, MA 02127-1356
17312696     +JACKIE BONI,   13 NICHOLS RD,   NEEDHAM, MA 02492-3809
17312724     +JACKIE BORCK,   35 GARDNER RD,   BROOKLINE, MA 02445-4512
17313518     +JACKIE CALLORI,   54 GLENDALE RD,   NEEDHAM, MA 02492-1321
17314692      JACKIE CORRIGAN,   44 CHELTENHAM WAY,   AVON, CT 06001-2402
17300825     +JACKIE GUNDAL,   48 AMHERST RD,   WABAN, MA 02468-2302
17318445     +JACKIE GURRIERI,   156 WEST MAIN ST,   AVON, CT 06001-3658
17319023     +JACKIE HENDRIX,   51 ARLINGTON RD,   WELLESLEY, MA 02481-6127
17319483     +JACKIE HOWSON,   134 NEEDLETREE LN,   GLASTONBURY, CT 06033-3535
17319880      JACKIE JEWETT,   37 HARRISON STREET,   DUXBURY, MA 02332-3825
17320927     +JACKIE KUNKEL,   79 HIGH VALLEY DRIVE,   CANTON, CT 06019-4521
17321044     +JACKIE LAMANDO,   8 BERMUDA RD,   WESTPORT, CT 06880-6701
17301328     +JACKIE LAROSE,   5 CIDER MILL RD,   BURLINGTON, CT 06013-1623
17323773     +JACKIE MULLAHY,   36 TRYSTING RD,   SCITUATE, MA 02066-1032
17324980     +JACKIE PAULA,   11 MASSASOIT RD,   DUXBURY, MA 02332-5105
17326183     +JACKIE ROBARGE,   PO BOX 878,   SHEFFIELD, MA 01257-0878
17327173     +JACKIE SEGALL,   37 SWARTHMORE RD,   WELLESLEY, MA 02482-6608
17327326     +JACKIE SHARP,   8 BAKER HILL,   HINGHAM, MA 02043-1510
17328139      JACKIE STAMES,   3 CRANBERRY HILL,   DUXBURY, MA 02332-4304
17328804     +JACKIE TEMPLE,   50 WALNUT HILL DRIVE,   SCITUATE, MA 02066-4464
17328957     +JACKIE TINKHAM,   104 DUCK HILL RD,   DUXBURY, MA 02332-3805
17326216     +JACKSON ROBERTS,   5 CROSSLAND PL,   NORWALK, CT 06851-5605
17324634     +JACLYN OSDEN,   98 NORTH CANTON RD,   BARKHAMSTED, CT 06063-1104
17312051     +JACOB BARTH,   15 BARNESDALE RD,   NATICK, MA 01760-3331
17314757     +JACOB COUGHLIN,   48 CANDLEWOOD DR,   TOPSFIELD, MA 01983-1904
17321094     +JACOB LANDRY,   33 BAYHEAD SHORES RD,   BOURNE, MA 02532-2103
17301835     +JACOB NOORDZIT,   6 CUTTER HILL RD,   HINGHAM, MA 02043-3452
17327711     +JACOB SLOANE,   309 TAPPAN ST,   BROOKLINE, MA 02445-5382
17311944     +JACOBS BARBARA,   7 ALMOND DRIVE,   JOHNSTON, RI 02919-3053
17321395     +JACQUE LEMELIN,   26 CEMETERY ROAD,   CANTON, CT 06019-3105
17323294     +JACQUELIN MILLAR,   15-1/2 STAFFORD ST,   PLYMOUTH, MA 02360-2910
17311248     +JACQUELINE ACEVEDO,   7 DUNN'S LANE,   MARBLEHEAD, MA 01945-2644
17312341     +JACQUELINE BERKOWITZ,   106 BAINTON RD,   WEST HARTFORD, CT 06117-2813
17313413     +JACQUELINE BYRNE,   9 HARBORVIEW ROAD,   WESTPORT, CT 06880-5061
17314226      JACQUELINE CLARK,   201 EAST COTTON HILL ROAD,   PORTLAND, CT 06480-1089
17316372     +JACQUELINE EMRICH,   350 WICKHAM,   NORTH KINGSTOWN, RI 02852-3506
17317836     +JACQUELINE GLAZE,   19 FERNWOOD RD,   WEST ROXBURY, MA 02132-2905
```

```
17319945   +JACQUELINE JOHNSON,    39 CRANBERRY LANE,    SOUTH YARMOUTH, MA 02664-1007
17323879    JACQUELINE MURPHY,    200A FALLS BLVD #A303,    QUINCY, MA 02169
17301887   +JACQUELINE ONDREY,    84 PEABODY DR,    STOW, MA 01775-1007
17324753    JACQUELINE PALLADINO,    45 EARLE ROAD,    WELLESLEY, MA 02481-2423
17326671   +JACQUELINE RUTTER,    42 SUMMER ST,    ANDOVER, MA 01810-3649
17330024   +JACQUELINE WHITE,    16 WEED ST,    NEW CANAAN, CT 06840-6111
17313914   +JACQUELYN CAVANAGH,    87 NORTH STREET,    DANVERS, MA 01923-1134
17318049    JACQUELYN GORDON,    81 STOUGHTON ROAD,    DEDHAM, MA 02026-5231
17312820   +JACQUES BOUTHILLIER,    26 OLD HILLS FARM RD,    WESTPORT, CT 06880-3037
17300080   +JACQUES COHEN,    8 DEERFIELD LANE,    NATICK, MA 01760-2117
17312437   +JACQUI BIDGOOD,    14 BETTERSWEET RD,    WESTON, CT 06883-3002
17328517   +JACQUIE SULLIVAN-NOEL,    21 CUNNINGHAM RD,    WELLESLEY, MA 02481-7620
17329063   +JACQUIL TRACY,    30 PARTRIDIGEBERRY PL,    IPSWICH, MA 01938-1092
17314686    JADER CORREA,    29 VAN BUREN AVENUE APT J7,    NORWALK, CT 06850-3329
17321762    JAE LORENZET,    114 MAIN STREET,    ELLINGTON, CT 06029-3316
17325879   +JAG REDDY,    16 LONGVIEW ROAD,    AVON, CT 06001-2935
17329640   +JAHNA WALSH,    1 MELLEN STREET,    HOPEDALE, MA 01747-1508
17316468    JAI ESWARA,    36A PRINCE ST,    CAMBRIDGE, MA 02139
17330462   +JAI YU,    252 SHAWMUT AVE #4,    BOSTON, MA 02118-2122
17315524   +JAIME DESROSIERS,    27 LANARK RD #12,    BRIGHTON, MA 02135-7837
17324629   +JAIME ORZUCHOWSKI,    201 EAST 28TH ST #6F,    NEW YORK, NY 10016-8538
17329272   +JAIME URRIBARI,    5 MARY LEAL LN,    SANDWICH, MA 02537-1355
17319874   +JAINE JETTE,    10 ISLAND HILL #117,    MELROSE, MA 02176-6123
17316531   +JAKE FAIOLA,    9 QUINCY STREET,    ARLINGTON, MA 02476-6031
17300510   +JAKE FILOON,    180 TOWER AVE,    NEEDHAM, MA 02494-1947
17322496   +JAKE MARTZ,    23 OLD PLANTERS ROAD,    BEVERLY, MA 01915
17323934   +JAKE MYCOFSKY,    17 EDGEWOOD RD,    WAYLAND, MA 01778-4301
17326021   +JAKE REYNOLDS,    34 SETTLERS HILL RD,    ATTLEBORO, MA 02703-5250
17326498   +JAKE ROTA,    122 FREESTONE AVE,    PORTLAND, CT 06480-1851
17322696   +JAKE RYAN,    PO BOX 1296,    PEMBROKE, MA 02359-1296
17328220   +JAKE STEIGER,    PO BOX 983,    OSTERVILLE, MA 02655-0983
17330148   +JAKE WILLIAMS,    37 GUILFORD DRIVE,    WARWICK, RI 02886-1031
17330587   +JAKE ZORN,    2197 SCOTT ROAD,    CHESHIRE, CT 06410-1307
17328967   +JAKUB TIRRENO,    137 RIVERSIDE AVE,    WESTPORT, CT 06880-4605
17311379    JAMES ALFANO,    19 DEARTH CIRCLE,    ASHLAND, MA 01721-1224
17311406   +JAMES ALLEN,    35 DANVERS LN,    NEW CANAAN, CT 06840-6802
17311678   +JAMES ASCHENBRENNER,    37 GARDEN ST,    TORRINGTON, CT 06790-3404
17311803   +JAMES BACHMAN,    21 PUDDLE WHARF LANE,    MARSHFIELD, MA 02050-2800
17311885   +JAMES BALDWIN,    61 FRESH POND PKWY,    CAMBRIDGE, MA 02138-3348
17311926   +JAMES BANISTER,    14 WOODHAVEN DR,    SIMSBURY, CT 06070-2636
17311936   +JAMES BAPTISTA,    9 TADDY AVE,    WARREN, RI 02885-1619
17311979   +JAMES BARNES,    66 FERNCLIFF DR,    WEST HARTFORD, CT 06117-1014
17312015   +JAMES BARRETT,    32 HILLSIDE ST,    BOSTON, MA 02120-3348
17312458    JAMES BILIOURIS,    47 BRANTWOOD ROAD,    WORCESTER, MA 01602-1708
17312520   +JAMES BLACKWELL,    130 TOWER AVE,    NEEDHAM, MA 02494-1947
17312562   +JAMES BLEAKLEY,    54 SAVORY DR,    SUDBURY, MA 01776-2124
17312702   +JAMES BONO,    36 MOUNCE FARM WAY,    MARSHFIELD, MA 02050-8240
17312819   +JAMES BOUSQUET,    145 ENGLEWOOD AVE,    BRIGHTON, MA 02135-7013
17312826   +JAMES BOWDON,    129 ROBIN DRIVE,    CANTON, CT 06019-3729
17299817   +JAMES BRADY,    130 CANDLEWOOD DR,    NORTH KINGSTOWN, RI 02852-1622
17313104   +JAMES BROWN,    126 CHESTNUT ST,    BROOKLINE, MA 02445-7538
17313092   +JAMES BROWN,    38 ROLLING LN,    DOVER, MA 02030-2450
17313209   +JAMES BUCHANAN,    26 OAK TERRACE,    PEMBROKE, MA 02359-3420
17313243   +JAMES BUECHEL,    180 TELEGRAPH HILL RD,    MARSHFIELD, MA 02050-2593
17313283   +JAMES BURGESS,    150 WELLSWOOD RD,    AMSTON, CT 06231-1427
17299933   +JAMES CALKA,    4 WELLINGTON WAY,    HOPKINTON, MA 01748-4605
17313511   +JAMES CALLAHAN,    49 DAMON AVE,    WARWICK, RI 02889-3320
17313583   +JAMES CANFIELD,    11 BAILEYS CAUSEWAY,    SCITUATE, MA 02066-1101
17313708   +JAMES CARLSON,    29 JUNIPER RD,    SUDBURY, MA 01776-1712
17313805    JAMES CARTER,    11 FRANCIS AVENUE,    SHREWSBURY, MA 01545-3005
17313807   +JAMES CARTER,    42 SHOREHAVEN RD,    NORWALK, CT 06855-2807
17313815   +JAMES CARTWRIGHT,    59 BRAINERD RD #403,    ALLSTON, MA 02134-4564
17313855    JAMES CASH,    836 PROSPOECT AVE,    HARTFORD, CT 06105
17313856   +JAMES CASHMAN,    120 WHITTIER RD,    MILTON, MA 02186-3735
17314229   +JAMES CLARK,    66 CARRIAGE DR,    LINCOLN, RI 02865-3428
17314242   +JAMES CLARKE,    10 SEAHORSE COURT,    ISLE OF PALMS, SC 29451-2454
17314281   +JAMES CLIFFORD,    59 BUBIER RD,    MARBLEHEAD, MA 01945-3630
17314305   +JAMES COADY,    PO BOX 317,    BLOOMFIELD, CT 06002-0317
17314405   +JAMES COLEMAN,    72 FOSTER RD,    SWAMPSCOTT, MA 01907-1023
17314485   +JAMES CONFORTI,    43 SOUNDVIEW LN,    NEW CANAAN, CT 06840-2732
17314500   +JAMES CONNAUGHTON,    37 CENTER ST,    WESTPORT, CT 06880-5308
17314512   +JAMES CONNERY,    54 NEEDLETREE LN,    GLASTONBURY, CT 06033-3529
17314528   +JAMES CONNOLLY,    4 THE MEWS,    SIMSBURY, CT 06070-1015
17300111   +JAMES COONEY,    176 PERRY AVE,    NORWALK, CT 06850-1124
17314874   +JAMES CRISTOFORI,    124 SUMMIT ST,    WALTHAM, MA 02451-2974
17314877   +JAMES CROCE,    14 BARBARA RD,    KINGSTON, MA 02364-1022
17314953   +JAMES CULLEN,    41 SYLVAN AVE,    UNIONVILLE, CT 06085-1138
17315060   +JAMES DABROWSKI,    254 JORDAN ROAD,    PLYMOUTH, MA 02360-3025
17315115   +JAMES DALFON,    275 TANGLEWOOD DR,    EAST GREENWICH, RI 02818-2215
17315289   +JAMES DEARBORN,    17 SUMMER ST,    MARBLEHEAD, MA 01945-3433
17315334   +JAMES DEGAR,    67 WASHINGTON AVE,    NEEDHAM, MA 02492-3627
17315538   +JAMES DEVANNEY,    62 LAKEVIEW RD,    WINSTED, CT 06098-2905
17315639   +JAMES DIMARE,    11 STEWART ST,    HOPKINTON, MA 01748-1545
17300320   +JAMES DONOHOE,    49 PROGRESS ST,    HOPEDALE, MA 01747-1022
```

```
17300319  +JAMES DONOHUE,    31 GOOCH ST,    MELROSE, MA 02176-4030
17315843  +JAMES DONOVAN,    6 GATE ST,    CARVER, MA 02330-1029
17315907   JAMES DOWD,    94 BROOK STREET,    WELLESLEY, MA 02482-6619
17315931  +JAMES DOYLE,    12 VICTORIA CIR,    WALPOLE, MA 02081-4146
17316019  +JAMES DRYDEN,    70 TOWTAID ST,    CHERRY VALLEY, MA 01611-3253
17316062  +JAMES DUFFY,    88 WILLISTON RD,    NEWTON, MA 02466-2270
17316102  +JAMES DUNCAN,    23 COACHLIGHT CIRCLE,    PROSPECT, CT 06712-1556
17300410  +JAMES ELGART,    40 CHARLOTTE RD,    NEWTON, MA 02459-1708
17316337  +JAMES ELLIS,    29 WILDFLOWER DR,    SUTTON, MA 01590-3119
17316414  +JAMES ERDEKIAN,    9 AMEY ST,    WAYLAND, MA 01778-4701
17316496  +JAMES EWALD,    15 ROTHE LN,    ELLINGTON, CT 06029-3847
17316540  +JAMES FALETRA,    2 CONSERVATION WAY,    SCITUATE, MA 02066-3105
17316571  +JAMES FARLEY,    787 WORDENS POND RD,    WAKEFIELD, RI 02879-4433
17300508  +JAMES FIEGER,    3 YEAGER WAY,    WAYLAND, MA 01778-7100
17316751  +JAMES FIELD,    10 BRIARCLIFF LANE,    HOLDEN, MA 01520-1906
17317014  +JAMES FONTONI,    1 TIFFANY LANE,    ROCKLAND, MA 02370-2189
17317060  +JAMES FOSBURGH,    9 WILSON ST,    WINCHESTER, MA 01890-1417
17317161  +JAMES FRAZIER,    44 BURNWOOD DR,    BLOOMFIELD, CT 06002-2224
17300607   JAMES GAHAN,    16 PLUMMER AVE,    WHITINSVILLE, MA 01588
17317383  +JAMES GALVIN,    52 STRAWBERRY LN,    DUXBURY, MA 02332-3806
17317513  +JAMES GAUMOND,    33 OLD SPRING RD.,    CRANSTON, RI 02920-3117
17317595  +JAMES GERARD,    2 CANDLEBERRY LANE,    WESTON, MA 02493-1901
17300673  +JAMES GIBBONS,    1 DEERFIELD RD,    HINGHAM, MA 02043-4237
17300731  +JAMES GOLDSBERRY,    30 HERITAGE AVENUE,    ASHLAND, MA 01721-1085
17318006  +JAMES GOODFELLOW,    15 NEW STREET UNIT 203,    WEST HARTFORD, CT 06107-4227
17318013  +JAMES GOODMAN,    542 EAST 7TH STREET,    BOSTON, MA 02127-4127
17318056  +JAMES GORHAM,    121 ANVIL DR,    AVON, CT 06001-3254
17318097  +JAMES GOUNDRY,    47A HIGH ST,    ROCKPORT, MA 01966-2103
17318208  +JAMES GREELY,    50 LAUREL STREET,    GLOUCESTER, MA 01930-2327
17300781  +JAMES GREENWOOD,    9 ABBIES LANE,    NORTH FALMOUTH, MA 02556-2407
17318386  +JAMES GRUBERT,    220 PODUNK RD,    STURBRIDGE, MA 01566-1321
17300822  +JAMES GUION,    105 MELROSE ST,    ARLINGTON, MA 02474-8535
17318688  +JAMES HARDER,    27 PAUL GORE ST #3,    JAMAICA PLAIN, MA 02130-1838
17300874  +JAMES HART,    97 BRAEBURN LANE,    ASHLAND, MA 01721-4401
17318865  +JAMES HAVILAND,    40 ACORN LN,    PEMBROKE, MA 02359-2628
17301063  +JAMES HEATH,    112 FULTON ST #4A,    BOSTON, MA 02109-1424
17300976  +JAMES HOGAN,    3811 PHELPS RD WEST,    WEST SUFFIELD, CT 06093-2812
17319346  +JAMES HOLMAN,    15 ATHERTON STREET,    NATICK, MA 01760-4834
17319412  +JAMES HORNE,    18 CLINTON AVE,    WESTPORT, CT 06880-1205
17301008  +JAMES HOUGHTON,    2 W CEDAR ST,    BOSTON, MA 02108-3502
17319470  +JAMES HOWE,    28 BRIERFIELD RD,    NEWTON, MA 02461-2105
17319664  +JAMES INGLE,    5 RIDGEVIEW DRIVE,    FARMINGTON, CT 06032-2090
17319795  +JAMES JAMRA,    7 FIELD BROOK RD,    MADISON, CT 06443-2468
17319864   JAMES JEPEAL,    7 WASHINGTON RIDGE ROAD,    EAST GRANBY, CT 06026-9586
17319999  +JAMES JONES,    38 BROOKVIEW RD,    BOXFORD, MA 01921-2216
17320235  +JAMES KAUFMANN,    41 QUAIL RIDGE RD,    CRANSTON, RI 02921-2343
17320246  +JAMES KAYE,    58 CLUBHOUSE LN,    WAYLAND, MA 01778-3828
17320250  +JAMES KEADY,    134 SCHOOL ST,    BRAINTREE, MA 02184-1843
17301189  +JAMES KENT,    2 HARVARD STREET,    WELLESLEY, MA 02482-4608
17301204  +JAMES KIELY,    28 WESTLUND RD,    BELMONT, MA 02478-3142
17320628  +JAMES KLASE,    318 HITCHING POST LANE,    WINDSOR, CT 06095-1621
17320674  +JAMES KNAUER,    145 TOWER RD #1,    DALTON, MA 01226-1065
17320691  +JAMES KNOWLES,    39 DARLENE DR,    SOUTHBOROUGH, MA 01772-2058
17320745  +JAMES KONATSOTIS,    14 SURREY DR,    NORWALK, CT 06851-3223
17320808  +JAMES KOULBANIS,    5 PEEPTOAD RD,    WESTERLY, RI 02891-5013
17320904  +JAMES KUCZO,    27 PALAMAR DRIVE,    FAIRFIELD, CT 06825
17321025  +JAMES LAIOSA,    602 SUMMER ST,    MARSHFIELD, MA 02050-5929
17321109  +JAMES LANG,    6 ORCHARD CIR,    SWAMPSCOTT, MA 01907-2305
17321135  +JAMES LANKARD,    11 WOOSTER ST,    RIDGEFIELD, CT 06877-2527
17321327  +JAMES LEDUE,    8 BORNTWOOD CIRCLE,    DANVERS, MA 01923-1512
17301369  +JAMES LEMKIN,    58 RAE AVE,    NEEDHAM, MA 02492-4034
17321476  +JAMES LEVIN,    5 SHAW RD,    WELLESLEY, MA 02481-4942
17321514  +JAMES LEWIECKI,    35 BELCHER ST,    ESSEX, MA 01929-1053
17301396  +JAMES LINDSAY,    1603 PLANFIELD PIKE # A-7,    JOHNSTON, RI 02919-6277
17321817  +JAMES LUANGO,    10 GATES RD,    MARSHFIELD, MA 02050-4746
17301429   JAMES LUCAS,    50 RIVERDALE RD,    WELLESLEY, MA 02481-1631
17321829  +JAMES LUCAS,    126 WOODCHUCK LANE,    HARRINTON, CT 06791-1511
17322104  +JAMES MAGUIRE,    5 WILD HOLLY,    MEDFIELD, MA 02052-2835
17322203  +JAMES MALONE,    44 EAST MAIN STREET,    HOPKINTON, MA 01748-1239
17322214  +JAMES MALONEY,    15 WASHINGTON STREET,    MARBLEHEAD, MA 01945-3528
17322316  +JAMES MARCANTE,    38 PEQUOT TRAIL,    WESTPORT, CT 06880-2931
17322323  +JAMES MARCHETTI,    5 MARVIN RD,    WELLESLEY, MA 02482-6613
17322374  +JAMES MARINELLO,    45 DEERCLIFF RD,    AVON, CT 06001-2804
17322402  +JAMES MARKS,    732 FEDERAL FURNACE RD,    PLYMOUTH, MA 02360-4744
17322512  +JAMES MASIELLO,    165 CROSS HWY,    WESTPORT, CT 06880-2245
17322617  +JAMES MAXWELL,    77 SHATTUCK RD,    WATERTOWN, MA 02472-1310
17322681  +JAMES MCCAFFERTY,    30 HONEY LANE,    SANDY HOOK, CT 06482-1619
17322683  +JAMES MCCAFFREY,    214 JOFFE AVE,    STAMFORD, CT 06905-2929
17322705   JAMES MCCARTHY,    5 SCHIPPER FARM LANE,    SOUTHBOROUGH, MA 01772-1036
17322786  +JAMES MCCURDY,    17 SILVER CUP CIRCLE,    WEST WARWICK, RI 02893-1850
17322785  +JAMES MCCURDY,    45 WINTER ST,    NAHANT, MA 01908-1456
17322841  +JAMES MCELENEY,    60 E CENTRAL ST #101,    NATICK, MA 01760-4658
17322846   JAMES MCEVOY,    60 ROLLING LN,    NEEDHAM, MA 02492-1323
17322857  +JAMES MCGEE,    PO BOX 136,    MARSHFIELD, MA 02048-0136
```

```
17322862  +JAMES MCGILL,   3 BROOK ST,   AUBURN, MA 01501-3227
17322905  +JAMES MCGRATH,   98 BEAUCHAMP DR,   SAUNDERSTOWN, RI 02874-2021
17322956  +JAMES MCKENNA,   85 CONWAY RD,   MANCHESTER, CT 06042-3376
17322986  +JAMES MCLAUGHLIN,   46 MANSUR STREET,   BOSTON, MA 02131-4616
17322994  +JAMES MCLOUD,   333 BEDFORD ST,   CONCORD, MA 01742-1800
17323000   JAMES MCMAHON,   4 PEARL PLACE,   CHARLESTOWN, MA 02129
17323046  +JAMES MCNEILLY,   12 WALDEN ST,   BEVERLY, MA 01915-1837
17301638  +JAMES MEEHAN,   419 CHURCH ST,   MARSHFIELD, MA 02050-1772
17323191   JAMES MERLIN,   241 MARSHALL STREET,   DUXBURY, MA 02332-5126
17323194  +JAMES MEROLA,   39 ORCHARD ST,   NORTH PROVIDENCE, RI 02911-2412
17323236  +JAMES MEYER,   297 POWDER PT AVE,   DUXBURY, MA 02332-3926
17323310  +JAMES MILLER,   2 MONADNOCK RD,   WELLESLEY, MA 02481-1336
17301676  +JAMES MINNUCCI,   10 BEACHWOOD CIRCLE,   NORTHBORO, MA 01532-1158
17323381  +JAMES MINNUCCI,   10 BEACHWOOD CIRCLE,   NORTHBOROUGH, MA 01532-1158
17323427  +JAMES MITRANO,   6 OAKHURST CIRCLE,   NEEDHAM, MA 02492-2848
17301701  +JAMES MONAGLE,   17 GREENOUGH AVE,   CAMBRIDGE, MA 02139-1013
17323517  +JAMES MONTLICK,   30 SHADY BROOK LN,   VERNON, CT 06066-2754
17323636  +JAMES MORONE,   64 AMORY ST,   BROOKLINE, MA 02446-3909
17323681  +JAMES MORRISSEY,   1 JONATHANS LANDING,   MADISON, CT 06443-2121
17323685  +JAMES MORRISSEY,   111 LANSDOWNE ST,   QUINCY, MA 02171-1231
17323731   JAMES MOULISON,   PO BOX 2243,   SOUTH HAMILTON, MA 01982-0243
17301599  +JAMES MCGRATH,   479 BOYLSTON STREET,   NEWTON, MA 02459-2739
17301789  +JAMES NAHIRNY,   16 BERRESFORD RD,   CHESTNUT HILL, MA 02467-2682
17324014  +JAMES NASTRI,   11 FOXCROFT RUN,   AVON, CT 06001-2509
17324166  +JAMES NICKERSON,   1184 TORRINGFORD ST,   TORRINGTON, CT 06790-3137
17324206  +JAMES NISSI,   82 PERRY DR,   DUXBURY, MA 02332-3726
17324306  +JAMES NOWAK,   158 PRATT ST,   WINSTED, CT 06098-2053
17324311  +JAMES NOYES,   9 PROSPECT ST,   MARBLEHEAD, MA 01945-3153
17324544  +JAMES O'MALLEY,   859 MAIN ST,   HANSON, MA 02341-1928
17324567  +JAMES O'NEILL,   81 SSTONEFIELD TRL,   SOUTH WINDSOR, CT 06074-1715
17324673  +JAMES OUELLETTE,   7 HICKORY COURT,   COLCHESTER, CT 06415-2355
17324743  +JAMES PALACINO,   21 BEECHWOOD RD,   WELLESLEY, MA 02482-2317
17324862  +JAMES PARKER,   55 INDIAN RD,   MARSHFIELD, MA 02050-1729
17301950  +JAMES PASCOE,   85 NORTHGATE RD,   NORTHBOROUGH, MA 01532-2263
17324919   JAMES PASTERNACK,   18 BEVERLY DRIVE,   AVON, CT 06001-3501
17324964  +JAMES PATTERSON,   90 TOWER AVE,   MARSHFIELD, MA 02050-5136
17324962  +JAMES PATTERSON,   68-1 CANNON RD,   EAST HARTFORD, CT 06108-2850
17325047  +JAMES PELLETIER,   746 WRIGHTS MILL RD,   COVENTRY, CT 06238-1558
17302002  +JAMES PETERS,   5 PUTNAM AVE,   HOULTON, ME 04730-1874
17325230   JAMES PHELAN,   160 TORRIE LANE,   NORTH KINGSTOWN, RI 02852-1688
17325483  +JAMES POTTER,   13 GOULDING ST,   SHERBORN, MA 01770-1632
17325515  +JAMES POY,   46 RAY ST,   COVENTRY, RI 02816-7539
17325727  +JAMES RAFFERTY,   40 LARCH RD,   CAMBRIDGE, MA 02138-4604
17325734  +JAMES RAGER,   PO BOX 3230,   OAK BLUFFS, MA 02557-3230
17325882  +JAMES REDMOND,   41 GREEN ST #1,   CHARLESTOWN, MA 02129-2531
17325904  +JAMES REGAN,   26 LODGE RD,   BELMONT, MA 02478-4617
17326064  +JAMES RICH,   1 HICKORY HILL ROAD,   MANCHESTER, MA 01944-1575
17326101  +JAMES RICKER,   380 SALEM ST,   LYNNFIELD, MA 01940-2322
17326240  +JAMES ROBERTSON,   17 HAMILL DR,   WINSTED, CT 06098-1801
17326257  +JAMES ROBINSON,   233 CHAMBERLAIN ST,   HOLLISTON, MA 01746-1524
17326343  +JAMES ROLLINS,   21 FREDERICK ST #304,   HARTFORD, CT 06105-3234
17326424  +JAMES ROSENBERG,   35 CANDLEBERRY LN,   WESTON, MA 02493-1901
17302255  +JAMES ROUGEMONT,   85 PINEWOOD RD,   LUDLOW, MA 01056-1435
17326546  +JAMES ROWEAN,   34 MORELAND AVE,   NEWTON CENTER, MA 02459-2115
17326646  +JAMES RUSSELL,   10 LIBBY LANE,   DARIEN, CT 06820-3309
17326712  +JAMES SABATINI,   10 WINDSOR COURT,   FARMINGTON, CT 06032-1458
17326733  +JAMES SAFFERY,   10 SEAVER ST,   WELLESLEY HILLS, MA 02481-6713
17326938  +JAMES SCARPONE,   16 JONES RD,   MIDDLETON, MA 01949-1673
17327152  +JAMES SCURLOCK,   4 DONCASTER DRIVE,   NATICK, MA 01760-3306
17302351  +JAMES SEPPALA,   83 SUMMER ST,   COHASSET, MA 02025-2041
17327223   JAMES SERDECHNY,   115 GREENEN ROAD,   WEST HARTFORD, CT 06107
17302408  +JAMES SHOCRYLAS,   2 DEVINE LN,   SOUTHBORO, MA 01772-1531
17327468  +JAMES SHOCRYLAS,   2 DEVINE LN,   SOUTHBOROUGH, MA 01772-1531
17327511  +JAMES SHYER,   190 CENTER RD,   EASTON, CT 06612-1307
17327513  +JAMES SIA,   5 CARDING MILL RD,   SUDBURY, MA 01776-3218
17327723  +JAMES SMALANSKAS,   9 LEWIS PATH,   WAYLAND, MA 01778-1230
17327811  +JAMES SMITH,   101 WEST BAY DRIVE,   NARRAGANSETT, RI 02882-2853
17327835  +JAMES SMITH,   22 FAIRVIEW AVE,   PEMBROKE, MA 02359-2916
17327783  +JAMES SMITH,   14 STONER DR,   WEST HARTFORD, CT 06107-1331
17328047  +JAMES SPENCER,   140 BAYSWATER,   BOSTON, MA 02128-1245
17328189  +JAMES STAWARKY,   33 DOWD STREET,   NEWINGTON, CT 06111-2611
17328375  +JAMES STRAWDERMAN,   125 ROME DR,   CRANSTON, RI 02921-2123
17328498  +JAMES SULLIVAN,   60 GLENDALE ROAD,   QUINCY, MA 02169-1937
17328571  +JAMES SWAFFIELD,   2569 BRONSON RD,   FAIRFIELD, CT 06824-2061
17328591  +JAMES SWARTZ,   66 CUTLER LANE,   CHESTNUT HILL, MA 02467-2804
17328899  +JAMES THOMPSON,   147 CLARK RD,   BROOKLINE, MA 02445-5846
17328942  +JAMES TIERNEY,   20 OLD FIELD RD,   BURLINGTON, CT 06013-2005
17328972  +JAMES TITUS,   6 WILDFLOWER LANE,   WEST SIMSBURY, CT 06092-2434
17329072  +JAMES TRAMBLAY,   86 BELLEVUE AVE,   WARWICK, RI 02888-5010
17302671  +JAMES TRINKLE,   11 SANDHOPPER TRL,   WESTPORT, CT 06880-5070
17329092  +JAMES UBERTALLI,   19 FOREST ST,   HANOVER, MA 02339-3305
17329240   JAMES UGONE,   16 FOX RIVER RD,   TOPSFIELD, MA 01983
17329245  +JAMES ULLRICH,   11 HIAWATHA LN,   WESTPORT, CT 06880-5810
17329352   JAMES VANDERVELDEN,   95 CAMPERDOWN LANE,   SUDBURY, MA 01776-1697
```

```
17302725   +JAMES VAZZA,    110 JOHNSON DRIVE,    HOLLISTON, MA 01746-2262
17329412   +JAMES VELGOT,    17 TREADWELL LN,    WESTON, CT 06883-1949
17329693   +JAMES WANG,    11 COL GRIDLEY RD,    SHARON, MA 02067-2851
17329704   +JAMES WARD,    27 DAMONE ST,    DANVERS, MA 01923-3230
17329785   +JAMES WATSO,    11 EVERGREEN DRIVE,    GRANBY, MA 06035-2216
17329848   +JAMES WEINBERG,    PO BOX 685,    DOVER, MA 02030-0685
17329991    JAMES WHITE,    55 SOUTH ST,    MEDFIELD, MA 02052-2606
17330054    JAMES WHITTINGSLOW,    5 BURLINGTON AVE,    BURLINGTON, CT 06013
17330104   +JAMES WILKINSON,    6 FORBES WAY,    PEABODY, MA 01960-7922
17330197   +JAMES WING,    51 GILLETT ST,    HARTFORD, CT 06105-2683
17330283    JAMES WOLSTENHOLME,    70 ROWLAND ROAD,    FAIRFIELD, CT 06824-6623
17330307   +JAMES WOODS,    85 SOUTH ST #2,    WALTHAM, MA 02453-3533
17330353   +JAMES WU,    118 SOUTH ST,    LITCHFIELD, CT 06759-4006
17330458   +JAMES YOUNG,    100 GILSON RD,    SCITUATE, ma 02066-4645
17312680   +JAMES/KRISTIN BONAZOLI,    100 GROVE ST,    READING, MA 01867-1638
17322880   +JAMES/MARYBETH MCGONAGLE,    3 ICE HOUSE LANE,    NATICK, MA 01760-4284
17325938   +JAMES/PATTY REILLY,    87 S MAIN ST,    MIDDLEBORO, MA 02346-2325
17328930   +JAMEY TIBBETTS,    3 YEARLING LANE,    SANDY HOOK, CT 06482-1076
17321298   +JAMI LEBLOND,    27 SPRUCE LN,    WEATOGUE, CT 06089-9401
17321707   +JAMI LOH,    12 ROYAL RD,    BROOKLINE, MA 02445-4568
17327074   +JAMI SCHULTZ,    4 COACHMAN LANE,    NATICK, MA 01760-3149
17311778   +JAMIE AYOTTE,    15 JENNIFER LANE,    EAST HARTLAND, CT 06027-1522
17312537   +JAMIE BLAKE,    2 CHESTNUT PLACE,    HINGHAM, MA 02043-1412
17312550   +JAMIE BLANKS,    25 LONGMEADOW RD,    SCITUATE, MA 02066-1424
17314730   +JAMIE COSTELLO,    74 PATERSON ST,    PROVIDENCE, RI 02906-5539
17315708   +JAMIE DOCKRAY,    157 GREEN FARMS RD,    WESTPORT, CT 06880-6214
17315875   +JAMIE DORSEY,    5 ABBOTTSWOOD,    SUDBURY, MA 01776-1696
17317052    JAMIE FORTE,    99 GREAT POND DRIVE,    BOXFORD, MA 01921-1635
17317687   +JAMIE GIBSON,    298 OAKMONT ROAD,    YARMOUTHPORT, MA 02675-1672
17317710   +JAMIE GILBERT,    151 TRIPP RD,    ELLINGTON, CT 06029-3640
17317953   +JAMIE GOLDSTEIN,    56 BEAVEN RD,    WESTON, MA 02493-1018
17318089   +JAMIE GOULD,    33 BORDER RD,    NATICK, MA 01760-2329
17320222   +JAMIE KATZ,    18 BARBERRY RD,    LEXINGTON, MA 02421-8026
17320786   +JAMIE KOSIENSKI,    15 PRIVATE GROUNDS,    ELLINGTON, CT 06029-2910
17322380   +JAMIE MARINO,    4 PEQUOT DR,    NORWALK, CT 06855-1616
17324181   +JAMIE NIES,    5 NELSON RD,    PEABODY, MA 01960-1933
17324346   +JAMIE OATES,    16 RANSOM RD #11,    BRIGHTON, MA 02135-4961
17326411   +JAMIE ROSE,    28 ALEXANDER RD,    HOPKINTON, MA 01748-2409
17326681   +JAMIE RYAN,    33 CHANTICLEER RD,    SUDBURY, MA 01776-1207
17302407   +JAMIE SHONE,    62 OLD ORCHARD,    SHERBORN, MA 01770-1036
17327881   +JAMIE SNEDAKER,    17 HARBOR VIEW AVE,    SOUTH NORWALK, CT 06854-4804
17329464   +JAMIE VIGLIONE,    6 GORDON ST #2,    SOMERVILLE, MA 02144-1110
17329616   +JAMIE WALLACE,    59 WALNUT ROAD,    WENHAM, MA 01984-1612
17320340    JAMIE/KATHERINE KELLOGG,    5 LONGFELLOW RD,    MARBLEHEAD, MA 01945-2919
17311649   +JAN ARNOLD,    82 LOUNSBURY LN,    RIDGEFIELD, CT 06877-4700
17313548   +JAN CAMPBELL,    461 CHARLES RIVER ST,    NEEDHAM, MA 02492-1005
17300182   +JAN CUYPERS,    6 SPRING TLD,    ARLINGTON, MA 02476-5717
17318844   +JAN HATFIELD,    36 BANCROFT LANE,    SOUTH WINDSOR, CT 06074-2463
17321838   +JAN LUCHETTI,    170 WINTER ST,    WESTON, MA 02493-1033
17301493   +JAN MALEK,    320 LAKE ST,    BELMONT, MA 02478-4216
17322238   +JAN MANCHESTER,    32 BUTTERNUT LANE,    WEATOGUE, CT 06089-9738
17322550   +JAN MATEJKA,    85 RIVER ST,    WELLESLEY, MA 02481-2001
17324156   +JAN NICHOLS,    120 JEWETT ST,    GEORGETOWN, MA 01833-1814
17326149   +JAN RISSOLO,    431 WARNER HILL RD,    SOUTHPORT, CT 06890-3047
17326313   +JAN ROGERS,    50 FOSTER ST,    ARLINGTON, MA 02474-6831
17328569   +JAN SVENDSEN,    6 WASHINGTON AVENUE,    WESTPORT, CT 06880-2546
17328617    JAN SWIDERSKI,    30 ST. PETER LANE,    HIGGANUM, CT 06441
17326615   +JAN/KEN RUH,    10 COPPER BEECH LANE,    FARMINGTON, CT 06032-1631
17322069    JANA RICHARD,    134 JUDGE CUSHING ROAD,    SCITUATE, MA 02066-4456
17311375   +JANE ALEXANDER,    61 RYDERS LANE,    WILTON, CT 06897-1722
17311369   +JANE ALEXANDER,    11 EVERGREEN DR,    BEVERLY, MA 01915-4705
17311462   +JANE AMBASH,    32 OLD FRAMINGHAM RD,    SUDBURY, MA 01776-3399
17311858   +JANE BAKER,    21 COLD HARBOR DR,    NORTHBOROUGH, MA 01532-1203
17312875   +JANE BOYNTON,    561 HARRINGTON AVE,    CONCORD, MA 01742-4032
17312918   +JANE BRAND,    35 TOWER AVE,    NEEDHAM, MA 02494-1907
17313037   +JANE BROCK-WILSON,    22 CROTON ST,    WELLESLEY, MA 02481-3124
17313477   +JANE CALDEIRA,    26 CARTWRIGHT ROAD,    WELLESLEY, MA 02482-7102
17313947   +JANE CERCENA,    139 ASHFORD CENTER RD,    ASHFORD, CT 06278-1421
17314495   +JANE CONLON,    65 MAGNOLIA ST,    ARLINGTON, MA 02474-8725
17314726   +JANE COSTELLO,    8 JOYCE LN,    SIMSBURY, CT 06070-2911
17300179    JANE CUTHBERTSON,    WABAN, MA 02468
17315357   +JANE DELANEY,    192 RUTLEDGE ROAD,    BELMONT, MA 02478-2634
17315901    JANE DOUGLASS,    30 ROSALIE ROAD,    NEWTON CENTER, MA 02459-3131
17315943   +JANE DOYLE,    33 OLD HILL RD,    WESTPORT, CT 06880-2308
17316343   +JANE ELLIS,    73 WHITTIER RD,    WELLESLEY, MA 02481-5235
17316388   +JANE ENGLISH,    11 OLD VILLAGE LN,    UNIONVILLE, CT 06085-1573
17300491   +JANE FERNANDEZ,    63 LARKIN RD,    BYFIELD, MA 01922-1519
17317041    JANE FORRER,    65 PLEASANT STREET,    COHASSET, MA 02025-1763
17317973   +JANE GOMAN,    45 OLD STONE XING,    WEST SIMSBURY, CT 06092-2820
17318037   +JANE GORDON,    39 PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1122
17318252   +JANE GREENE,    157 RIVERSIDE DRIVE,    NORWELL, MA 02061-2222
17318582   +JANE HALTIWANGER,    29 VINCENT AVENUE,    BELMONT, MA 02478-4418
17318601   +JANE HAMMOND,    19 HALSEY AVE,    WELLESLEY, MA 02482-4418
17319984   +JANE JONES,    118 HIGHLAND RD #1,    SOMERVILLE, MA 02144-2215
```

```
17320065   +JANE JUDGE,   PO BOX 360,   MARSHFIELD HILLS, MA 02051-0360
17320350   +JANE KELLY,   3 GREEN WAY,   WAYLAND, MA 01778-2615
17320451   +JANE KEPROS,   129-1/2 WINTER ST.,   WALTHAM, MA 02451-0922
17320572   +JANE KING,   3 DWIGGINS PATHE,   HINGHAM, MA 02043-2659
17321642   +JANE LITTLEFIELD,   3 HILLVIEW DR.,   NARRAGANSETT, RI 02882-2829
17321665   +JANE LIZOTTE,   15 COLTON LN,   SHREWSBURY, MA 01545-1818
17321831   +JANE LUCAS,   5 HYDE RIDGE RD,   WESTON, CT 06883-1702
17321826   +JANE LUCAS,   404 CLINTON RD,   BROOKLINE, MA 02445-4167
17301453   +JANE MACDONALD,   92 BACON ST,   WINCHESTER, MA 01890-2638
17322022   +JANE MACKENZIE,   14 MILL FARM DR,   MANSFIELD, MA 02048-3274
17322258   +JANE MANGIAFIRO,   39 LEDGETREE RD,   MEDFIELD, MA 02052-2134
17322268   +JANE MANN,   10 GIRARD RD,   WINCHESTER, MA 01890-3310
17301521   +JANE MARTIN,   60 HUNTER DR,   WEST HARTFORD, CT 06107-1014
17322594   +JANE MATTUCCI,   15 SHERWOOD RD,   MELROSE, MA 02176-2926
17323220   +JANE METCALF,   119 OLD ORCHARD RD,   CHESTNUT HILL, MA 02467-1202
17323266   +JANE MIELCAREK,   16 VARDON RD,   WEST HARTFORD, CT 06117-2847
17323461   +JANE MOLINARI,   5 GREENLEAF FARMS CIR,   SHREWSBURY, MA 01545-5000
17301719   +JANE MORRISON,   12 NORTH SASCO COMMON,   WESTPORT, CT 06880-4181
17323902   +JANE MURRAY,   17 SUTTON RD,   NEEDHAM, MA 02492-3212
17301864   +JANE O'CONNELL,   28 BLACKSMITH DR,   NEEDHAM, MA 02492-1902
17324603   +JANE ORLIN,   2 HIGH POINT ROAD,   WESTPORT, CT 06880-3904
17325110   +JANE PERKINS,   6 WATERVILLE ST,   NORTH GRAFTON, MA 01536-1823
17325365   +JANE PLANK,   9 HEMLOCK ROAD,   WESTON, MA 02493-2018
17325391   +JANE PODOLSKI,   270 SAM GREEN ROAD,   COVENTRY, CT 06238-1692
17325504   +JANE POWERS,   16 BURNHAM RD,   WENHAM, MA 01984-1907
17325581   +JANE PRITCHETT,   59 MORNINGSIDE DR S,   WESTPORT, CT 06880-5435
17325787   +JANE RANDAZZO,   2 ISLAND DR,   NORWALK, CT 06855-2703
17326248   +JANE ROBINSON,   21 LEDYARD  RD,   WEST HARTFORD, CT 06117-1712
17328129   +JANE STAFFORD,   117 DEER TRAIL RD,   WAKEFIELD, RI 02879-2495
17328445   +JANE SULKIN,   181 AUBURN ST,   AUBURNDALE, MA 02466-2419
17329331   +JANE VAN SAUN,   130 CONDMO POINT RD,   ESSEX, MA 01929-1029
17329610    JANE WALL,   86 STEAMBOAT DRIVE,   MARSHFIELD, MA 02050-4100
17302855   +JANE WILLIAMS,   L-72 SHELLBACK WAY,   MASHPEE, MA 02649-3391
17330390   +JANE YANG,   84 AUBURN ST,   SAUGUS, MA 01906-2318
17321846   +JANE/JOEY LUCKNER,   63 KENNEY LANE,   CONCORD, MA 01742-2701
17300928   +JANELL HENKE,   26 COTSWOLD WAY,   AVON, CT 06001-2605
17321519   +JANELL LEWIS,   3 ARROWHEAD LN,   BEVERLY, MA 01915-1481
17318459   +JANELLE GUTHRO,   527 OLD TOWN WAY,   HANOVER, MA 02339-1529
17311210    JANET ABBOTT,   215 ANGEL ROAD,   POMFRET CENTER, CT 06259-1102
17311711   +JANET ATKINSON,   1010 FOREST ST,   MARSHFIELD, MA 02050-6272
17311791   +JANET BABBITT,   52 ATWATER RD,   CANTON, CT 06019-3021
17311945   +JANET BARBATI,   50 PLEASANT ST,   PEMBROKE, MA 02359-2320
17312479   +JANET BIRBARA,   44 WESTWOOD DR,   WORCESTER, MA 01609-1250
17312982   +JANET BRENTZEL,   240 HOLLY RD,   MARSHFIELD, MA 02050-1755
17313001   +JANET BRIDGE,   134 SANDWICH ST,   PLYMOUTH, MA 02360-2402
17313549   +JANET CAMPBELL,   63 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17314652    JANET CORBETT,   43 BART DRIVE,   COLLINSVILLE, CT 06019-3045
17315441   +JANET DENEEN,   140 HAYNES RD,   AVON, CT 06001-2942
17315550   +JANET DEVINE,   76 BROADWAY,   HANOVER, MA 02339-2310
17315926   +JANET DOWNING,   7 CHERRY TREE LN,   PLAINVILLE, MA 02762-2153
17316014   +JANET DRUMM,   4 PINECLIFF DR,   MARBLEHEAD, MA 01945-1221
17316626   +JANET FEDERSPIEL,   91 OAK ST,   PEMBROKE, MA 02359-1903
17300519   +JANET FIRTZGERALD,   39 PHILIPS ST,   ARLINGTON, MA 02474-3223
17317493   +JANET GAUCH,   670 FRANKLIN RD,   COVENTRY, RI 02816-5057
17317654   +JANET GIANGIULIO,   63 HILDURCREST DR,   SIMSBURY, CT 06070-2757
17317928    JANET GOLDENBERG,   159 NEHOIDEN RD,   WABAN, MA 02468-1343
17318301   +JANET GRIFFIN,   44 GRISWOLD ST,   CAMBRIDGE, MA 02138-1012
17318374   +JANET GROTH,   7 HIGHWOOD RD,   MANCHESTER, MA 01944-1013
17318402   +JANET GUARINO,   239 OAK ST,   WESTWOOD, MA 02090-3211
17318802   +JANET HARTMAN,   511 BROAD ROCK RD,   WAKEFIELD, RI 02879-1810
17301000   +JANET HORELICK,   1 CLIFFORD ST,   WELLESLEY, MA 02482-6015
17319969   +JANET JOHNSTON,   334 ALBION ST,   WAKEFIELD, MA 01880-2602
17320393   +JANET KENDALL,   95 FEDERAL STREET,   SALEM, MA 01970-3275
17301188   +JANET KENNEDY,   57 WESTMONT ST,   WEST HARTFORD, CT 06117-2928
17320676   +JANET KNECHT,   26 HAMPDEN CIR,   SIMSBURY, CT 06070-1265
17301360   +JANET LEHMAN,   197 BLAKE ST,   NEWTON, MA 02460-2450
17301368   +JANET LEMAY,   261 ROBINSON,   ATTLEBORO, MA 02703-6897
17321554   +JANET LIEBERSON,   25 SEVINOR RD,   MARBLEHEAD, MA 01945-2034
17321574   +JANET LIN,   23 RICHMOND RD,   NEWTON, MA 02458-2507
17301422   +JANET LOUGHLIN,   165 TIFFANY RD,   NORWELL, MA 02061-2721
17322114   +JANET MAHAR,   54 PICKWICK RD,   MARBLEHEAD, MA 01945-1859
17322237   +JANET MANCHESTER,   42 FARLEY AVE,   IPSWICH, MA 01938-2043
17323479   +JANET MONAGLE,   9 MANSFIELD RD,   MIDDLETON, MA 01949-1500
17301735   +JANET MOTYKA,   178 WHITFORD CIRCLE,   MARSHFIELD, MA 02050-4173
17323971   +JANET NAHIRNY,   16 BERESFORD RD,   CHESTNUT HILL, MA 02467-2682
17324241   +JANET NOLIN,   21 BROOKS RD,   WAYLAND, MA 01778-4616
17324265   +JANET NORK,   7 REGENCY RIDGE,   ANDOVER, MA 01810-4882
17324549   +JANET O'MELIA,   120 FAIRWOOD DR,   PEMBROKE, MA 02359-2715
17325682   +JANET QUINN,   15 BAXTER TERRACE,   MEDFORD, MA 02155-2202
17325723   +JANET RAE,   35 HANSOM DR,   MERRIMAC, MA 01860-1537
17302111   +JANET RANDALL,   64 GRANVILLE RD,   CAMBRIDGE, MA 02138-6826
17326689   +JANET RYAN,   910 WEST ROXBURY PKWY,   CHESTNUT HILL, MA 02467-3728
17326918   +JANET SCARINI,   90 MAYWOOD RD,   NORWALK, CT 06850-4421
17327182   +JANET SEIDL,   41 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
```

```
17327512   +JANET SI,   39 PARLIN ST,   EVERETT, MA 02149-1945
17327661   +JANET SKAGGS,   91 BRICKHILL LN,   DUXBURY, MA 02332-4312
17302496   +JANET STAAB,   3 PRICE ST,   HOPKINTON, MA 01748-1865
17328153   +JANET STANLEY,   40 RIDGEVIEW DR,   EAST HAMPTON, CT 06424-1367
17329248   +JANET ULWICK-SACCA,   20 EDGEMOOR RD,   GLOUCESTER, MA 01930-4213
17329289   +JANET VALENCIS,   44 S HIGHLAND STREET,   WEST HARTFORD, CT 06119-1825
17302784   +JANET WARNER,   21 SHAWMUT AVE,   WAYLAND, MA 01778-4811
17302802   +JANET WEBSTER,   14 THOMAS ROAD,   SWAMPSCOTT, MA 01907-1927
17329940   +JANET WERTHEIMER,   11 MANITOBA RD,   WABAN, MA 02468-1907
17329995   +JANET WHITE,   18 APPLE ST,   ESSEX, MA 01929-1251
17330171   +JANET WILSON,   32 DUNSTER DRIVE,   STOW, MA 01775-1072
17330255    JANET WOIT,   30 EDGEWOOD RD,   LEXINGTON, MA 02420-3539
17311643   +JANET/EDWARD ARNHEITER,   31 HICKORY LANE,   WEST HARTFORD, CT 06107-1133
17312617   +JANICE BOCK,   89 WOODBINE LANE,   FAIRFIELD, CT 06825-1440
17313674   +JANICE CARDARELLI,   72 DOCKRAY ST,   WAKEFIELD, RI 02879-3915
17299999   +JANICE CASHMORE,   4690 MARGARET DR,   CLARENCE, NY 14031-2219
17313916   +JANICE CAVANAGH,   29 SURREY LANE,   NATICK, MA 01760-3344
17314066   +JANICE CHEVERIE,   141 TUMBLEBROOK DR,   SOUTH WINDSOR, CT 06074-2220
17314318   +JANICE COCOMAZZI,   45 TARA DR,   NORWELL, MA 02061-2622
17314461   +JANICE COMEAU,   11 LEONARD LN,   NORWELL, MA 02061-2703
17314758   +JANICE COUGHLIN,   376 HIGHLAND ST,   SOUTH HAMILTON, MA 01982-1310
17315211   +JANICE DAVIAULT,   518 HOBART ST,   SOUTHINGTON, CT 06489-3339
17315331   +JANICE DEFRANCES,   1740 STONY LN,   NORTH KINGSTOWN, RI 02852-2918
17316616   +JANICE FAY,   5 STECK DR,   NEWTOWN, CT 06470-2402
17316966   +JANICE FLYNN,   25 FAIRVIEW FARM RD,   REDDING, CT 06896-3305
17318093   +JANICE GOULD,   284 WOODWARD ST,   WABAN, MA 02468-2012
17300794   +JANICE GRIFFIN,   533 WASHINGTON ST,   EAST BRIDGEWATER, MA 02333-1228
17318518   +JANICE HAGGAN,   48 MOUNTAIN AVE,   PEMBROKE, MA 02359-2609
17318632   +JANICE HANLON,   51 SACHEM ST,   BILLERICA, MA 01821-5104
17318846    JANICE HATTON,   22 HIGH STREET,   SOUTHBOROUGH, MA 01772-1447
17301274   +JANICE KRUEGER,   9 CLIFTON RD,   NATICK, MA 01760-2502
17321540   +JANICE LIAKOS,   140 BAYBERRY TRL,   SOUTH WINDSOR, CT 06074-3811
17321970   +JANICE MACDONALD,   24 EDWARD DR,   WINCHESTER, MA 01890-3601
17322024   +JANICE MACKENZIE,   10 SARAH'S TRACE,   EAST GREENWICH, RI 02818-3063
17322887   +JANICE MCGOVERN,   155 MAIN ST,   NORWELL, MA 02061-2408
17324826   +JANICE PARE,   98 TIMBER TRL,   TOLLAND, CT 06084-3234
17324877    JANICE PARLA,   230 PORTER STREET,   MANCHESTER, CT 06040-5424
17326569   +JANICE ROYCE,   47 PLEASANT ST,   WINDSOR, CT 06095-2425
17328739   +JANICE TATZEL,   39 OCEAN VIEW AVE,   OAKDALE, NY 11769-2321
17330594    JANICE ZUCKERMAN,   29 MCLEAN DRIVE,   SUDBURY, MA 01776
17312849   +JANIE BOWSE,   191 MANNING ST,   NEEDHAM, MA 02494-1538
17312904   +JANINE BRADY,   237 EAST STREET,   DUXBURY, MA 02332-4315
17315806   +JANINE DONNELLY,   35 OLYMPIA,   MARSHFIELD, MA 02050-6718
17316206   +JANINE EAGLE,   85 PARKER RD,   NEEDHAM, MA 02494-2038
17300550   +JANINE FONTECCHIO,   2 CLEARVIEW DR,   NATICK, MA 01760-5402
17323338   +JANINE MILLER,   PO BOX 562,   NORTH PEMBROKE, MA 02358-0562
17323766   +JANINE MULDOWNEY,   44 EAST AVE,   NORWALK, CT 06851-3923
17327255    JANINE SGAGLIARDICH,   22 SUGAR MAPLE DRIVE,   COVENTRY, RI 02816-6534
17327650   +JANINE SITKO,   11 TANGLEWOOD DR,   EAST LYME, CT 06333-1450
17313018   +JANIS BRINKER,   55 MARSHSIDE DR,   YARMOUTHPORT, MA 02675-1568
17315052   +JANIS CZARNOWSKI,   31A WHITNEY RD,   COLUMBIA, CT 06237-1034
17300561   +JANIS FOX,   19 DENNY RD,   CHESTNUT HILL, MA 02467-1852
17318826    JANIS HASEOTES,   20 ALLERTON ST,   DUXBURY, MA 02332
17301297   +JANIS LAFRANCE,   37 SOMERSBY WAY,   FARMINGTON, CT 06032-2757
17318432   +JANNA GUINEN,   26 MEADOW LN,   MARSHFIELD, MA 02050-1819
17301718   +JANNA MORRISSEY,   25 CRESCENT ST,   KINGSTON, MA 02364-2208
17301374   +JANNINE/ED LESHEM,   40 HIGHWOOD RD,   SIMSBURY, CT 06070-2510
17311385   +JARED ALFIN,   266 PEARL ST UNIT 202,   HARTFORD, CT 06103-2012
17325315   +JARED PIMENTAL,   349 GREENWOOD AVE,   WARWICK, RI 02886-1842
17322295   +JARICE MANSON,   37 CAVAN RD,   EAST HARTFORD, CT 06118-2012
17330574   +JAROSLAV ZIVNY,   28 MORNINGSIDE DRIVE,   SHREWSBURY, MA 01545-1680
17311229    JAROSLAW ABRAMCZYK,   35 STERLING STREET,   NEW BRITAIN, CT 06053-3531
17301250   +JASCINTH KONG,   45 EAST GRANBY RD,   WINDSOR, CT 06095-1115
17321511   +JASEN LEW,   32 RUSSELL CIRCLE,   NATICK, MA 01760-1224
17311345   +JASON ALBANO,   213 DERBY STREET,   NEWTON, MA 02465-1005
17311389   +JASON ALIOTTA,   71 LORRAINE AVE,   PROVIDENCE, RI 02906-5602
17321575   +JASON AND YING LIN,   290 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-3412
17311507   +JASON ANDERSON,   32 RAYFIELD RD,   MARSHFIELD, MA 02050-3426
17299593   +JASON ARMISTEAD,   5 RED MOUNTAIN LANE,   AVON, CT 06001-3457
17311699   +JASON ASTLE,   724 MT AUBURN,   WATERTOWN, MA 02472-1523
17311934   +JASON BAPTIST,   43 SUNSET LANE,   ATTLEBORO, MA 02703-7353
17299659   +JASON BARROWS,   17 DEER RUN,   CHARLTON, MA 01507-1577
17312061   +JASON BARTLETT,   101 EAST COMMON RD,   EASTON, CT 06612-1500
17312099   +JASON BAUDREAN,   7 THOREAU CT #4,   NATICK, MA 01760-3897
17312211   +JASON BELL,   139 HUNGARY RD,   GRANBY, CT 06035-1816
17312356    JASON BERNARD,   35 WAKE ROBIN ROAD,   SUDBURY, MA 01776-1771
17313268   +JASON BURACK,   272 NEWBURY ST,   BOSTON, MA 02116-2419
17299978    JASON CARLSON,   195 PLYMOUTH RD,   SUDBURY, MA 01776
17313963   +JASON CHAMBERLAIN,   325 STRAWBERRY HILL AVE #4A,   NORWALK, CT 06851-4325
17314140   +JASON CHRISTOPHER,   22 AMUNDSEN ST,   NORWALK, CT 06855-2236
17314353    JASON COHEN,   1 SUNSET TERRACE,   WEST HARTFORD, CT 06107
17314832   +JASON CRAINICH,   47 CEDAR ST,   NORWALK, CT 06854-2175
17314913   +JASON CROTHERS,   18 MELBOURNE RD,   NORWALK, CT 06851-5822
17315053    JASON CZECH,   175 WOODIN STREET APT 1,   HAMDEN, CT 06514-4408
```

```
17316118   +JASON DUNN,   34 HOWE ST,   HINGHAM, MA 02043-1219
17316212   +JASON EARL,   47 OLD FORGE RD,   BRIDGEWATER, MA 02324-1460
17316383   +JASON ENGELSON,   42 MYANOS RD,   NEW CANAAN, CT 06840-3922
17301066   +JASON FANUELE,   856 WATERTOWN ST,   WEST NEWTON, MA 02465-2140
17316722   +JASON FERRIS,   1335 BROADWAY,   HANOVER, MA 02339-2555
17316815    JASON FISH,   21 SUTHERLAND RD #2,   BRIGHTON, MA 02135-7020
17316855   +JASON FITZGERALD,   11 LEDGEWOOD WAY #19,   PEABODY, MA 01960-1364
17316905   +JASON FLASHNER,   42 DONNA RD,   NEWTON, MA 02459-2805
17317163   +JASON FRECHETTE,   116 SECRET LAKE RD,   AVON, CT 06001-3405
17317195   +JASON FREITAG,   85 STRAWBERRY HILL,   NORWALK, CT 06855-1429
17317234   +JASON FRITZ,   76 LAFAYETTE ST #3C,   SALEM, MA 01970-7513
17317343   +JASON GALARY,   2 WING AVE EXT,   ASSONET, MA 02702-1254
17317705   +JASON GILBERT,   55 ELLIS RD,   WEST NEWTON, MA 02465-2916
17317790   +JASON GIORDANO,   18 MT CARMEL RD,   DANVERS, MA 01923-3716
17317822   +JASON GLASHM,   17 BROOKFIELD RD,   WELLESLEY, MA 02481-2420
17318297   +JASON GRIDLEY,   95 WINNEPURKIT AVE,   LYNN, MA 01905-1519
17318504   +JASON HAEN,   114 SPRING ST,   PEMBROKE, MA 02359-2001
17318560    JASON HALL,   12 MANITOU COURT,   WESTPORT, CT 06880-6006
17318764   +JASON HARRIS,   340 GANNETT RD,   SCITUATE, MA 02066-1232
17301065   +JASON JARVIS,   41 THOMPSON RD,   WEST HARTFORD, CT 06107-2535
17301179   +JASON KELLY,   70 WEST RUTLAND SQUARE #1,   BOSTON, MA 02118-3041
17320505   +JASON KIDWELL,   70 BOURNE PARK AVE,   MARSHFIELD, MA 02050-4722
17320868   +JASON KRIKORIAN,   44 CRANBERRY TERRACE,   CRANSTON, RI 02921-3516
17320891   +JASON KRUPAT,   46 LAWTON RD,   NEEDHAM, MA 02492-4110
17321071   +JASON LAMP,   73 ROBERT CIRCLE,   CRANSTON, RI 02905-1021
17321464   +JASON LEUNG,   85 MEMORIAL ROAD #317,   WEST HARTFORD, CT 06107-4210
17321556   +JASON LIEDER,   67 GORE #2R,   CAMBRIDGE, MA 02141-1213
17321832   +JASON LUCAS,   18 SUGARBUSH CT,   WILTON, CT 06897-1025
17301494   +JASON MALONE,   487 WASHINGTON ST #13,   BROOKLINE, MA 02446-4515
17322379   +JASON MARINO,   54 INDIAN RIDGE RD,   HOLLISTON, MA 01746-1287
17322817   +JASON MCDONALD,   68J SOUTH RIVER ST,   MARSHFIELD, MA 02050-2446
17323382   +JASON MINOFF,   240 NEWTOWN AVE,   NORWALK, CT 06851-2401
17324884   +JASON PARRAGA,   104 SILVERMINE AVE,   NORWALK, CT 06850-2033
17325295   +JASON PIERCE,   45 W BROADWAY #104,   BOSTON, MA 02127-1091
17325342   +JASON PISANI,   15 SCARBOROUGH,   AVON, CT 06001-3186
17325910   +JASON REGINE,   12 BROCKTON ST,   PROVIDENCE, RI 02904-1517
17325921   +JASON REID,   209 BEECHWOOD RD,   WEST HARTFORD, CT 06107-3658
17326226   +JASON ROBERTS,   40 DOWNING ST,   HINGHAM, MA 02043-2816
17326224   +JASON ROBERTS,   144 GALLOWS HILL RD,   REDDING, CT 06896-1409
17326941   +JASON SCAVILLA,   151 LITTLE BROOK DRIVE,   NEWINGTON, CT 06111-5304
17327520   +JASON SICKLER,   26 WINDSOR RD,   SOMERVILLE, MA 02144-3135
17327836   +JASON SMITH,   177 GREAT HILL RD,   EAST SANDWICH, MA 02537-1502
17327888   +JASON SNOPKOSKI,   10 CATHERINE STREET,   DANBURY, CT 06811-4611
17327897   +JASON SNUKIS,   112 RYE HILL CR,   SOMERS, CT 06071-1050
17328420   +JASON STURTEVANT,   99 GREYLAWN AVE,   WARWICK, RI 02889-3016
17329285   +JASON VAITUKAITIS,   376 ROMAYTON AVE,   AVON, CT 06853-1909
17329452   +JASON VICENTE,   24 LAWRENCE AVE,   AVON, CT 06001-3620
17329643   +JASON WALSH,   1 PILGRIM CT,   DOUGLAS, MA 01516-2081
17329715   +JASON WARD,   8 WOODACRE RD,   NORWALK, CT 06850-1517
17330085   +JASON WILBUR,   5 TYLER CT,   AVON, CT 06001-3165
17327634   +JASPAL SINGH,   4 CORDOBA DR,   DANVERS, MA 01923-5277
17323601   +JASPER MORGAN,   254 HALLIDAY AVE W,   SUFFIELD, CT 06078-1106
17329288   +JAVIER VALENCIA,   50 WATER ST,   WORCESTER, MA 01604-5031
17299511   +JAY ABARBANEL,   756 TREMONT ST,   BOSTON, MA 02118-1117
17299658   +JAY BARTOLOMEI,   11 EASTVIEW STREET,   WEST HARTFORD, CT 06107-2705
17312166   +JAY BECKOFF,   4 DRUMLIN RD,   WESTPORT, CT 06880-6125
17312178    JAY BEEBE,   136 MONTAUK DRIVE,   VERNON, CT 06066-5308
17312396   +JAY BESOZZI,   10 HARVARD DR,   TORRINGTON, CT 06790-5835
17312775   +JAY BOTHWICK,   7 BOARDMAN AVE,   MANCHESTER, MA 01944-1407
17313122   +JAY BROWN,   37 TOWN FARM RD,   WOODSTOCK, CT 06281-1721
17313181   +JAY BRUNS,   1 WESTWOOD RD,   WEST HARTFORD, CT 06117-2253
17299904   +JAY BURSTEIN,   16 DARLENE DR,   SOUTHBOROUGH, MA 01772-2057
17313425   +JAY CABANA,   9 MAGNUSSON CT,   EAST SANDWICH, MA 02537-1361
17314134   +JAY CHRISTMAN,   27 LUCY WAY,   SIMSBURY, CT 06070-2534
17314472   +JAY CONANT,   17 CRANE STREET,   DANVERS, MA 01923-3013
17315062   +JAY DACEY,   19 EDGEWOOD,   NORWELL, MA 02061-1156
17300464   +JAY FARABAUGH,   60 WILLIS RD,   SUDBURY, MA 01776-1615
17316689   +JAY FERGUSON,   122 WENDELL RD,   WARWICK, RI 02888-1823
17316956   +JAY FLYNN,   76 HOVEY STREET,   WATERTOWN, MA 02472-3356
17300572   +JAY FRANKEL,   43 SOBY DR,   WEST HARTFORD, CT 06107-1034
17318746   +JAY HARRIS,   19 GREEN WICH RD #5,   BOSTON, MA 02118-3037
17300920   +JAY HEIHSEL,   80 FAIRVIEW ST,   HOLLISTON, MA 01746-1599
17320170   +JAY KAPLAN,   40 JUDSON COURT,   CHESHIRE, CT 06410-2837
17321293    JAY LEBLANC,   12 FULLIN ROAD,   NORWALK, CT 06851-3417
17323093   +JAY MEDEIROS,   32 SHAWMUT ST,   QUINCY, MA 02169-1025
17324791    JAY PANKOWSKI,   18 OAK RIDGE DRIVE,   NEWTOWN, CT 06470-2457
17325086   +JAY PERAULT,   51 DENNISON AVE,   SWAMPSCOTT, MA 01907-1421
17325087   +JAY PERAULT,   51 DENNISONAVE,   SWAMPSCOTT, MA 01907-1421
17325645   +JAY PUTTERMAN,   7 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1531
17326191   +JAY ROBBINS,   19 GLENDALE RD,   MARBLEHEAD, MA 01945-1804
17326446   +JAY ROSENFIELD,   91 MTN LAUREL DR,   CRANSTON, RI 02920-3403
17326716   +JAY SABO,   355 RANDALL RD,   LEBANON, CT 06249-2629
17326960   +JAY SCHAUFELD,   30 JUNIPER BROOK RD,   NORTHBOROUGH, MA 01532-2344
17329006    JAY TONER,   194 LAKESHORE DRIVE,   NEW HARTFORD, CT 06057-4124
```

```
17329600  +JAY WALKER,   41 DIXON PARK RD,   WEYMOUTH, MA 02188-4107
17330036  +JAY WHITLEY,   10 WINDY HILL DR,   PLYMOUTH, MA 02360-3163
17330239   JAY WISSLER,   91 WHEELER LANE,   TORRINGTON, CT 06790-3835
17319420  +JAYE HOROWITZ,   115 GIRARD AVENUE,   HARTFORD, CT 06105-6002
17324927  +JAYMIN PATEL,   199 GROTTO AVE,   PROVIDENCE, RI 02906-5720
17311529  +JAYNE ANDRESCAVAGE,   8 ELNA DR,   SMITHFIELD, RI 02917-1115
17312201  +JAYNE BELANGER,   481 BAILEY RD,   HOLDEN, MA 01520-1110
17314236  +JAYNE CLARK,   117 OLD RD,   WESTPORT, CT 06880-4149
17315282  +JAYNE DEAN,   140 WADHAMS RD,   BLOOMFIELD, CT 06002-1242
17325803  +JAYNE RAPHAEL,   52 POND ST,   NEEDHAM, MA 02492-1746
17328478  +JAYNE SULLIVAN,   5 HUCKLEBERRY HILL RD,   WILTON, CT 06897-2802
17312018  +JEAN BARRETT,   16 MILL,   WILMINGTON, MA 01887-3316
17312186  +JEAN BEGEMANN,   62 RIVER ST.,   ACTON, MA 01720-4338
17312758  +JEAN BOSCO,   182 SUMMER ST,   MARSHFIELD, MA 02050-1653
17313672  +JEAN CARD,   9 CRESTVIEW DR,   MADISON, CT 06443-1874
17314531  +JEAN CONNOR,   30 MAYFLOWER RD,   WOBURN, MA 01801-5445
17314818  +JEAN CRAAYBEEK,   340 HIGH ST,   GLOUCESTER, MA 01930-1153
17314871  +JEAN CRISPINO,   98 SOMERSBY WAY,   FARMINGTON, CT 06032-2756
17315000  +JEAN CURRAN,   19 TREMONT ST,   WOBURN, MA 01801-4554
17315046  +JEAN CYR,   89 NAGY RD,   ASHFORD, CT 06278-2328
17316392  +JEAN ENGLISH,   51 WINCHESTER RD,   ARLINGTON, MA 02474-1019
17317959  +JEAN GOLDSTONE,   16 HOBART RD,   WELLESLEY, MA 02482-6603
17300782  +JEAN GREENBERG,   31 HIGHLAND AVE #5,   NEWTON, MA 02460-1854
17301081  +JEAN JEREMIAH,   59 SHINGLE MILL LANE,   HANOVER, MA 02339-1311
17320133  +JEAN KANARIAN,   55 COTTAGE STREET,   WELLESLEY, MA 02482-6956
17320666  +JEAN KLUK,   102 LEDGEWOOD RD,   WEST HARTFORD, CT 06107-3734
17320735   JEAN KOLLING,   23 HANCOCK STREET,   WINCHESTER, MA 01890-2001
17301288  +JEAN KWO,   6 CANAL PARK #370,   CAMBRIDGE, MA 02141-2212
17321291  +JEAN LEBLANC,   31 HARVEST HILL RD,   WEST SIMSBURY, CT 06092-2224
17322731  +JEAN MCCARTIN,   5 FRANKLIN ST,   DANVERS, MA 01923-2909
17324243  +JEAN NOONAN,   689 BOSTON POST ROAD,   WESTON, MA 02493-1543
17301898  +JEAN ORIENTALE,   58 RAMPART DR,   GLASTONBURY, CT 06033-3366
17301973  +JEAN PECORA,   4 MORGAN PL,   UNIONVILLE, CT 06085-1178
17325412  +JEAN POLISKY,   36 HIGH RIDGE DR,   BUZZARDS BAY, MA 02532-5668
17325468  +JEAN PORTER,   72 CRYSTAL DR,   WARWICK, RI 02889-4905
17326378  +JEAN RONDEAU,   719 GROVE ST,   WOONSOCKET, RI 02895-5817
17326656  +JEAN RUSSO,   2 WHITNEY LANE,   CANTON, CT 06019-2006
17327525  +JEAN SIDOTI,   34 MEETING HOUSE RD,   KINGSTON, MA 02364-2163
17327660  +JEAN SKAANE,   16 FOSTER ST,   MARBLEHEAD, MA 01945-3602
17328613  +JEAN SWENSON,   449 LINEBROOK RD,   IPSWICH, MA 01938-1033
17302641  +JEAN THURSTON,   10 FISKE LN,   WESTON, MA 02493-1216
17302709   JEAN VANGSNESS,   15 SEVEN STAR LANE,   STOW, MA 01775-1409
17329684  +JEAN WALTZ,   PO BOX 204,   DUXBURY, MA 02331-0204
17329982  +JEAN WHELAN,   131 PARADISE RD,   SWAMPSCOTT, MA 01907-1973
17330335  +JEAN WRIGHT,   15 DAMON ST,   DANVERS, MA 01923-3229
17330454  +JEAN YOUNG,   1 SOUTH POINT DR #311,   DORCHESTER, MA 02125-3521
17330546  +JEAN ZICK,   1 SENTRY HILL RD,   BOSTON, MA 02114-3505
17328719  +JEAN-LOUIS TARDIEUX,   72 OAKLAND AVE,   ARLINGTON, MA 02476-5902
17320310  +JEAN-SEBASTIEN KEKEL,   1298 COMMONWEALTH AVE #26,   ALLSTON, MA 02134-4022
17328780  +JEANA TECCI,   588 MAIN ST 2C,   STONEHAM, MA 02180-2815
17322867  +JEANETTE MCGINN,   8 PARK ST,   PEABODY, MA 01960-5545
17324727  +JEANETTE PAGLIUCO,   124 MIMOSA CIRCLE,   RIDGEFIELD, CT 06877-2507
17325399  +JEANETTE POILLON,   33 NORTH MAIN ST,   SHERBORN, MA 01770-1501
17313853  +JEANINE CASH,   25 FAUNBAR AVE,   WINTHROP, MA 02152-2508
17325867  +JEANINE REARDON,   50 BAY PATH LN,   ROCKLAND, MA 02370-2740
17327779  +JEANINE SMITH,   PO BOX 625,   GREEN HARBOR, MA 02041-0625
17328745  +JEANINE TAVARES,   46 AUNT LIZZIES LN,   MARSHFIELD, MA 02050-4172
17320095  +JEANMARIE KAESELAU,   213 BRADFORD ST,   PROVINCETOWN, MA 02657-2418
17312502  +JEANNE BITTERLI,   79 HIGHRIDGE RD,   WEST SIMSBURY, CT 06092-2003
17312551  +JEANNE BLASBERG,   28 CHESTNUT ST,   BOSTON, MA 02108-3602
17313135  +JEANNE BROWN,   245 PARK ST,   WEST ROXBURY, MA 02132-2150
17313389   JEANNE BUSSIERE,   31 DEBI CIRCLE,   COLCHESTER, CT 06415-1757
17314369  +JEANNE COHEN,   53 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17314519  +JEANNE CONNOLLY,   163 PINE TREE DR,   HANOVER, MA 02339-2629
17315035  +JEANNE CUTRONA,   26 WALDEN WAY,   MILFORD, MA 01757-5122
17315628  +JEANNE DILL,   27 OAK RIDGE LN,   WEST HARTFORD, CT 06107-3506
17323496  +JEANNE ELLEN MONKIEWICZ,   185 ANDOVER ST,   GEORGETOWN, MA 01833-1905
17300954  +JEANNE HIGGINS-BERGIN,   80 MAIN ST,   FARMINGTON, CT 06032-2232
17319736  +JEANNE JACKSON,   158 BEAR HILL RD #303,   CUMBERLAND, RI 02864-6050
17319793  +JEANNE JAMIESON,   68 HERITAGE LN,   DUXBURY, MA 02332-4335
17320773  +JEANNE KORNACHUK,   6 TULANE ROAD,   DANVERS, MA 01923-2325
17320935  +JEANNE KURASZ,   490 CANERBURY TPK,   NORWICH, CT 06360-1373
17322044  +JEANNE MACLEAN,   20 OTIS PRATT LANE,   MIDDLEBORO, MA 02346-1113
17323870  +JEANNE MURPHY,   378 UNION ST #1,   FRANKLIN, MA 02038-2488
17301763  +JEANNE MURPHY,   18 HERSAM ST,   STONEHAM, MA 02180-2442
17301565  +JEANNE McCABE,   2 SAMUEL PATH,   NATICK, MA 01760-4175
17325732  +JEANNE RAFTER,   8 GRANDHILL DR,   DOVER, MA 02030-1719
17326032  +JEANNE REZUKE,   215 TUNXIS RD,   WEST HARTFORD, CT 06107-3201
17326115  +JEANNE RILEY,   925 SUMMER ST,   LYNNFIELD, MA 01940-2243
17328019  +JEANNE SPARROW,   71 LANTERN LN,   NEEDHAM, MA 02492-2865
17328456  +JEANNE SULLIVAN,   9 COUNTRY CLUB RD,   NORTH READING, MA 01864-3109
17302683  +JEANNE TURLEY,   93 WASHINGTON ST,   WELLESLEY, MA 02481-3200
17320669  +JEANNE/CHRIS KMETZ,   33 COATES FARM ROAD,   AMSTON, CT 06231-1342
17329907  +JEANNE/JACK WELDON,   150 MOUNTFORT ST,   BROOKLINE, MA 02446-4039
```

```
17321987  +JEANNETTE MACDONALD,   8 HARBORVIEW ROAD,   HULL, MA 02045-1214
17322605   JEANNIE MAURA,   660 HARBOR RD,   WESTPORT, CT 06880
17328167  +JEANNIE STAPLETON,   32 BAILEY LANE,   DEDHAM, MA 02026-3110
17329599  +JEANNIE WALKER,   139 MAIN ST,   SOUTHPORT, CT 06890-1324
17300793  +JEANNIE/CHARLIE GRIFFITH,   995 HOPMEADOW ST,   SIMSBURY, CT 06070-1812
17321595  +JEANNINE LINEHAN,   869 CHARLES RIVER ST,   NEEDHAM, MA 02492-1007
17322355   JEANNINE MARGOLIS,   35 SPENCERS GRANT DR,   EAST GREENWICH, RI 02818-1067
17323898  +JEANNINE MURPHY,   9 BURTEN'S LANE,   HINGHAM, MA 02043-2156
17301800  +JEANNINE NASH,   48 WHITMAN DR,   GRANBY, CT 06035-2709
17314621  +JED COONLEY,   12 BEARSKIN NECK,   ROCKPORT, MA 01966-1653
17321809  +JED LOWRY,   110 WASHINGTON ST,   DUXBURY, MA 02332-4524
17301925  +JEFF  PALMUCCI,   30 GEORGE LN,   BROOKLINE, MA 02445-7419
17299524  +JEFF ADAMS,   67 NORFOLK,   HOLLISTON, MA 01746-2308
17311356  +JEFF ALBRO,   60 CEDER CREST DR,   BRIDGEWATER, MA 02324-1208
17311471  +JEFF AMERO,   10 CURTIS ST,   ROCKPORT, MA 01966-1211
17299587  +JEFF ARAKELIAN,   28 RIVERWALK DR,   WEATOGUE, CT 06089-9612
17312230  +JEFF BELLOWS,   18 PARTRIDGE DRIVE,   HINGHAM, MA 02043-3024
17299713  +JEFF BENNETT,   88 WINTER ST,   LINCOLN, MA 01773-3504
17312370  +JEFF BERNSTEIN,   2 STEEP HILL RD,   WESTON, MA 02493-1752
17312500  +JEFF BISTRONG,   21 FORSTER ROAD,   MANCHESTER, MA 01944-1455
17312575  +JEFF BLOCK,   67 PARTRICK RD,   WESTPORT, CT 06880-1833
17312626  +JEFF BOEHM,   19 FARMCREST AVE,   LEXINGTON, MA 02421-7112
17312662 +++JEFF BOLCAVAGE,   771 THORN HILL RD,   CARBONDALE PA  18407-7818
          (address filed with court:  JEFF BOLCAVAGE,   RR 2 BOX 152,   CARBONDALE, PA 18407)
17312665  +JEFF BOLEY,   69 KINGS HWY N,   WESTPORT, CT 06880-3006
17312699  +JEFF BONNAUD,   330 WESTERN AVE #2,   CAMBRIDGE, MA 02139-3760
17313028  +JEFF BROCK,   3 WASHBURN TERRACE,   BROOKLINE, MA 02446-6355
17313051  +JEFF BRODY,   36 POND ST #1,   SOUTH WEYMOUTH, MA 02190-1554
17313064  +JEFF BROOKS,   29 RIVERDALE RD,   WELLESLEY, MA 02481-1625
17299851  +JEFF BROWNING,   32 MILTON RD,   BROOKLINE, MA 02445-7548
17313509  +JEFF CALLAHAN,   246 WOBURN ST.,   READING, MA 01867-2838
17299959  +JEFF CAPPELLO,   449 LAKE RD,   ANDOVER, CT 06232-1532
17313743  +JEFF CARP,   8 ROWAN FIELD RD,   WAYLAND, MA 01778-2126
17313956  +JEFF CHACE,   115 MANAQUAKET RD,   TIVERTON, RI 02878-4750
17314102  +JEFF CHIV,   200 LOCUST GLENN DR,   CRANSTON, RI 02921-1061
17314282  +JEFF CLIFFORD,   37 PEACH TREE DR,   SUTTON, MA 01590-4803
17314365  +JEFF COHEN,   74 STONEHEIGHTS DR,   WATERFORD, CT 06385-1937
17314646  +JEFF COPPAGE,   11 LEXTON DR,   FARMINGTON, CT 06032-2411
17300193  +JEFF DAGOSTINO,   15 LINDBERGH AVE,   NEWTON, MA 02465-1634
17300209  +JEFF DANGEL,   20 DEARTH CIRCLE,   ASHLAND, MA 01721-1222
17315179  +JEFF DANZIGER,   282 RICHARDS AVE,   NORWALK, CT 06850-2726
17315341  +JEFF DEHAES,   14 PORTER GREEN,   SOUTH WINDSOR, CT 06074-6905
17315849   JEFF DONZE,   99 PANCO AVE,   COHASSET, MA 02025
17315914  +JEFF DOWLING,   90 ROGERS WAY,   DUXBURY, MA 02332-4959
17316050  +JEFF DUCKWORTH,   51 TARA DR,   NORWELL, MA 02061-2622
17316385  +JEFF ENGLER,   9 CEDARWOOD DRIVE,   ELLINGTON, CT 06029-2304
17316476  +JEFF EUTING,   28 PINE GLEN RD.,   SIMSBURY, CT 06070-2752
17316654  +JEFF FELDGOISE,   15 WINDSOR RD,   BROOKLINE, MA 02445-2110
17317057  +JEFF FORTS,   2 RUTHEN CIR,   SHREWSBURY, MA 01545-2319
17317078  +JEFF FOSTER,   45 MOULTON ST,   NEWTON, MA 02462-1407
17317164  +JEFF FRECHETTE,   18 NEW STREET,   FAIRFIELD, CT 06825-1343
17317269  +JEFF FULLER,   60 CAMELOT DR,   SHREWSBURY, MA 01545-7718
17317763  +JEFF GILMAN,   20 BUEHLER ROAD,   BEDFORD, MA 01730-1127
17300689  +JEFF GILMAN,   20 BUEHLER RD,   BEDFORD, MA 01730-1127
17317808   JEFF GITLIN,   40 JUNIPER LANE,   WEST HARTFORD, CT 06117-1126
17317815  +JEFF GIVEN,   17 CLEVELAND RD,   MARBLEHEAD, MA 01945-2824
17317945  +JEFF GOLDSCHMIDT,   1606 ASYLUM AVE,   WEST HARTFORD, CT 06117-2807
17300759  +JEFF GOVONI,   63 SAFFRON LN,   EAST HAMPTON, CT 06424-1707
17318216   JEFF GRAVELLE,   11 PEQUOT DRIVE,   NORWALK, CT 06855-1608
17318216  +JEFF GREEN,   16 GAVIT PL,   WESTPORT, CT 06880
17318517  +JEFF HAGER,   32 TIMBERLAND RD,   WARWICK, RI 02886-9325
17318566  +JEFF HALLAHAN,   6 SPRAGUE RD,   WELLESLEY, MA 02481-2816
17318732  +JEFF HARPIN,   8 HARVEST RD,   SHREWSBURY, MA 01545-4061
17318767  +JEFF HARRISON,   27 ROBERT FROST RD,   SUDBURY, MA 01776-3423
17300943  +JEFF HERSHEY,   127 NORTHINGTON DR,   AVON, CT 06001-2348
17319588  +JEFF HURST,   600 RESERVOIR ROAD,   PASCOAG, RI 02859-3523
17319660  +JEFF INGALLS,   85 CARLOTTA AVE.,   HYANNIS, MA 02601-3429
17319816   JEFF JAQUES,   154 ATHERTON AVENUE,   NORTH KINGSTOWN, RI 02852-5702
17319882  +JEFF JEZNACH,   21 BRIDLE PATH,   SHREWSBURY, MA 01545-1564
17319946  +JEFF JOHNSON,   10 COLE RD,   HINGHAM, MA 02043-1807
17301099  +JEFF JOHNSTON,   41 PHILLIPS ST #5,   BOSTON, MA 02114-3672
17320123  +JEFF KALMAN,   75 FANCHER RD,   POUND RIDGE, NY 10576-1719
17320126  +JEFF KALOWSKI,   22 HALCYON RD,   NEWTON CENTER, MA 02459-2432
17320384   JEFF KELSEY,   46 FRENCH RD,   ROCKLAND, MA 02370-1008
17320540  +JEFF KIM,   94 BREAKNECK HILL RD,   SOUTHBOROUGH, MA 01772-1809
17320593  +JEFF KINTISH,   22 HOLLY LN,   BEVERLY, MA 01915-1575
17320649  +JEFF KLEINTOP,   54 ABBOTT ROAD,   WELLESLEY, MA 02481-6102
17320941   JEFF KURZ,   24 LEONARD ST,   SOMERVILLE, MA 02144-1620
17321084  +JEFF LANDES,   108 THAYER DR,   HANSON, MA 02341-1359
17321295  +JEFF LEBLANC,   45 DEERFIELD DR,   EAST GREENWICH, RI 02818-1331
17321372   JEFF LEHMAN,   14 TWITCHELL STREET,   WELLESLEY, MA 02482-6022
17321381  +JEFF LEICHTMAN,   60 BIGELOW ST,   BRIGHTON, MA 02135-1610
17321553   JEFF LIEB,   20 OAK STREET,   NEEDHAM, MA 02492-2402
17321576  +JEFF LIN,   240 DEERCLIFF RD,   AVON, CT 06001-2824
```

District/off: 0101-1          User: pf               Page 95 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
17321584   +JEFF LINDER,   39 SOLON ST,   NEWTON, MA 02461-1826
17321586   +JEFF LINDQUIST,   75 LEIGHTON RD,   WELLESLEY, MA 02482-6926
17321698   +JEFF LOFFREDO,   21 GLENDAWAY DRIVE,   NARRAGANSETT, RI 02882-4710
17301423   +JEFF LOUREIRO,   5 BLUEBERRY LN,   CANTON, MA 06019-4502
17321925   +JEFF LYNCH,   53 WANDERS DRIVE,   HINGHAM, MA 02043-3456
17321961   +JEFF MACBURNIE,   20 PRINCE ST,   BEVERLY, MA 01915-2005
17322099   +JEFF MAGRAM,   15 WOODLEDGE RD,   NEEDHAM, MA 02492-3915
17322411   +JEFF MARQUARDT,   9 OCEAN KISE DR,   WESTERLY, RI 02891-4115
17322491   +JEFF MARTONE,   2 GILBERT LN,   SOUTH WINDSOR, CT 06074-3635
17322694   +JEFF MCCARRICK,   6 BRIELLE RD,   NORTH GRAFTON, MA 01536-1167
17322741   +JEFF MCCHRISTIAN,   22 SUSET TERRACE,   WEST HARTFORD, CT 06107-2738
17322790   +JEFF MCCUSKER,   7 NOEL HENRY DR,   EAST SANDWICH, MA 02537-1497
17323019   +JEFF MCMEANS,   75 HOCKANUM BLVD,   VERNON, CT 06066-4056
17323333   +JEFF MILLER,   81 LYME ST,   OLD LYME, CT 06371-2362
17323397   +JEFF MIRON,   42 CARTWRIGHT ROAD,   WELLESLEY, MA 02482-7103
17323450   +JEFF MOINEAU,   26 ADELLA ST,   AUBURN, MA 01501-1702
17323499   +JEFF MONNES,   84 STEELE RD,   WEST HARTFORD, CT 06119-1154
17301727   +JEFF MORRISON,   4 GREYSTONE RD,   MARBLEHEAD, MA 01945-2829
17323699   +JEFF MORTIMER,   15 LAUREL RIDGE TRL,   KILLINGWORTH, CT 06419-2431
17301808   +JEFF NELSON,   11 WESTGATE RD,   ATTLEBORO, MA 02703-1630
17324094   +JEFF NESTEL-PATT,   37 WACHUSETT DR,   LEXINGTON, MA 02421-6912
17324635   +JEFF O'SHAUGHNESSY,   37 LINBROOK RD,   WEST HARTFORD, CT 06107-1226
17324472    JEFF OGILVIE,   47 POWERS STREET,   NEEDHAM, MA 02492-3425
17324790   +JEFF PANELLA,   37 BALLARD DRIVE,   WEST HARTFORD, CT 06119-1119
17301951   +JEFF PASSECK,   38 TRILLIUM CIRCLE,   FAIRFIELD, CT 06824-2436
17325165   +JEFF PETERSON,   84 BROOK,   WELLESLEY, MA 02482-6619
17325410   +JEFF POLINSKY,   242 COLD SPRING RD,   AVON, CT 06001-4056
17325518   +JEFF PRACKUP,   26 HERITAGE LN,   WESTON, CT 06883-2205
17325603   +JEFF PROWDA,   23 SWARTHMORE RD,   WELLESLEY, MA 02482-6608
17325817   +JEFF RATH,   10 STEVENS LANE,   COHASSET, MA 02025-1838
17325894   +JEFF REED,   1314 WALNUT ST,   NEWTON, MA 02461-1844
17325922   +JEFF REID,   74 COLUMBUS ST,   MANCHESTER, CT 06042-2957
17326279    JEFF ROCKWELL,   14 HIGH STREET,   MARBLEHEAD, MA 01945-3408
17326439   +JEFF ROSENBLUM,   590 USQUEPAUGH RD,   WEST KINGSTON, RI 02892-1924
17326937   +JEFF SCARPINO,   PO BOX 17,   PLEASANT VALLEY, CT 06063-0017
17327087   +JEFF SCHWARTZ,   218 JERUSALEM ROAD,   COHASSET, MA 02025-1109
17327214   +JEFF SENICH,   58 FALES AVE,   BARRINGTON, RI 02806-4768
17327612   +JEFF SIMONELLI,   PO BOX 323,   HOLDEN, MA 01520-0323
17327837   +JEFF SMITH,   26 WESTERLY DR,   EAST SANDWICH, MA 02537-1773
17327936    JEFF SOMERS,   20 HEATHER LANE,   NORTH GRANBY, CT 06060-1208
17328000   +JEFF SOUZA,   70 BAYDEN PATH,   PLYMOUTH, MA 02360-1797
17328067   +JEFF SPINKS,   19 SYLVAN LANE,   BOYLSTON, MA 01505-1434
17328119   +JEFF ST. SAUVEUR,   7 AGAWAM RD,   BARRINGTON, RI 02806-2509
17328205   +JEFF STEELE,   10 BOWDIN ST #206,   BOSTON, MA 02114-4250
17328388   +JEFF STROMBERG,   36 PROCTOR CIRCLE,   PEABODY, MA 01960-2822
17328399   +JEFF STRUZENSKI,   189 WASHINGTON ST,   WELLESLEY, MA 02481-3104
17328572   +JEFF SWAIM,   10 BROWNING RD,   SHREWSBURY, MA 01545-1404
17328614   +JEFF SWETT,   71 NEW BRIDGE ST,   HINGHAM, MA 02043-2640
17328708   +JEFF TAPLEY,   4 STURBRIDGE RD,   MEDFIELD, MA 02052-1442
17328791   +JEFF TEHAN,   190 BRIDGE ST #2109,   SALEM, MA 01970-7407
17328828   +JEFF TESCHKE,   7 LINCOLN CIRCLE,   WELLESLEY, MA 02481-6116
17326652   +JEFF TOCCHIO,   42 LINCOLN ST,   HINGHAM, MA 02043-4632
17329031   +JEFF TORTO,   22 COUNTRY CLUB RD,   MELROSE, MA 02176-2902
17329516   +JEFF VOGEL,   1690 CENTRE ST,   WEST ROXBURY, MA 02132-1240
17329515   +JEFF VOGEL,   319 BLACKSTONE VBLVD,   PROVIDENCE, RI 02906-4802
17301072   +JEFF WALSH,   48 HUCKLEBERRY,   HOPKINTON, MA 01748-1055
17329679   +JEFF WALTHALL,   8 EDGEWATER DR,   WELLESLEY, MA 02481-1618
17330212   +JEFF WINSPER,   31 FORDS CROSSING,   NORWELL, MA 02061-1460
17302911   +JEFF YOUNG,   264 BEDFORD ST,   CONCORD, MA 01742-1856
17301832   +JEFF/CINDY NOBEL,   586 DEERCLIFF RD,   AVON, CT 06001-2859
17300833   +JEFF/VICTORIA HADDEN,   7 WESTGATE RD,   WESTON, MA 02493-1429
17321439   +JEFFERET LERNER,   9 MOORE RD,   HOPEDALE, MA 01747-1841
17330317   +JEFFEREY WOOLF,   PO BOX 961267,   BOSTON, MA 02196-1267
17299585   +JEFFERY APUZZO,   19 CROSSWOOD RD,   FARMINGTON, CT 06032-1042
17313102   +JEFFERY BROWN,   6 CHILDS RD,   LEXINGTON, MA 02421-4502
17313935    JEFFERY CEHELSKY,   49 POSSUM LN,   SUDBURY, MA 01776
17314579   +JEFFERY CONTI,   39 PINE ST,   HINGHAM, MA 02043-1473
17315612   +JEFFERY DIETZ,   10 ORCHARD PARK DRIVE,   READING, MA 01867-3806
17315752   +JEFFERY DOLIN,   98 CEDAR SWAMP RD,   COVENTRY, CT 06238-1089
17316079   +JEFFERY DUGAS,   19 FOREST RD,   WEST HARTFORD, CT 06119-1625
17316929   +JEFFERY FLETCHER,   32 DROWNE PKWY,   RUMFORD, RI 02916-1608
17319862   +JEFFERY JENSEN,   515 BOXBERRY,   FALMOUTH, MA 02536-4137
17320566   +JEFFERY KING,   75 HOCKANUM BLVD #1713,   VERNON, CT 06066-4068
17321487   +JEFFERY LEVINE,   20 WHITNEY ST,   WESTPORT, CT 06880-3735
17323279   +JEFFERY MIKSIS,   75 BENNFIT ST,   PROVIDENCE, RI 02904-2703
17324867   +JEFFERY PARKHURST,   1 MONISA KAY DR,   PLYMOUTH, MA 02360-1466
17326038   +JEFFERY RHODIN,   32 LINCOLN ST,   LEXINGTON, MA 02421-6824
17326332   +JEFFERY ROGG,   60 PHEASANT DR,   EAST GREENWICH, RI 02818-1348
17329164   +JEFFERY TSAO,   197 8TH ST PH210,   CHARLESTOWN, MA 02129-4230
17302894   +JEFFERY WYNE,   6 COBB ROAD,   CANTON, CT 06019-3051
17330521   +JEFFERY ZEIZEL,   716 COMMONWEALTH AVE,   NEWTON, MA 02459-1133
17311744   +JEFFREY AUSTIN,   58 ALDRICH RD,   WILMINGTON, MA 01887-4543
17312115   +JEFFREY BAXTER,   454 SPRING ST,   MARSHFIELD, MA 02050-5858
17312939   +JEFFREY BRAVIN,   37 BRAINTREE DRIVE,   WEST HARTFORD, CT 06117-2317
```

```
17313510      JEFFREY CALLAHAN,   246 WOBURN STREET,    READING, MA 01867-2838
17313798     +JEFFREY CARSON,   95 TOWER HILL,    HANOVER, MA 02339-1538
17313804     +JEFFREY CARTER,   47 GERALD ROAD,    MARBLEHEAD, MA 01945-2069
17314148     +JEFFREY CHUNG,   2295 MASSACHUSETTS AVE,    LEXINGTON, MA 02421-6733
17314742     +JEFFREY COTE,   111 MILTON ST,    MILTON, MA 02186-2322
17314753     +JEFFREY COUCHES,   37 O ST UNIT 1,    BOSTON, MA 02127-2308
17314810     +JEFFREY COX,   58 ENDICOTT ST #2,    SALEM, MA 01970-3053
17315477      JEFFREY DEROSA,   4 BELMONT ROAD,    BURLINGTON, MA 01803-5103
17315526     +JEFFREY DESTINO,   7 STARKNAUGHT RD,    GLOUCESTER, MA 01930-4521
17300364     +JEFFREY DRUCKER,   177 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17300479     +JEFFREY FECTEAU,   76 SPOFFORD ROAD,    BOXFORD, MA 01921-1504
17300523     +JEFFREY FISHER,   5 JULLES COURT,    UNIONVILLE, CT 06085-1090
17317430     +JEFFREY GARDINI,   51 DOVER DR,    WHITINSVILLE, MA 01588-1362
17317517     +JEFFREY GAUTSCHI,   2021 COMMONWEALTH AVE UNIT A,   BRIGHTON, MA 02135-5178
17318011     +JEFFREY GOODMAN,   5 RALPH RD,    MARBLEHEAD, MA 01945-1806
17318353     +JEFFREY GRONDIN,   9 REYNOLDS DR,    COVENTRY, CT 06238-2536
17318528     +JEFFREY HAHN,   23 BLISS ST #2,    FALL RIVER, MA 02720-4227
17318773     +JEFFREY HARRISON,   27 ROBERT FROST RD,    SUDBURY, MA 01776-3423
17319261     +JEFFREY HOEFLER,   829 GAY STREET,    WESTWOOD, MA 02090-1231
17319525     +JEFFREY HUGGINS,   7 WHEELER GATE,    WESTPORT, CT 06880-5072
17320207     +JEFFREY KASTEN,   4 DEAN ROAD,    MARBLEHEAD, MA 01945-1803
17320213     +JEFFREY KATZ,   8 MAPLE TERRACE,    NEEDHAM, MA 02492-2309
17321061     +JEFFREY LAMONT,   3 SQUIRREL HILL RD,    WAYLAND, MA 01778-1708
17321155     +JEFFREY LARAIA,   255 WEDGEWOOD DRIVE,    TORRINGTON, CT 06790-3044
17321256     +JEFFREY LAWTON,   86 PILGRIM DR,    WARWICK, RI 02888-3933
17321597     +JEFFREY LINES,   120 WYKEHAM RD,    WASHINGTON, CT 06793-1312
17321631     +JEFFREY LITCH,   13 LISA LANE,    GEORGETOWN, MA 01833-1722
17321681     +JEFFREY LOCKHART,   35 BLUEBERRY LANE,    HOPKINTON, MA 01748-2564
17301416     +JEFFREY LONG,   7 ARLINGTON RD,    WOBURN, MA 01801-4937
17322631      JEFFREY MAYER,   58 FORTUNA DRIVE,    FAIRFIELD, CT 06824-6360
17322962     +JEFFREY MCKENZIE,   28 INGLESIDE AVE,    NORWALK, CT 06850-2522
17323111     +JEFFREY MEHRMANESH,   124 BARTLETT DR,    WARWICK, RI 02886-9605
17324173     +JEFFREY NICOLL,   25 DONNA DRIVE,    PLYMOUTH, MA 02360-1629
17324789     +JEFFREY PANEK,   69 SASSAFRAS ROAD,    NORTH KINGSTOWN, RI 02852-4310
17325075     +JEFFREY PENTERSON,   99 ALDRICH ROAD,    PUTNAM, CT 06260-2704
17325482     +JEFFREY POTTER,   64 PECK ST,    REHOBOTH, MA 02769-2807
17326193     +JEFFREY ROBBINS,   107 WOODHAVEN DR,    AVON, CT 06001-2431
17326505     +JEFFREY ROTH,   PO BOX 451,    GRANBY, CT 06035-0451
17326626      JEFFREY RUNDLETT,   91 GREEN BUSH ROAD,    EAST GREENWICH, RI 02818-2061
17328057     +JEFFREY SPIEGEL,   50 GINGERPLUM LANE,    EASTHAM, MA 02642-2616
17328227     +JEFFREY STEIN,   27 LENOX RD,    AVON, CT 06001-2966
17302674     +JEFFREY TRODERMAN,   100 COMMANDANTS WAY #301,    CHELSEA, MA 02150-4041
17329597     +JEFFREY WALKER,   96 HOMESTEAD DR,    COVENTRY, CT 06238-2525
17329750     +JEFFREY WARREN,   6 DICKENSON CIR,    SHREWSBURY, MA 01545-3980
17330217     +JEFFREY WINTERFIELD,   15 MEADOWBROOK RD,    CHESTNUT HILL, MA 02467-2921
17330248     +JEFFREY WITT,   11 SHERIDAN RD,    WELLESLEY, MA 02481-5418
17330560     +JEFFREY ZIMMERMAN,   33 HIGHLAND AVE #202B,    CHESHIRE, CT 06410-2547
17302020     +JEFFRY PICKAR,   201 WOOD ST,    LEXINGTON, MA 02421-6423
17311829     +JEN BAHRE,   21 SWIMMING POOL RD,    CANTON, CT 06019-3530
17313904     +JEN CAUFIELD,   25 JUNIPER ST,    WENHAM, MA 01984-1455
17314385     +JEN COLE,   53 OVERSHOT DR,    SOUTH GLASTONBURY, CT 06073-2231
17314451     +JEN COLOMBO,   78 MAIN CIRCLE,    SHREWSBURY, MA 01545-3384
17315856     +JEN DOONAN,   160 CLAPBOARDTREE ST,    WESTWOOD, MA 02090-2906
17316032     +JEN DUBIS,   58 DONNELLY DR,    LYNN, MA 01904-1425
17317749     +JEN GILLIGAN,   621 ESSEX ST,    BEVERLY, MA 01915-1534
17318423     +JEN GUILLEMIN,   8 AUBURN CT,    BROOKLINE, MA 02446-6331
17319006     +JEN HELZBERG,   82 FOREST ST,    WELLESLEY, MA 02481-6828
17319502     +JEN HUBLEY,   17 TWILLINGATE LANE,    SUDBURY, MA 01776-5605
17301135     +JEN KABAKOFF,   112 PIONEER DRIVE,    WEST HARTFORD, CT 06117-3032
17320853     +JEN KREBSBACH,   15 PEBBLEBROOK DR,    WEST HARTFORD, CT 06107-3411
17301415     +JEN LONDON,   7 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17321890     +JEN LUSARDO,   108 PATRICK AVE,    NORWALK, CT 06851-2621
17301578     +JEN MCCARRON,   27 FIORENZA DR,    WILMINGTON, MA 01887-4421
17301637     +JEN MEDEIROS,   17 WHISPERING WAY,    STOW, MA 01775-1595
17323880     +JEN MURPHY,   17 OCEAN AVE,    SCITUATE, MA 02066-1625
17324117     +JEN NEWBERG,   35 BERWICK RD,    NEWTON, MA 02459-2122
17324729     +JEN PAGNUCCO,   84 SECKAR RD,    ASHFORD, CT 06278-1034
17301968     +JEN PEATMAN,   48 RIDGEWAY,    WESTON, MA 02493-2250
17326271     +JEN ROCHE,   229 BEAVER DAM RD,    SCITUATE, MA 02066-3831
17329099     +JEN TREGONING,   122 LIBERTY BELL CIRCLE,    WEYMOUTH, MA 02189-2154
17329192     +JEN TURGISS,   3 WOODSIDE LN,    BURLINGTON, MA 01803-3922
17329502     +JEN VITKAUSKAS,   33 FRANDEL DR,    AVON, CT 06001-2204
17329795     +JEN WATTS,   10 SQUIRREL HILL RD,    WEST HARTFORD, CT 06107-1036
17318204     +JENA GREASER,   143 CENTERHILL RD,    BARKHAMSTED, CT 06063-4109
17320320     +JENA KELLER,   36 RED CLOVER RD,    NEW HARTFORD, CT 06057-3612
17301554     +JENIENE MATHEWS,   195 MAIN ST,    MEDWAY, MA 02053-1565
17301981     +JENIFER PELLETIER,   30 HILLSIDE AVE,    UNIONVILLE, CT 06085-1052
17329113     +JENIFER TREVETT,   11 MADISON AVE W,    WINCHESTER, MA 01890-3002
17320430     +JENN KENNY,   14 SEAL COVE RD,    PLYMOUTH, MA 02360-2083
17302028     +JENN PIETROPAOLO,   9 CRYSTAL,    WILMINGTON, MA 01887-3068
17328872     +JENN THOMAS,   10 COLE STREET,    JAMESTOWN, RI 02835-1306
17329501     +JENN VITIELLO,   74 KINGS HWY S,    WESTPORT, CT 06880-4717
17329842     +JENN WEILER,   4 STANTON CT,    BOXFORD, MA 01921-2127
17316331     +JENNA ELLIOT-RODRIGUEZ,   57 SAGAMORE RD,    WORCESTER, MA 01609-1723
```

```
17320026   +JENNA JORDAHL,   26 WILLOW ST,    WELLESLEY, MA 02481-5613
17301329   +JENNA LARRENAGA,   210 MORSE RD,   SUDBURY, MA 01776-1719
17322302   +JENNA MANZALI,   218 DICENZO BLVD,   MARLBOROUGH, MA 01752-6467
17322903   +JENNA MCGRAIL,   5 GENARDY WAY,   FRAMINGHAM, MA 01701-3821
17329448   +JENNA VETTEL,   39 SUNSET RD,   WESTON, MA 02493-1636
17329821   +JENNA WEBSTER,   21 COOPER ST #1,   BOSTON, MA 02113-2257
17301765   +JENNETT MURPHY,   16 COTTONWOOD RD,   WELLESLEY, MA 02482-6043
17324670   +JENNFER OTTO,   810 FARMINGTON AVE,   WEST HARTFORD, CT 06119-1599
17323334   +JENNIE MILLER,   144 WOODBURY STREET,   PROVIDENCE, RI 02906-3546
17326200   +JENNIE ROBBOKOS,   3200 MADISON AVE #D-10,   BRIDGEPORT, CT 06606-2000
17311277   +JENNIFER ADDEO,   14 BIGELOW DR,   SUDBURY, MA 01776-3216
17299535   +JENNIFER ALBANESE,   9 LANDER RD,   LYNNFIELD, MA 01940-2117
17311360   +JENNIFER ALDAG,   15 KINGSBRIDGE,   AVON, CT 06001-2917
17311520   +JENNIFER ANDONIAN,   34 GARLAND ST,   LINCOLN, MA 01773-1800
17311996   +JENNIFER BARR,   80 W CENTRAL ST,   NATICK, MA 01760-4335
17299703   +JENNIFER BELL,   139 HUNGARY RD,   GRANBY, CT 06035-1816
17312261    JENNIFER BENINATI,   35 MAPLEWOOD AVENUE,   BILLERICA, MA 01821-1619
17312339    JENNIFER BERKENSTOCK,   13 VIOLA DRIVE,   EAST HAMPTON, CT 06424-1683
17312368   +JENNIFER BERNIER,   34 LEONARD ST #1,   SOMERVILLE, MA 02144-1620
17312533    JENNIFER BLAKE,   19 STRAWBERRY HILL RD,   DOVER, MA 02030-2251
17312556   +JENNIFER BLASKO,   300 WEST MAIN ST,   HOPKINTON, MA 01748-2113
17312706   +JENNIFER BONVOULOIR,   4 MAGNOLIA CIR,   GREENVILLE, RI 02828-1653
17299800   +JENNIFER BOTT,   7 S MEADOW DR,   SUDBURY, MA 01776-3350
17312855   +JENNIFER BOYD,   59 WOODLAND AVE,   NEWTON, MA 02466-2313
17313012   +JENNIFER BRIGHT,   31 DILAY DR,   COLUMBIA, CT 06237-1031
17313090   +JENNIFER BROWN,   25 HICKORY LANE,   WATERFORD, CT 06385-4233
17313278   +JENNIFER BURDON,   40 BRATTLE ST #14,   ARLINGTON, MA 02476-4350
17313551   +JENNIFER CAMPBELL,   15 WASHINGTON PATH,   HOLLISTON, MA 01746-2251
17313649   +JENNIFER CAPUTO,   7 HOPKINS RD,   PEABODY, MA 01960-1016
17313851   +JENNIFER CASEY,   27 SURFSIDE RD,   SCITUATE, MA 02066-1630
17314075   +JENNIFER CHIEFFALO,   9 BOBWHITE DR,   NORWALK, CT 06851-2203
17314331   +JENNIFER COGAN,   79 WEST PINE STREET,   AUBURNDALE, MA 02466-1115
17314436   +JENNIFER COLLINS,   28 BEVERLY WAY,   PEMBROKE, MA 02359-2859
17314469   +JENNIFER COMYNS,   7 POND ST,   ROWAYTON, CT 06853-1404
17314623   +JENNIFER COOPER,   125B SYLVAN ST,   DANVERS, MA 01923-3666
17314654   +JENNIFER CORBETT,   410 REDDING RD,   FAIRFIELD, CT 06824-1935
17314738   +JENNIFER COTE,   47 STAGECOACH RD.,   AVON, CT 06001-4038
17314804   +JENNIFER COX,   16 PRUDENTIAL RD,   WORCESTER, MA 01606-1524
17314816   +JENNIFER COYNE,   5 HIGHVIEW RD,   SIMSBURY, CT 06070-2115
17300168   +JENNIFER CUDDEBACK,   2 OLD WHEELER LANE,   AVON, CT 06001-4024
17314951   +JENNIFER CULKIN,   7 MAGILL DRIVE,   GRAFTON, MA 01519-1324
17314959    JENNIFER CULLINAN,   21 WILLARD AVENUE,   WHITMAN, MA 02382-1241
17314981   +JENNIFER CUNNINGHAM,   27 HALE RD,   STOW, MA 01775-1507
17315146   +JENNIFER D'AMBRA,   6 SOPHIA LANE,   GREENVILLE, RI 02828-1753
17315175   +JENNIFER DANNIN,   23 KINSMAN PL,   NATICK, MA 01760-2732
17315205   +JENNIFER DAVATZES,   445 THAYER POND RD,   WILTON, CT 06897-2407
17315247   +JENNIFER DAVIS,   128 OAK GROVE ST,   MANCHESTER, CT 06040-5569
17315326    JENNIFER DEEGAN,   54 FOURWINDS DR,   PEMBROKE, MA 02359
17315705   +JENNIFER DOBBS,   3 WISTERIA LN,   LEXINGTON, MA 02420-2010
17315812   +JENNIFER DONOGHUE,   6 HARRIET ST,   BRIGHTON, MA 02135-2119
17300336   +JENNIFER DOUGLAS,   63 CARLSBROOKE ROAD,   WELLESLEY, MA 02481-1404
17300348   +JENNIFER DOYLE-BREEN,   68 GLEASON ROAD,   LEXINGTON, MA 02420-3310
17316026   +JENNIFER DUBE,   21 WHITTIER RD,   EAST HAMPTON, CT 06424-1531
17316049   +JENNIFER DUCKWORTH,   1255 SHANNOCK RD.,   CHARLESTOWN, RI 02813-3726
17300268   +JENNIFER DaSILVA,   8 STONEGATE LANE,   DOVER, MA 02030-1851
17316255   +JENNIFER EDWARDS,   146 OLD STUDIO RD,   NEW CANAAN, CT 06840-6642
17300459    JENNIFER FALLON,   211 WASHINGTON ST,   DUXBURY, MA 02332
17316664   +JENNIFER FELLMANN,   108 BRADFORD COMMONS LANE,   BRAINTREE, MA 02184-8258
17300536   +JENNIFER FLETCHER,   11 FOX DEN RD,   WEST SIMSBURY, CT 06092-2219
17300567   +JENNIFER FRAIN,   7 PATTON DR,   SOUTH HAMILTON, MA 01982-1923
17317130   +JENNIFER FRANK,   7 VALLEY VIEW DRIVE,   EAST GRANBY, CT 06026-9585
17317208   +JENNIFER FRIDLAND,   10 WINDING LN,   WESTPORT, CT 06880-3022
17317274   +JENNIFER FULTON,   1 DANE STREET,   JAMAICA PLAIN, MA 02130-2701
17317364   +JENNIFER GALLAGHER,   39 DAVIS ST,   HANOVER, MA 02339-1548
17317422   +JENNIFER GARDELLA,   1045 GREENDALE AVENUE,   NEEDHAM, MA 02492-4443
17317469   +JENNIFER GARSON,   19 BELVEDERE DRIVE,   RIDGEFIELD, CT 06877-3423
17316690   +JENNIFER GAVIN-DECKER,   10 KILSYTH RD #3,   BROOKLINE, MA 02445-2002
17317903    JENNIFER GOLD,   9 BIRCHWOOD LANE,   WESTPORT, CT 06880-4707
17317965   +JENNIFER GOLIA,   50 ELM ST,   NEW HAVEN, CT 06510-2006
17317994   +JENNIFER GONZALEZ,   45 MANN AVE,   NEEDHAM, MA 02492-4533
17301074   +JENNIFER GOODWIN,   218 GARDNER ST,   HINGHAM, MA 02043-3746
17300804   +JENNIFER GROSS,   19 BURR FARMS RD,   WESTPORT, CT 06880-3818
17318380   +JENNIFER GROVES,   4 SAMUEL DR,   NORTH GRAFTON, MA 01536-1132
17318428   +JENNIFER GUILMET,   1801 BEACON #2,   BROOKLINE, MA 02445-4253
17300850   +JENNIFER HALL,   2 DONNELLY DR,   MEDFIELD, MA 02052-1124
17318945   +JENNIFER HEBELT,   20 MECHANIC ST,   NORTH SMITHFIELD, RI 02896-7724
17319075   +JENNIFER HERMAN,   25 HIGHGATE RD,   WELLESLEY, MA 02481-1419
17319178    JENNIFER HILL,   20 HERITAGE LANE,   STOW, MA 01775-1398
17319252    JENNIFER HODGKIN,   32 BUNNELL ST,   WINSTED, CT 06098
17300974   +JENNIFER HOFFMAN,   14 BAYBERRY LN,   COHASSET, MA 02025-1606
17301009   +JENNIFER HOUSTON,   5 TENNYSON RD,   WELLESLEY, MA 02481-5231
17319559    JENNIFER HUNT,   3 DECKER STREET,   NORWALK, CT 06855-2626
17319939   +JENNIFER JOHNSON,   3 MEADOW RD,   HOPE, RI 02831-1726
17301098   +JENNIFER JOHNSON O'LEARY,   819 MAIN ST,   HANOVER, MA 02339-1531
```

```
17301144  +JENNIFER KAMIONEK,    174 INDEPENDENCE ROAD,    CONCORD, MA 01742-2645
17320486  +JENNIFER KEUCH,    136 SIMSBURY RD #16A,    AVON, CT 06001-3689
17320504  +JENNIFER KICIA,    18 CHERRY BLOSSOM LN,    COVENTRY, RI 02816-6639
17320635  +JENNIFER KLEIN,    25 HOLLYWOOD ROAD,    WINCHESTER, MA 01890-3149
17320658  +JENNIFER KLINGER,    207 S EAST RD,    NEW HARTFORD, CT 06057-3625
17321033  +JENNIFER LAKE,    17 FARNHAM WAY,    FARMINGTON, CT 06032-1564
17321140  +JENNIFER LANOI,    14D WIGGINS FARM DR,    SIMSBURY, CT 06070-3131
17321194  +JENNIFER LASSIGE,    63 SOUTH ST,    KINGSTON, MA 02364-1812
17321242  +JENNIFER LAWRENCE,    7 HARVEST MOON RD,    NATICK, MA 01760-5890
17321261  +JENNIFER LAYDEN,    190 CHARLOTTE DR,    EAST GREENWICH, RI 02818-4842
17321380  +JENNIFER LEICHTER,    17 WAYLAND HILLS RD,    WAYLAND, MA 01778-3809
17301344  +JENNIFER LEYLAND,    14 EASTVIEW ST,    WEST HARTFORD, CT 06107-2704
17321550  +JENNIFER LICK,    38 BOW ST,    DUXBURY, MA 02332-4403
17321706  +JENNIFER LOGIUDICE,    78 PHILLIPS AVE,    SWAMPSCOTT, MA 01907-2435
17321731  +JENNIFER LONGFRITZ,    18 VALLEY VIEW RD,    WEATOGUE, CT 06089-9714
17321797  +JENNIFER LOWE,    17 TALCOTT NOTCH ROAD,    FARMINGTON, CT 06032-1818
17321814  +JENNIFER LOZZIO,    29 MINUTEMAN RD,    MEDFIELD, MA 02052-1443
17321828  +JENNIFER LUCAS,    15 EVERGREEN AVE,    WESTON, MA 02493-1005
17301474   JENNIFER MAHER,    134 BORDER ST,    COHASSET, MA 02025-2044
17301076  +JENNIFER MAIONA,    65 CHESTERTON RD,    WELLESLEY, MA 02481-1106
17322245  +JENNIFER MANDELBAUM,    22 LAKEWOOD RD,    STOW, MA 01775-1554
17301522  +JENNIFER MARTIN,    8 TARA RD,    SOUTHBOROUGH, MA 01772-1445
17322474  +JENNIFER MARTINA,    64 GENEVIEVE LN,    MARSHFIELD, MA 02050-5334
17322621  +JENNIFER MAY,    27 BARNSTABLE RD,    WELLESLEY, MA 02481-2802
17322632  +JENNIFER MAYER,    2 LIBERTY RD,    ESSEX, MA 01929-1162
17322733  +JENNIFER MCCARTY,    327 HOPMEADOW ST,    WEATOGUE, CT 06089-9758
17322831  +JENNIFER MCDONOUGH,    9 GARDNER ST #3,    ALLSTON, MA 02134-1792
17323298  +JENNIFER MILLER,    234 WALNUT STREET,    BROOKLINE, MA 02445-6706
17323407  +JENNIFER MITCHELL,    810 HIGH ST,    DEDHAM, MA 02026-4114
17323433  +JENNIFER MLYNSKI,    8 PATRICK LN,    WESTPORT, CT 06880-1831
17323756  +JENNIFER MUIR,    246 HILLCREST RD,    NEEDHAM, MA 02492-3908
17323832  +JENNIFER MURPHY,    13 QUINCE ST,    NATICK, MA 01760-4303
17324333  +JENNIFER NYE,    229 IPSWICH RD,    BOXFORD, MA 01921-1620
17324400  +JENNIFER O'CONNELL,    21 MORGAN DR,    NORTH GRAFTON, MA 01536-2212
17301900  +JENNIFER ORT,    24 HICKORY LANE,    WEST HARTFORD, CT 06107-1134
17324847  +JENNIFER PARKER,    71 ELM STREET,    FRAMINGHAM, MA 01701-3437
17324913  +JENNIFER PASSARO,    7 COBBLE COURT,    FARMINGTON, CT 06085-1593
17324934  +JENNIFER PATERSON,    68 BOW RD,    NEWTON, MA 02459-2513
17325071  +JENNIFER PENNOYER,    27 CEDAR LEDGE RD,    WEST HARTFORD, CT 06107-1006
17302007  +JENNIFER PEYTON,    2 GRAYBIRCH LN,    WAYLAND, MA 01778-1102
17325320  +JENNIFER PINCINCE,    134 EDMUNDS,    WELLESLEY, MA 02481-2740
17325367  +JENNIFER PLANT,    222 BEACON ST,    BOSTON, MA 02116-1370
17325396  +JENNIFER POGUE,    18 WOODY LN,    WESTPORT, CT 06880-2259
17325509  +JENNIFER POWERS,    17 COLLIER AVE,    SCITUATE, MA 02066-1603
17325506  +JENNIFER POWERS,    459 WATERVILLE RD,    AVON, CT 06001-2870
17302091  +JENNIFER QUIGLEY,    70 MOHAWK DR,    WEST HARTFORD, CT 06117-2227
17325740   JENNIFER RAHILLY,    75 OAKRIDGE DR,    WINDSOR, CT 06095
17325784  +JENNIFER RANDALL,    29 UNION AVE,    WARWICK, RI 02889-8528
17325793  +JENNIFER RANKINE,    33 CROSS HWY,    WESTPORT, CT 06880-2139
17302131  +JENNIFER REED,    80 WEST CENTRAL ST,    NATICK, MA 01760-4335
17325968  +JENNIFER REMILLARD,    207 COUNTY LINE ROAD,    HARWINTON, CT 06791-1527
17302161  +JENNIFER RESNICK,    15 LOUART DRIVE,    NEEDHAM, MA 02494-1447
17326187  +JENNIFER ROBBIE,    46 CEDAR PT,    NORWELL, MA 02061-2232
17326263  +JENNIFER ROBSON,    123 COMPO ROAD SOUTH,    WESTPORT, CT 06880-5010
17326489  +JENNIFER ROSSI,    104 PIONEER DR,    WEST HARTFORD, CT 06117-3032
17302253  +JENNIFER ROTHBART,    80 ANGELICA DR,    FRAMINGHAM, MA 01701-3648
17326571  +JENNIFER ROYER,    386 COMMONWEALTH AVE #33,    BOSTON, MA 02215-2836
17326653  +JENNIFER RUSSO,    3 WHITE LANE,    HARVARD, MA 01451-1247
17326702  +JENNIFER RYAN,    172-3 NEWTON ST,    BRIGHTON, MA 02135-1528
17326817  +JENNIFER SANT,    8 THOMPSON CT,    NATICK, MA 01760-4819
17326824  +JENNIFER SANTO CHRISTO,    410 OLD COLCHESTER RD,    AMSTON, CT 06231-1624
17326865  +JENNIFER SATTERTHWAITE,    87 CENTRE ST,    DOVER, MA 02030-2410
17326892  +JENNIFER SAVOIA,    270 ROOSEVELT AVE,    TORRINGTON, CT 06790-6242
17327056  +JENNIFER SCHREIBER,    42 WAYLAND HILLS RD,    WAYLAND, MA 01778-3831
17327081  +JENNIFER SCHWAB,    7 CLAYBAR DRIVE,    WEST HARTFORD, CT 06117-3013
17327265  +JENNIFER SHAEFFER,    34 WILDWOOD LN,    WALTHAM, MA 02451-1859
17327288  +JENNIFER SHERRILL,    121 WOOD POND ROAD,    WEST HARTFORD, CT 06107-3540
17327475  +JENNIFER SHORE,    85 BIGELOW RD,    WEST NEWTON, MA 02465-3005
17327495  +JENNIFER SHUFRO,    63 BEVERLY DR,    AVON, CT 06001-3514
17327582  +JENNIFER SILVIA,    286 WEST LAKE ST,    WINSTED, CT 06098-1427
17327812  +JENNIFER SMITH,    13 BROOKFIELD RD,    RIVERSIDE, RI 02915-3810
17327813  +JENNIFER SMITH,    10 ARROWHEAD TRAIL,    SMITHFIELD, RI 02917-2108
17328069  +JENNIFER SPINNEY,    14 HAMILTON RD,    BROOKLINE, MA 02445-6800
17328092  +JENNIFER SPRENG,    52 BAYBERRY LANE,    GROTON, CT 06340-6002
17328095  +JENNIFER SPRING,    69 RESERVOIR RD,    MIDDLETOWN, CT 06457-4840
17328130  +JENNIFER STAHL,    64 HOLLIS AVE,    WARWICK, RI 02889-8706
17302500  +JENNIFER STALZER,    6 ARNOLD LANE,    ROWAYTON, CT 06853-1901
17328289  +JENNIFER STEWART,    1260 FRANKLIN ST,    DUXBURY, MA 02332-3416
17302540  +JENNIFER STIER,    160 CHESTNUT ST,    WEST NEWTON, MA 02465-2711
17328303  +JENNIFER STILLER,    101 WILDWOOD DR,    NEEDHAM, MA 02492-2735
17328308  +JENNIFER STINNER,    32 CUDWORTH LANE,    SUDBURY, MA 01776-1386
17328309  +JENNIFER STIRBL,    88 PAINTER RIDGE RD,    ROXBURY, CT 06783-1108
17328457  +JENNIFER SULLIVAN,    9 STARK AVE,    WAKEFIELD, MA 01880-3715
17328661  +JENNIFER TAGGERT,    158 LOWELL ST,    WALTHAM, MA 02453-5123
```

```
17328676   +JENNIFER TALBOT,   2 COMPO PKWY,   WESTPORT, CT 06880-6520
17328709   +JENNIFER TAPLIN,   37 FISKE ROAD,   WELLESLEY, MA 02481-3422
17328943   +JENNIFER TIETJEN,   PO BOX 104,   WINSTED, CT 06098-0104
17328959   +JENNIFER TINSON,   46 BENTLEY DR,   MANCHESTER, CT 06042-8509
17329071   +JENNIFER TRAINOR,   60 OLD ROSE HILL RD,   WAKEFIELD, RI 02879-1714
17329196   +JENNIFER TURNER,   155 AMORY STREET #1,   BOSTON, MA 02119-1004
17329315    JENNIFER VAN DE GRAAF,   26 MEADOW LANE,   NEW CANAAN, CT 06840-5807
17302710   +JENNIFER VANSCOTER,   11 FERNWOOD ROAD,   WEST HARTFORD, CT 06119-1144
17329438   +JENNIFER VERROCHI,   167 PROSPECT ST,   NORWELL, MA 02061-1150
17329623   +JENNIFER WALLACE,   89 BAY AVE,   MARSHFIELD, MA 02050-5311
17302760   +JENNIFER WALSH,   525 MAIN ST,   HINGHAM, MA 02043-4709
17329802   +JENNIFER WEAVER,   59 ST GERMAN ST,   BOSTON, MA 02115-3244
17329985   +JENNIFER WHELAN,   19 HICKORY DRIVE,   MEDFIELD, MA 02052-1132
17302856   +JENNIFER WILSON,   27 PARTRIDGE RD,   DELMAR, NY 12054-3918
17330192   +JENNIFER WINCH,   20 WEST SHORE DRIVE,   MARBLEHEAD, MA 01945-1259
17330325   +JENNIFER WORDEN,   605 PINE STREET,   MARSHFIELD, MA 02050-6242
17302891   +JENNIFER WRENTMORE,   55 WILLOW AVE,   SOMERVILLE, MA 02144-2911
17330475   +JENNIFER YWUC,   8 WESTVIEW CIR,   PEABODY, MA 01960-1874
17322542   +JENNIFER/BRAD MASURET,   23 GRASSHOPPER LN,   SCITUATE, MA 02066-1620
17299660   +JENNY BARRETT,   4 PARK VIEW DR,   HINGHAM, MA 02043-2110
17314563   +JENNY CONSIDINE,   288 FAIR OAKS,   COHASSET, MA 02025-1369
17315413   +JENNY DEMARS,   11 SHINGLE MILL DRIVE,   CANTON, CT 06019-3543
17317601   +JENNY GERBIS,   667 COUNTRY WAY,   SCITUATE, MA 02066-1812
17319237   +JENNY HO,   4 KING ST,   FRAMINGHAM, MA 01701-7706
17322303    JENNY MANZELLI,   18 SCHOOL STREET,   KINGSTON, MA 02364-1052
17325207   +JENNY PETTIT,   80 COUNTY STREET 13A,   NORWALK, CT 06851
17326604   +JENNY RUDUCHA,   45 MT.VERNON STREET,   CAMBRIDGE, MA 02140-2710
17327027   +JENNY SCHNEIDER,   5 DAVENPORT STREET,   CAMBRIDGE, MA 02140-1402
17311584   +JENS APPELKVIST,   209 COUNTRY CLUB RD,   NEWTON, MA 02459-3118
17311308   +JENS LAMMERS,   132 BEACONSFIELD RD #3,   BROOKLINE, MA 02445-3317
17326700   +JENS RYBO,   115 RIVER ST,   CAMBRIDGE, MA 02139-3806
17328909   +JENS THORESEN,   38 LYNDON LN,   ASHLAND, MA 01721-2254
17319019    JENY HENDERSON,   6 4EQUALITY PARKWAY,   NEWPORT, RI 02840
17327954   +JEOFF SOPER,   22 ALLEN RD,   WINCHESTER, MA 01890-4002
17320684   +JERALD KNOPF,   11 WORTHINGTON,   BROOKLINE, MA 02446-4022
17314854   +JERALYN CREMONE,   80 MARTIN RD,   MILTON, MA 02186-4420
17315844   +JEREMIAH DONOVAN,   21 WEBSTER STREET,   RANDOLPH, MA 02368
17311527   +JEREMY ANDREASON,   104 MERLE ST,   WARWICK, RI 02889-2415
17312487   +JEREMY BIRON,   59 W WASHINGTON ST #16,   BRISTOL, CT 06010-5468
17315207   +JEREMY DAVENPORT,   210 PAYTON AVE,   WARWICK, RI 02889-5133
17315210   +JEREMY DAVIAU,   33-31 COMMERCIAL WHARF,   BOSTON, MA 02110-3887
17315911   +JEREMY DOWDING,   868 BLACK PLAIN RD,   NORTH SMITHFIELD, RI 02896-9528
17316264   +JEREMY EDWARDS,   57 MICHJAH AVE,   PLYMOUTH, MA 02360-5820
17317728   +JEREMY GILL,   30 WHITE ST,   WINCHESTER, MA 01890-1655
17317988   +JEREMY GONSALVES,   12 SHERBROOK DR,   DOVER, MA 02030-2346
17320817   +JEREMY KOWALSKI,   26 4TH ST,   NORWALK, CT 06855-2404
17320852    JEREMY KREAM,   102 CLIFF ROAD,   MILTON, MA 02186-1714
17321792   +JEREMY LOVELL,   214 STOCKBRIDGE RD,   SCITUATE, MA 02066-4537
17324245   +JEREMY NOONAN,   4 FERNCLIFF RD,   BARRINGTON, RI 02806-4018
17327413   +JEREMY SHERLICK,   19 MAPLE AVE NORTH,   WESTPORT, CT 06880-4131
17302595   +JEREMY TANGARONE,   22 STEELE ROAD,   NEW HARTFORD, CT 06119
17319077   +JERI HERMAN,   21 LEDGEWOOD FARM DR,   COHASSET, MA 02025-2126
17302691   +JERI TYRRELL,   17 PROSPECT WAY,   HINGHAM, MA 02043-3665
17317474   +JEROLD GARVEY,   3 CROOKED MEADOW LN,   HINGHAM, MA 02043-3121
17316256   +JEROME EDWARDS,   97 RICHARDS AVE #A13,   NORWALK, CT 06854-1640
17321950    JEROME MAAS,   125 VILLAGE HILL ROAD,   WILLINGTON, CT 06279-2220
17301764   +JEROME MURPHY,   5 CIANCI RD,   NEW BRITAIN, CT 06053-1434
17312772   +JERRY BOTELHO,   661 BENNINGTON ST #3,   EAST BOSTON, MA 02128-1153
17313498   +JERRY CALLAHAN,   17 RUSSET LN,   MARLBOROUGH, MA 01752-1344
17313975   +JERRY CHAN,   294 SOUTH ST,   MEDFIELD, MA 02052-3153
17315541   +JERRY DEVER,   30 GLOVER RD,   NEEDHAM, MA 02494-1414
17318453   +JERRY GUTERL,   50 TALL PINES DR,   WESTON, CT 06883-3037
17321447   +JERRY LESHEM,   44 ORCHARD ROAD,   WEST HARTFORD, CT 06117-2912
17324417   +JERRY O'CONNOR,   22 YALE TER,   JAMAICA PLAIN, MA 02130-3706
17324559   +JERRY ONEILL,   23 WYMAN RD,   MARBLEHEAD, MA 01945-3621
17326794    JERRY SANBORN,   15 COBBLESTONE WAY,   WINDSOR, CT 06095-2225
17327176   +JERRY SEGAR,   PO BOX 642,   TOLLAND, CT 06048-0642
17328729   +JERRY TARNACKI,   190 BLUFF POINT RD,   SOUTH GLASTONBURY, CT 06073-3134
17302703   +JERRY VADENAIS,   41 CROSS ST,   BELLINGHAM, MA 02019-1820
17329841   +JERRY WEIL,   104 SURPLUS ST,   DUXBURY, MA 02332-4531
17330293   +JERRY WOOD,   12 SHIBAH WAY,   BLOOMFIELD, CT 06002-1527
17328474   +JERRY/CHRIS SULLIVAN,   84 DANIEL TRACE,   BURLINGTON, CT 06013-1533
17324600   +JERYL ORISTAGLIO,   287 COMMONWEALTH AVE,   BOSTON, MA 02115-2020
17313401   +JESSE BUTLER,   481 GREENBUSH RD,   WARWICK, RI 02818-2034
17314735   +JESSE COSTOLOGE,   25 STANTON RD,   BROOKLINE, MA 02445-6806
17316250   +JESSE EDWARDS,   405 WINTER ST,   FRAMINGHAM, MA 01702-5671
17316546   +JESSE FALLON,   338 UNITY RD,   TRUMBULL, CT 06611-4937
17317320    JESSE GAG,   179 VARGA ROAD,   ASHFORD, CT 06278-1808
17317608   +JESSE GERMAIN,   372 SCHOOL ST,   BOYLSTON, MA 01505-1410
17300959   +JESSE HILL,   33 STRAWBERRY LN,   NORTH READING, MA 01864-2455
17321481   +JESSE LEVIN,   4 HIGHVIEW DR,   HINGHAM, MA 02043-1216
17322551   +JESSE MATEY,   6 WHITE GATE RD,   OXFORD, CT 06478-1501
17325850   +JESSE RAYMOND,   23 GREGORY BLVD,   NORWALK, CT 06855-2006
17327361   +JESSE SHEA,   21 TUPELO RD,   WESTPORT, CT 06880-1738
```

```
17327915   +JESSE SOHMER,   355 MARSHALL ST,   DUXBURY, MA 02332-5127
17328954   +JESSECA TIMMONS,   25 BOWDITCH ROAD,   SUDBURY, MA 01776-3201
17311660   +JESSICA ARONOFF,   29 LANSING RD,   NEWTON, MA 02465-2816
17312573    JESSICA BLOCK,   77 ERIE AVE,   NEWTON, MA 02461-1515
17299775   +JESSICA BOGDAN,   4 SIDNEY WAY,   SIMSBURY, CT 06070-2747
17312666   +JESSICA BOLGER,   12 STANLEY RD,   LYNNFIELD, MA 01940-1732
17313180   +JESSICA BRUNO,   2 ROCKLEDGE GARDENS,   NORWALK, CT 06851-2810
17313396    JESSICA BUTLER,   12 FOREST LANE,   GALES FERRY, CT 06335-1010
17314397    JESSICA COLELLO,   29 OLD MUSKET DRIVE,   NEWINGTON, CT 06111-3430
17314564   +JESSICA CONSOLINI,   55 CARROLL DR,   TORRINGTON, CT 06790-5740
17314866   +JESSICA CRIMMINS,   7 SMITH CT,   BOSTON, MA 02114-4002
17315263   +JESSICA DAWSON,   123 WOODLANDS WAY,   ABINGTON, MA 02351-2595
17315378   +JESSICA DELGENIO,   28 BOGANDALE RD,   WEST ROXBURY, MA 02132-4026
17300246   +JESSICA DELPRETE,   42 AMHERST RD,   WELLESLEY, MA 02482-6628
17315580   +JESSICA DIBUONO,   97 RICHARDS AVE #F7,   NORWALK, CT 06854-1650
17317366   +JESSICA GALLANT,   4 STANDISH AVE,   SCITUATE, MA 02066-2322
17317393   +JESSICA GANDOLFI,   43 MELLIO CIRCLE,   NEW HAVEN, CT 06473-2127
17319303   +JESSICA HOGG,   476 SARATOGA ST #3,   EAST BOSTON, MA 02128-1443
17321124   +JESSICA LANGERMAN,   19 COMEAU ST,   WELLESLEY, MA 02481-6803
17323203   +JESSICA MERRY,   35 COVE ST,   DUXBURY, MA 02332-3841
17323452   +JESSICA MOJAVE,   7 ROYAL DANE DR #54,   MARSHFIELD, MA 02050-2178
17323953   +JESSICA NADEAU,   47 WICKS END LN,   WILTON, CT 06897-2633
17324686   +JESSICA OWENS,   1250 BEDFORD STREET,   ABINGTON, MA 02351-1228
17301956   +JESSICA PATTERSON,   10 SANCTUARY POND RD,   COHASSET, MA 02025-1386
17325173   +JESSICA PETERSON,   719 POND ST,   EAST BRIDGEWATER, MA 02333-2217
17325241    JESSICA PHILLIPS,   5613 RIVER ST,   DANVERS, MA 01923
17325406   +JESSICA POLAR,   1486 COMMONWEALTH AVE #18,   BRIGHTON, MA 02135-4527
17325444   +JESSICA POPLAWSKI,   325 BISHOP ST #2,   FRAMINGHAM, MA 01702-6507
17325936   +JESSICA REILLY,   25 RED HAWK DR,   CRANSTON, RI 02921-1528
17326436   +JESSICA ROSENBLOOM,   32 COTTONWOOD RD,   WELLESLEY, MA 02482-6044
17326874   +JESSICA SAUNDERS,   248 SOUTH WHITNEY,   HARTFORD, CT 06105-3068
17327029    JESSICA SCHNEIDER,   9306 INDEPENDENCE WAY,   FRANKLIN, MA 02038
17327866   +JESSICA SMITH,   5 TILLINGHAST DRIVE,   HINGHAM, MA 02043-4883
17327742   +JESSICA SMITH,   172-3 NEWTON ST,   BRIGHTON, MA 02135-1528
17328160   +JESSICA STANTON,   33 ASPINWALL AVE,   BROOKLINE, MA 02446-6443
17328349   +JESSICA STORRS,   1933 TORRINGFORD WEST ST,   TORRINGTON, CT 06790-2518
17302563   +JESSICA STYLES,   2 CLIPPER WAY,   MARBLEHEAD, MA 01945-1167
17328648   +JESSICA SZMAUZ,   311 TIMBERTOP RD,   NEW IPSWICH, NH 03071-3013
17329377   +JESSICA VASALE,   17 BIXBY RD #6,   SPENCER, MA 01562-2444
17329399   +JESSICA VEDDER,   16 ROCKMEADOW RD #U,   NORWALK, CT 06850-2847
17329897   +JESSICA WELCH,   12 CRESTWOOD LANE,   MARLBOROUGH, MA 01752-1411
17330276   +JESSICA WOLIN,   20 LAKE AVE,   MELROSE, MA 02176-2702
17330360   +JESSICA WYMAN,   18 PLEASANT ST,   MARBLEHEAD, MA 01945-3432
17315392   +JESSICA/JASON DELONG,   3 WORTHINGTON RD,   BROOKLINE, MA 02446-4022
17311343   +JETTA ALBANI,   3 SCHOOLHOUSE LANE,   STRATFORD, CT 06070-1979
17323392   +JHONALD MIRANDA,   120 TARBOX ST,   DEDHAM, MA 02026-3825
17330436   +JIAN YOU,   37 CHANNING RD,   BELMONT, MA 02478-4819
17301392   +JIAOU LI,   55 LORING RD,   CONCORD, MA 01742-4011
17299521   +JILL ABRAHAMSEN,   17 CHESTNUT ST,   WINCHESTER, MA 01890-3018
17299528   +JILL ADROGUE,   59 MANOR AVENUE,   WELLESLEY, MA 02482-1026
17312945   +JILL BRAZEL,   6 GOLF VIEW DR,   HINGHAM, MA 02043-2618
17313052   +JILL BROFSKY,   12 WAYSIDE RD,   WAYLAND, MA 01778-1227
17315139   +JILL DALY,   71 LONGWOOD CIRCLE,   KINGSTON, MA 02364-1353
17315613   +JILL DIETZ,   50 WATERTOWN ST #213,   WATERTOWN, MA 02472-2529
17315819   +JILL DONOHUE,   7 BROOK DR,   SIMSBURY, CT 06070-1534
17316294    JILL EISENBERG,   3 GARDEN LANE,   WESTPORT, CT 06880-5316
17316506   +JILL FABIO,   11 CENTRAL ST,   NEWTON, MA 02466-2402
17317823   +JILL GLASHOW,   17 BROOKFIELD RD,   WELLESLEY, MA 02481-2420
17317958   +JILL GOLDSTEIN,   140 BLACKSTONE BLVD,   PROVIDENCE, RI 02906-5626
17318310   +JILL GRIFFIN,   15 MENDELSSOHN ST,   ROSLINDALE, MA 02131-4003
17318533   +JILL HAI,   6 HIGHLAND AVE,   LEXINGTON, MA 02421-5602
17319523   +JILL HUGGETT,   26 BRIDLE RIDGE DR,   NORTH GRAFTON, MA 01536-2210
17319653   +JILL INCHES,   37 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-2810
17319824   +JILL JARVIS,   37 STEEPLECHASE,   AVON, CT 06001-4249
17301083   +JILL JETER,   11 MOCCASIN,   NATICK, MA 01760-6081
17320267   +JILL KEARNS,   577 SANDY POINT AVE,   PORTSMOUTH, RI 02871-3515
17321064   +JILL LAMOREAUX,   133 HEMLOCK DRIVE,   NORWELL, MA 02061-1219
17321179   +JILL LARSON,   4 LANTTERN LN,   LEXINGTON, MA 02421-6005
17322219   +JILL MALONEY,   32 LONGVEIW RD,   AVON, CT 06001-2935
17301561   +JILL MAVER,   32 ABBOTT ST,   NORTH ANDOVER, MA 01845-4802
17322893   +JILL MCGOVERN,   58 CRABTREE RD,   PLYMOUTH, MA 02360-3147
17323329   +JILL MILLER,   36 RAVENWOOD DR,   WESTON, MA 06883-1411
17323482   +JILL MONAHAN,   59 GRANITE ST,   MEDFIELD, MA 02052-3322
17301720    JILL MORELLI,   20B AUBURN ST,   CHARLESTOWN, MA 02129
17301809   +JILL NELSON,   43 FOX DEN RD,   WEST HARTFORD, CT 06092-2219
17324131   +JILL NEWMAN,   7 JANSON COURT,   WESTPORT, CT 06880-2566
17301836   +JILL NOONE,   745 BOSTON POST RD,   WESTON, MA 02493-1105
17324639   +JILL O'SHEA,   2 QUENTIN RD,   WESTPORT, CT 06880-6836
17324624    JILL ORTIZ,   12 EAST MAIN ST,   GLOUCESTER, MA 01930-3029
17324812   +JILL PAPPAS,   17 SOUTHWOOD DR,   SOUTHBOROUGH, MA 01772-1978
17325163   +JILL PETERS-GEE,   7 HOLLISTER DR,   WEST HARTFORD, CT 06117-1016
17325251   +JILL PHILLIPS,   178 ARGOL ST,   PAWTUCKET, RI 02860-4768
17325306   +JILL PIISPANEN,   3 BRIARWOOD LN,   WINCHESTER, MA 01890-3869
17325462    JILL PORTER,   62 GLEZEN LANE,   WAYLAND, MA 01778-1604
```

District/off: 0101-1              User: pf                    Page 101 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

```
17325510     JILL POWERS,  215 CORNHILL LANE,   NORTH MARSHFIELD, MA 02059
17302084    +JILL PURPURA,  26 ELM ST,   WELLESLEY, MA 02481-3107
17325736    +JILL RAGLE,  252 RATLUM RD,   NEW HARTFORD, CT 06057-2318
17302102    +JILL RAITHEL,  10 FULLER FARM LANE,   WOBURN, MA 01801-4787
17325873    +JILL RECCHIA,  41 BLANCHARD RD,   GRAFTON, MA 01519-1062
17302194    +JILL RIZZOTTI,  15 RONALD ROAD,   SUDBURY, MA 01776-1915
17326265    +JILL ROCCO,  85 SHODDY MILL RD,   ANDOVER, CT 06232-1200
17302257    +JILL ROWELL,  74 KIMBALL BEACH RD,   HINGHAM, MA 02043-1157
17326595    +JILL RUDBERG,  1246 CENTRAL AVE,   NEEDHAM, MA 02492-1609
17327028     JILL SCHNEIDER,  87 RAGGED HILL ROAD,   POMFRET CENTER, CT 06259-1010
17302324    +JILL SENNETT,  1115 BEACON ST,   NEWTON, MA 02461-1156
17327238    +JILL SETIAN,  4 DWIGGINN PATH,   HINGHAM, MA 02043-2658
17327436    +JILL SHIFMAN,  43 STANDISH RD,   NEEDHAM, MA 02492-2115
17302445    +JILL SKARET,  89 EASTWOOD DR,   EAST HARTLAND, CT 06027-1716
17328803    +JILL TEMPLE,  27 ORCHRD RD,   ASHLAND, MA 01721-1487
17329033    +JILL TORTOLANI,  23 GREENBRIER RD,   GREENVILLE, RI 02828-2528
17329174    +JILL TUCHMANN,  8 LOWER HEATHERWOOD,   CROMWELL, CT 06416-2715
17329537    +JILL VROMAN,  80 MIDDLE ROAD,   SOUTHBOROUGH, MA 01772-1512
17330123    +JILL WILLIAMS,  1 CARROLL DR,   WESTBOROUGH, MA 01581-3843
17300214    +JILLIAN DARLING,  7 LINCOLN ROAD,   LINCOLN, MA 01773-2010
17315758    +JILLIAN DOMINGS,  76 DAY STREET #12,   JAMAICA PLAIN, MA 02130-1113
17324395    +JILLIAN O'CALLAGHAN,  1 OAK ST,   MARBLEHEAD, MA 01945-1917
17324960    +JILLIAN PATTERSON,  2512A MASSACHUSETTS AVE,   CAMBRIDGE, MA 02140-1628
17325002    +JILLIAN PEACOCK,  111 TORRINGFORD ST #28,   WINSTED, CT 06098-2067
17325184    +JILLIAN PETRARCA,  107 PROSPECT RD,   MATUNUCK, RI 02879-7058
17327510    +JILLIAN SHUTTLEWORTH,  24 PRINCE PATH,   SANDWICH, MA 02563-2467
17318159    +JILLIENNE GRANT,  113 NEW RIVER RD #4,   MANVILLE, RI 02838-1729
17311253    +JIM ACKERLY,  364 ROWAYTON,   ROWAYTON, CT 06853-1916
17311445    +JIM ALTMAN,  7 CLIFFMORE RD,   WEST HARTFORD, CT 06107-1116
17311776    +JIM AYLWARD,  2 EDMUND BRIGHAM WAY,   WESTBOROUGH, MA 01581-2139
17311826    +JIM BAGLEY,  48 PARK AVE,   WETHERSFIELD, CT 06109-1629
17299661    +JIM BAROODY,  60 PAGE FARM RD,   SHERBORN, MA 01770-1032
17312054    +JIM BARTHOLOMEW,  18 SUDBURY RD,   WESTON, MA 02493-1333
17312319    +JIM BERGENN,  50 CASTLEWOOD RD,   WEST HARTFORD, CT 06107-2903
17299798    +JIM BOSLAND,  10 ELM ST,   WELLESLEY, MA 02481-3107
17312827    +JIM BOWDRING,  36 EVERETT AVE,   WINCHESTER, MA 01890-3524
17312910    +JIM BRAIM,  224 NEW BRITAIN AVE #8,   UNIONVILLE, CT 06085-1273
17312932    +JIM BRAULT,  28 TROTTERS LANE,   PLANTSVILLE, CT 06479-1377
17312959    +JIM BREEN,  791 NEPONSET STREET,   NORWOOD, MA 02062-5642
17313189    +JIM BRYANT,  11 DRAPER RD,   WAYLAND, MA 01778-2108
17299880    +JIM BUCKHAM,  34 UPWEY RD,   WELLESLEY, MA 02481-4817
17313330    +JIM BURNHAM,  33 BARBARA DR,   NORWALK, CT 06851-5306
17313358    +JIM BURROUGHS,  8 LUNDVALL,   MENDON, MA 01756-1354
17299979    +JIM CARR,  14 CURVE ST,   WELLESLEY, MA 02482-4604
17299980    +JIM CARROLL,  32 LIBERTY DR,   SOUTHBOROUGH, MA 01772-4007
17313858    +JIM CASIO,  191 TERRY ROAD,   HARTFORD, CT 06105-1121
17314412    +JIM COLLARD,  56 EASTMAN ST,   WARWICK, RI 02886-1208
17314517    +JIM CONNOLLY,  25 CONANT RD,   WESTWOOD, MA 02090-1015
17314540     JIM CONNORS,  91 TAMARAC DRIVE,   GLASTONBURY, CT 06033-1942
17314770    +JIM COURSEY,  19 VILLAGE SQUARE,   CANTON, CT 06019-3422
17314925    +JIM CROWLEY,  34 SIMMONS RD,   HINGHAM, MA 02043-4525
17314996    +JIM CURNYN,  47 LEONARD ST,   BRIDGEWATER, MA 02324-2520
17315048    +JIM CYR,  116 W CONCORD ST,   BOSTON, MA 02118-1508
17315043    +JIM CYR,  2 EASTWOOD DR,   NORTH GRANBY, CT 06060-1519
17315161    +JIM DANDENEAU,  PO BOX 159,   THOMPSON, RI 06277-0159
17315311    +JIM DECOULOS,  38 BOW RD,   BELMONT, MA 02478-3506
17315820    +JIM DONOHUE,  58 LEGION DRIVE,   VERNON, CT 06066-2812
17315827     JIM DONOVAN,  56 BEACH ROAD,   WINTHROP, MA 02152-1104
17316203    +JIM EACOTT,  107 NORTHGATE,   AVON, CT 06001-4080
17316338     JIM ELLIS,  29 WILDFLOWER DRIVE,   SUTTON, MA 01590-3119
17317189    +JIM FREESS,  8 EQUALITY PARK WEST,   NEWPORT, RI 02840-2603
17317298    +JIM FUTRAL,  25 OTTAWA RD,   ARLINGTON, MA 02476-7817
17317311    +JIM GADOURY,  1862 ROUTE 198,   WOODSTOCK, CT 06281-1221
17300709    +JIM GLASS,  6 CHESTERFORD RD,   WINCHESTER, MA 01890-1712
17318520    +JIM HAGGERTY,  2 DOGWOOD COURT,   GRANBY, CT 06035-2417
17300896    +JIM HAUGHT,  7 MICHAEL LN,   MANSFIELD, MA 02048-2870
17319205     JIM HINCHLEY,  26B PLEASANT STREET,   WELLESLEY, MA 02482-4648
17319212    +JIM HINES,  44 BRIDGE ST,   WESTPORT, CT 06880-4930
17319557    +JIM HUNT,  9 BRUNING RD,   WILMINGTON, MA 01887-2289
17319567    +JIM HUNTER,  1 TARA LANE,   STERLING, MA 01564-1534
17319727     JIM JACKSON,  46 LAUREL WAY EAST,   NORFOLK, CT 06058
17320377    +JIM KELLY,  5 CLAPP BROOK RD,   NORWELL, MA 02061-1255
17320747    +JIM KONDA,  321 SPRING ST,   SHREWSBURY, MA 01545-5031
17320859    +JIM KREITLER,  49 LOCUST AVE,   NEW CANAAN, CT 06840-4764
17320977     JIM LACANCELLERA,  131 CATAMOUNT RD,   FAIRFIELD, CT 06824
17321066    +JIM LAMOTHE,  149 LYNNFIELD ST,   LYNN, MA 01904-2223
17321280    +JIM LEAVITT,  57 PINE HILL RD,   SOUTHBOROUGH, MA 01772-1313
17321479     JIM LEVIN,  51 HALLETT HILL RD,   WESTON, MA 02493-1754
17321582    +JIM LINDBERG,  16 HILLTOP DR,   WEATOGUE, CT 06089-9646
17321590    +JIM LINDSEY,  143 NORTHGATE RD,   NORTHBOROUGH, MA 01532-2251
17301430    +JIM LUCHARS,  41 WESTMINSTER RD,   NEWTON, MA 02459-2335
17322111    +JIM MAGUIRE,  40 CASTLETON DR.,   CRANSTON, RI 02921-2414
17322304    +JIM MANZER,  28 ELTON ROAD,   MILTON, MA 02186-4745
17301563    +JIM MAYO,  151 ESSER ST,   QUINCY, MA 02171-1236
```

```
17322641   +JIM MAYO,   151 ESSEX ST,    QUINCY, MA 02171-1236
17322735   +JIM MCCAULEY,   110 PEARL ST #3,    SOMERVILLE, MA 02145-3262
17323003   +JIM MCMAHON,   163 HIGHLAND RD,   MANSFIELD, CT 06250-1547
17323366    JIM MILTON,   44 WHITTIER ROAD,   WELLESLEY HILLS, MA 02481-5238
17323418   +JIM MITCHELL,   PO BOX 171,   HAWLEYVILLE, CT 06440-0171
17301721   +JIM MORKEN,   28 SUFFOLK ROAD,   WELLESLEY, MA 02481-2611
17323710   +JIM MOSESSO,   17 JENNIFER LN,   LAKEVILLE, MA 02347-1730
17323916   +JIM MURRAY,   10 BARTELLI ROAD,   LAKEVILLE, MA 02347-2125
17301454   +JIM MacGILLIVRAY,   62 FLORENCE ST,   MELROSE, MA 02176-4418
17324751    JIM PALKOVIC,   5 TIMBERLAND DRIVE,   WOODSTOCK, CT 06281-3236
17324805   +JIM PAPADONIS,   4 WILDWOOD DR,   MEDFIELD, MA 02052-2130
17325500   +JIM POWERS,   216 TREMONT ST,   NEWTON, MA 02458-2149
17302190   +JIM RITCHEY,   45 CHURCHILL RD,   WESTWOOD, MA 02090-1601
17326186   +JIM ROBB,   16 THATCHER TERRACE,   FARMINGTON, CT 06032-1566
17302241   +JIM ROSE,   4 ICE HOUSE LANE,   NATICK, MA 01760-4284
17326499   +JIM ROTATORI,   340 MOOSEHORN RD,   EAST GREENWICH, RI 02818-1114
17326602   +JIM RUDOLPH,   53 PHILLIPS BESCH AVE,   SWAMPSCOTT, MA 01907-2444
17302269   +JIM RUSSELL,   16 MEETINGHOUSE RD,   GRANBY, CT 06035-1626
17326879    JIM SAUVE,   35 SHERWOOD LANE,   MARLBOROUGH, CT 06447-1457
17326956   +JIM SCHARBACK,   112 WETHERBEE RD,   WALTHAM, MA 02453-7627
17302341   +JIM SCURLOCK,   4 DONCASTER DR,   NATICK, MA 01760-3306
17327622   +JIM SIMSES,   329 CURTIS AVE,   STRATFORD, CT 06615-7612
17327743   +JIM SMITH,   119 CRAFTS RD,   CHESTNUT HILL, MA 02467-1825
17328417   +JIM STUMPF,   5 OLD FARM ROAD,   NORWALK, CT 06850-1931
17328487   +JIM SULLIVAN,   90 ST CLAIRE ST,   BRAINTREE, MA 02184-8200
17328724   +JIM TARGOWSKI,   24 OCTOBER LN,   TRUMBULL, CT 06611-1612
17329039   +JIM TOSTI,   68 WELLINGTON HGTS,   AVON, CT 06001-3613
17302663   +JIM TRAFIDLO,   25 BEAR HILL ROAD,   SHERBORN, MA 01770-1135
17302749   +JIM VON RIESEMANN,   67 OLD MILL RD,   AVON, CT 06001-4000
17302785   +JIM WARNER,   42 RATLUM ROAD,   BARKHAMSTEAD, CT 06063-3814
17330068   +JIM WICKWIRE,   27 TALCOTT NOTCH RD,   AVON, CT 06001-2810
17330161   +JIM WILNER,   172 STEARNS RD,   MARLBOROUGH, MA 01752-6042
17330196   +JIM WINDHORST,   79 NORWICH RD,   NEEDHAM, MA 02492-4730
17330489   +JIM ZAGRYN,   78 SHINGLE HILL RD,   HARWINTON, CT 06791-2310
17329415   +JIM/CAROL VELTROP,   26 RUTHIE'S LANE,   NORTH SIMSBURY, CT 06092-2023
17329967   +JIM/PAM WHALEN,   42 BREEZY KNOLL,   AVON, CT 06001-2840
17312035   +JIMMY BARRY,   200 FORGE RD,   COVENTRY, CT 06238-1417
17301766   +JIMMY MURPHY,   40 LONGVIEW RD,   READING, MA 01867-2843
17328018   +JIMMY SPARKS,   PO BOX 1091,   POCASSET, MA 02559-1091
17321648   +JIN LIU,   605 SOUTH AVE,   WESTON, MA 02493-2607
17301405   +JIN LIU,   8 JOANN CIRCLE,   TIVERTON, CT 06880-2633
17314040   +JINHUA CHEN,   68 STONEY HILL RD,   SHREWSBURY, MA 01545-4062
17315741   +JIRO DOKE,   25 GEORGETOWN DR #12,   FRAMINGHAM, MA 01702-7535
17323400   +JJ MISHKIN,   124 STOCK FARM RD,   SUDBURY, MA 01776-3169
17299735   +JO ANN BIBI,   70 CHESTNUT ST,   MARLBOROUGH, MA 01752-2116
17313595    JO ANN CANNON,   25 PARKS DRIVE,   SHERBORN, MA 01770-1229
17315496   +JO ANN DESCISCIO,   10 DILAJ DRIVE,   COLUMBIA, CT 06237-1049
17323549   +JO ANN MOORE,   153 FALCON AVE,   WARWICK, RI 02888-4032
17328384   +JO ANN STRINGER,   1 BROOKWOOD RD,   LEXINGTON, MA 02420-2107
17322980   +JO ANNE MCLAUGHLIN,   39 BARNEY HILL ROAD,   WAYLAND, MA 01778-3601
17300783   +JO GREYSTONE,   PO BOX 789,   HOPKINTON, MA 01748-0789
17321496   +JO LEVINSON,   1 SEA SPRAY RD,   WESTPORT, CT 06880-6929
17312240   +JO-ANN BELTRAMELLO,   15 CEDAR LN,   GEORGETOWN, MA 01833-1917
17318736   +JO-ANN HARRINGTON,   10 EDWIN ST,   BROOKLINE, MA 02445-7552
17299680   +JOAN BATEMAN,   180 DEERCLIFF RD,   AVON, CT 06001-2851
17312544   +JOAN BLANCHARD,   4 BAILEYS CAUSEWAY,   SCITUATE, MA 02066-1102
17312999   +JOAN BRIDES,   34 WHITE ISLAND RD,   HALIFAX, MA 02338-1142
17314201   +JOAN CLAFLIN,   49 PHEASANT HILL DR,   WEST HARTFORD, CT 06107-3328
17315290   +JOAN DEARY,   20 TACK FACTORY POND DR,   SCITUATE, MA 02066-3600
17316001    JOAN DROMEY,   36 MUSKET RD,   KINGSTON, MA 02364
17316580   +JOAN FARRAGHER,   38 SCITUATE AVE,   SCITUATE, MA 02066-3522
17316732   +JOAN FETLER,   147 ARCADIA RD,   HOPE VALLEY, RI 02832-1308
17318256   +JOAN GREENFIELD,   22 SADDLE RIDGE DR,   WEST HARTFORD, CT 06117-2330
17318849   +JOAN HAUGEN,   7 FITZGERALD LANE,   SOUTHBOROUGH, MA 01772-1971
17320030   +JOAN JORDAN,   19 NUTMEG ROAD,   EAST GRANBY, CT 06026-9739
17320386   +JOAN KEMLER,   101 VERMILLION DR,   AVON, CT 06001-2863
17320949   +JOAN KUZMIN,   8 ANJA DR,   SIMSBURY, CT 06070-1547
17321215    JOAN LAUTEN,   34 FENWOOD LANE,   WILTON, CT 06897-3829
17321259   +JOAN LAXSON,   121 AVALON RD,   WABAN, MA 02468-1611
17321281   +JOAN LEAVITT,   23 EAGLE ROCK CIR,   MONROE, CT 06468-2637
17321716   +JOAN LOMBARDO,   111 FOX RIDGE ROAD,   STAMFORD, CT 06903-2217
17322266   +JOAN MANKOFF,   15 WOODFIELD RD,   WELLESLEY, MA 02482-1016
17323330   +JOAN MILLER,   38 OLD MILL RD,   WESTON, CT 06883-1542
17323380   +JOAN MINKLEI,   22 CARTWRIGHT ROAD,   WELLESLEY, MA 02482-7102
17323881   +JOAN MURPHY,   240 EVERGREEN DR,   DUXBURY, MA 02332-4329
17323984   +JOAN NANO,   30 STONE FENCE LN,   STAMFORD, CT 06903-1137
17323988    JOAN NAPOLITANO,   58 FORDS XING,   NORWELL, MA 02061
17324646    JOAN OSOWA,   95 KENYON AVENUE,   EAST GREENWICH, RI 02818-2905
17325770   +JOAN RAMSAY,   2605 HOCKLEY DR,   HINGHAM, MA 02043-1559
17325972   +JOAN REMMES-FOY,   7 MALCOLM RD,   STOUGHTON, MA 02072-3112
17326485   +JOAN ROSSETTI,   133 BELLINGHAM ST,   CHELSEA, MA 02150-3337
17327658   +JOAN SJOGREN,   19 FLINTLOCK DR,   SHREWSBURY, MA 01545-3248
17328318    JOAN STOECKLE,   7 CLAYTON ROAD,   DANBURY, CT 06811-3739
17329379    JOAN VASCONCELLOS,   225 OLD WASHINGTON STREET,   PEMBROKE, MA 02359-2718
```

```
17329862  +JOAN WEINSTEN,   23 STONECROFT CIR,   WESTON, MA 02493-2225
17302867  +JOAN WINNER,   34 CANTERBURY LANE,   UNIONVILLE, CT 06085-1180
17319204  +JOANIE HINCHLEY,   26B PLEASANT STREET,   WELLESLEY, MA 02482-4648
17329217  +JOANIE TWINING,   13 GOULDING ST E,   SHERBORN, MA 01770-1632
17299924  +JOANN BYRNE,   225 W AVON RD,   AVON, CT 06001-3508
17300132  +JOANN COSTANTINI,   2 ANGLERS BEND,   UNIONVILLE, CT 06085-1089
17314952  +JOANN CULL,   40 RICHARD RD,   STOUGHTON, MA 02072-4528
17324998  +JOANN PAYSON,   11 GIBBON RD,   HOPKINTON, MA 01748-2537
17325178  +JOANN PETIT,   75 ELTON DRIVE,   NEWINGTON, CT 06111-2606
17311757  +JOANNA AVERSA,   707 TIMBER W,   CANTON, CT 06019-3215
17312425  +JOANNA BIANCHI,   PO BOX 219,   REVERE, MA 02151-0002
17316245  +JOANNA EDMONSTON,   258 PLYMOUTH ST,   PEMBROKE, MA 02359-3523
17300424  +JOANNA ENGELHARDT,   34 MONUMENT SQ,   CHARLESTOWN, MA 02129-3414
17319418  +JOANNA HOROBIN,   47 NORWICH RD,   WELLESLEY, MA 02481-2502
17320623  +JOANNA KJELLMAN,   258 GROVE ST,   WESTWOOD, MA 02090-1028
17320892   JOANNA KRUPP,   50 RICHARDSON DRIVE,   NEEDHAM, MA 02492-2818
17321131  +JOANNA LANGMEAD,   55 CAMPFIELD DRIVE,   FAIRFIELD, CT 06825-3721
17322186  +JOANNA MALICKA,   18 MARTIN LUTHER KING JR DR,   NORWALK, CT 06854-2733
17322762  +JOANNA MCCORMICK,   27 TOWNSEND WOODS DR,   HANOVER, MA 02339-2468
17323122  +JOANNA MEISELES,   7 LINGLEY LANE,   WAYLAND, MA 01778-2333
17323265  +JOANNA MIDZIO,   46 FLORIDA ST #3,   BOSTON, MA 02124-2622
17325261  +JOANNA PHIPPEN,   350 NORTH ST #504,   BOSTON, MA 02113-2114
17329375  +JOANNA VARTANIAN,   12 STANTON RD,   BROOKLINE, MA 02445-6807
17311218  +JOANNE ABELLA,   120 LAUREL WOOD DR,   EAST GREENWICH, RI 02818-1575
17311286  +JOANNE ADKINS,   33 BLACK ROCK RD,   COHASSET, MA 02025-1052
17311387  +JOANNE ALIBER,   123 BEAUFORT AVE,   NEEDHAM, MA 02492-3803
17311735  +JOANNE AUNCHMAN,   230 BURT ST.,   WARWICK, RI 02886-3144
17311884  +JOANNE BALDINI,   10 HAWTHORNE RD,   WINCHESTER, MA 01890-2206
17312756  +JOANNE BOSCO,   15 ALDEN AVE,   REVERE, MA 02151-1720
17312778  +JOANNE BOTTA-PALUMBO,   19 STANDISH AVE,   BARRINGTON, RI 02806-2011
17312797  +JOANNE BOULE,   316 MAPLE ST,   WEST BOYLSTON, MA 01583-2431
17313436   JOANNE CACCIA,   1600 WASHINGTON STREET APT 118,   WEST NEWTON, MA 02465-2238
17313944  +JOANNE CERAME,   829 WEBSTER ST,   NEEDHAM, MA 02492-3022
17314276  +JOANNE CLESLUK,   370 WESTON RD,   WELLESLEY, MA 02482-2339
17300066  +JOANNE COADY,   91 BALFOUR DR,   WEST HARTFORD, CT 06117-2936
17300135  +JOANNE COTTON,   18 WAYSIDE RD,   WESTBOROUGH, MA 01581-3619
17315325  +JOANNE DEEGAN,   500 OLD FARMS RD,   AVON, CT 06001-2716
17315734  +JOANNE DOHERTY,   19 LAMBS GROVE,   SPENCER, MA 01562-1214
17315886  +JOANNE DOUGAN,   25 WHIPPLE RD,   LEXINGTON, MA 02420-2720
17316645  +JOANNE FEINBERG,   802 TIMBER LN,   CANTON, CT 06019-3216
17317031  +JOANNE FORDE,   10 PRINCE WAY,   PEMBROKE, MA 02359-3636
17317085   JOANNE FOURNIER,   7 CANTOR KNOLL,   ELLINGTON, CT 06029-3672
17300610  +JOANNE GALE,   PO BOX 282,   GREEN HARBOR, MA 02041-0282
17318003  +JOANNE GOODE,   23 GINA LN,   MARLBOROUGH, CT 06447-1257
17318294  +JOANNE GRETEMEYER,   240 PARSONAGE ST,   PEMBROKE, MA 02050-5726
17318438   JOANNE GUNDERSEN,   7 WASHINGTON DRIVE,   GRANBY, CT 06035-2715
17318591  +JOANNE HAMEL,   114 ALLAN ST,   MARSHFIELD, MA 02050-5104
17318859  +JOANNE HAUTAU,   14 TRI BROOK DR,   SOUTH SALEM, NY 10590-1902
17318995  +JOANNE HELLER,   6 FOREST DR,   WESTPORT, CT 06880-4124
17319014  +JOANNE HENDERSON,   13 WINSLOW RD,   BEVERLY, MA 01915-2325
17319948  +JOANNE JOHNSON,   37 PYRAMID LN,   SCITUATE, MA 02066-2639
17320660  +JOANNE KLINZMAN,   6 JORDAN LANE,   FARMINGTON, CT 06085-1166
17320664  +JOANNE KLOUDA,   8 CARDINAL LN,   WESTPORT, CT 06880-1714
17322144  +JOANNE MAHONSKI,   5 TOWNSEND RD,   FARMINGTON, CT 06032-1542
17322404  +JOANNE MARKUS,   24 ACORN DR,   ANDOVER, MA 01810-5881
17322920  +JOANNE MCGUNAGLE,   1347 NARRAGANSETT BLVD,   CRANSTON, RI 02905-5121
17323137   JOANNE MELIKIAN-CATE,   32 ARROWHEAD ROAD,   WESTON, MA 02493-1707
17323976  +JOANNE NAKO,   6 BASS ROAD,   NATICK, MA 01760-2202
17324730  +JOANNE PAIANO,   15 MORGAN PL,   UNIONVILLE, CT 06085-1177
17325499  +JOANNE POWER,   39 DRUMLIN HILL RD,   BOLTON, MA 01740-2019
17325541  +JOANNE PRENTICE,   330 GRANT ST,   FRAMINGHAM, MA 01702-6581
17302274  +JOANNE RUSSELL,   48 WINTERSET LN,   SIMSBURY, CT 06070-1739
17326776  +JOANNE SALTONSTALL,   6 OVERLOOK RD,   BARRINGTON, RI 02806-4026
17327798  +JOANNE SMITH,   9 HARBOR RD,   DARIEN, CT 06820-5810
17328261  +JOANNE STEPIEN,   121 SPOONVILLE RD,   EAST GRANBY, CT 06026-9614
17328382  +JOANNE STRENCK,   25 WINSOR ROAD,   SUDBURY, MA 01776-2322
17329089  +JOANNE TRAVERS,   5 HOOD FARM RD,   IPSWICH, MA 01938-1066
17329195  +JOANNE TURMELLE,   23 ROCKMEADOW RD,   NORWALK, CT 06850-2811
17329505   JOANNE VITO,   55 HEMLOCK DRIVE,   PEMBROKE, MA 02359-2038
17330227  +JOANNE WISE,   121 WESTON RD,   LINCOLN, MA 01773-4506
17314072  +JOCELYN CHIAPPONE,   115 PENDAR RD,   NORTH KINGSTOWN, RI 02852-6603
17299753   JODI BLACKBURN,   16 ELIOT HILL RD,   NATICK, MA 01760-5534
17313294  +JODI BURKE,   21 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5453
17300210  +JODI DANIELS,   51 mohawk path,   holliston, ma 01746-3304
17315399  +JODI DELPRETE,   1 SPRING ST,   DUXBURY, MA 02332-5103
17317578  +JODI GENNODIE,   5 ELERTON LN,   DANVERS, MA 01923-2372
17317954  +JODI GOLDSTEIN,   56 BEAVER ROAD,   WESTON, MA 02493-1018
17319287  +JODI HOFFMANN,   3590 CONGRESS ST,   FAIRFIELD, CT 06824-2039
17301024  +JODI HUEBNER,   211 FOREST ST,   WINCHESTER, MA 01890-1037
17322265  +JODI MANIS,   21 MORNINGSIDE DR,   ARLINGTON, MA 02474-1938
17322750  +JODI MCCOLLUM,   31 COUNTY RD,   ESSEX, MA 01929-1128
17325032  +JODI PEIKES,   7 FAIR WAY,   WEST HARTFORD, CT 06117-2826
17325218  +JODI PFEISTER,   201 NEWBURY ST,   BOSTON, MA 02116-2500
17326092  +JODI RICHLING,   24 FARRELL RD,   WESTON, CT 06883-2320
```

```
17327120   +JODI SCOLA,  PO BOX 57,  ROCHDALE, MA 01542-0057
17328171   +JODI STARCK,  1 VIBURNUM CIRCLE,  SANDWICH, MA 02563-2685
17311998   +JODIE BARR,  39 AUSTEN WAY #11J,  MARLBOROUGH, MA 01752-4755
17301391   +JODIE LIDDY,  81 PARKVIEW DR,  AVON, MA 06001-3452
17302053   +JODIE PORESKY,  57 CURVE ST,  WELLESLEY, MA 02482-4659
17325582   +JODIE PRITZKER,  12 MURDOCK RD,  NATICK, MA 01760-3631
17328616   +JODIE SWIDER,  24 ALLEN PLACE,  SCITUATE, MA 02066-1302
17313402   +JODY BUTT,  24 FARMINGTON DR,  SHREWSBURY, MA 01545-4087
17299983   +JODY CARBONNEAU,  26 HILLTOP FARM RD,  AUBURN, MA 01501-3359
17314463   +JODY COMINS,  6 BARRY DR,  FRAMINGHAM, MA 01702-6102
17317066   +JODY FOSTER,  2 RIVER GLEN RD,  WELLESLEY, MA 02481-1627
17317554    JODY GELFAND,  241A WILTON RD,  WESTPORT, CT 06880
17317890   +JODY GOELER,  133 MORGAN RD,  CANTON, CT 06019-2009
17320594   +JODY KIPNIS,  5 INGALLS WAY,  MIDDLETON, MA 01949-1670
17324342   +JODY OAK,  7 JOSEPH DR,  SIMSBURY, CT 06070-2759
17326130   +JODY RING,  3 BIG PINES RD,  WESTPORT, CT 06880-1226
17326662    JODY RUSSO,  41 NEPTUNE STREET,  BEVERLY, MA 01915-4747
17302305   +JODY SAXE,  3 WESTLEDGE RD,  MARBLEHEAD, MA 01945-1237
17302347   +JODY SEIDMAN,  24 CIMINO RD,  NEEDHAM, MA 02494-1937
17302446   +JODY SKINNER,  74 HILLCREST PKWY,  WINCHESTER, MA 01890-1439
17329492    JODY VIOLA,  15 SALISBURY WAY,  FARMINGTON, CT 06032-1439
17323807   +JOE & ANITA MULSHINE,  15 SAND HILL RD,  WEATOGUE, CT 06089-9601
17311221   +JOE ABIRICK,  2 HUDSON ST,  HASTINGS-ON-HUDSON, NY 10706-3915
17311754   +JOE AVELLONE,  21 ELM ST,  WELLESLEY, MA 02481-3106
17311798   +JOE BACCO,  PO BOX 606,  FAIRFIELD, CT 06824-0606
17311999    JOE BARRA,  7 BULLMOOSE RUN,  HOPKINTON, MA 01748-1062
17299693   +JOE BECKER,  12 RINGBOLT RD,  HINGHAM, MA 02043-1413
17312402   +JOE BETTENCOURT,  21 WILDES RD,  TOPSFIELD, MA 01983-1221
17312545   +JOE BLANCO,  2805 POND PL #6F,  BRONX, NY 10458-3670
17299870   +JOE BRUNO,  1254 SOUTH ST,  NEEDHAM, MA 02492-2726
17313288   +JOE BURGOYNE,  151 BETTY ANN LANE,  DRACUT, MA 01826-2674
17299938   +JOE CAMPANELLI,  55 LIVERMORE RD,  WELLESLEY, MA 02481-6131
17313664   +JOE CARBONE,  550 SUMMER ST,  MARSHFIELD, MA 02050-5927
17313689   +JOE CAREY,  9 CHRISTMAS TREE LANE,  HALIFAX, MA 02338-1252
17313875   +JOE CASSIENE,  934 ATWOOD RD,  JOHNSTON, RI 02919-6204
17314394   +JOE COLEBOURN,  175 COTTAGE ST #602,  CHELSEA, MA 02150-3319
17300200   +JOE DALY,  50 BARQUE HILL DR,  NORWELL, MA 02061-2816
17315278   +JOE DEACON,  128 HOLCOMB ST,  SIMSBURY, CT 06070-1127
17315887   +JOE DOUGHERTY,  305 SUMMIT AVE APT #4,  BRIGHTON, MA 02135-7509
17316158   +JOE DURSO,  65 FOREST BEACH RD EXT,  SOUTH CHATHAM, MA 02659-1514
17316182   +JOE DWYER,  232 OCEAN AVE,  NEWPORT, RI 02840-6516
17316176    JOE DWYER,  18 LAFAYETTE AVENUE,  HINGHAM, MA 02043-2416
17316625   +JOE FEDERL,  11 TRELLIS CIRCLE,  PEMBROKE, MA 02359-2354
17300493   +JOE FERREIRA,  21 GROVE PLACE,  WINCHESTER, MA 01890-3818
17317607   +JOE GERMAIN,  14 PEMBROKE RD,  WELLESLEY, MA 02482-7442
17318171   +JOE GRASSO,  39 DRIFTWAY LANE,  NEW CANAAN, CT 06840-6501
17319144   +JOE HICKS,  25 NOBADEER CIRCLE,  KINGSTON, MA 02364-3305
17301026    JOE HUGHES,  44 ALDEN RD,  NORWELL, MA 02061
17320082   +JOE JUTRAS,  32 SEWARD RD,  STONEHAM, MA 02180-1180
17301145   +JOE KANNAM,  20 DAMLEN RD,  WELLESLEY, MA 02481-3417
17320577   +JOE KING,  47 SOLEY ST.,  CHARLESTOWN, MA 02129-3310
17320874   +JOE KRIVICKAS,  19 EUGENE DRIVE,  WINCHESTER, MA 01890-1062
17320877   +JOE KROCHESKI,  5 WINTERGREEN LANE,  WEST SIMSBURY, CT 06092-2637
17320964   +JOE LA BELLA,  58 VIRGINIA RAIL DR,  MARLBOROUGH, CT 06447-1157
17320979   +JOE LACASSE,  29 BAROUCHE DR,  MARSHFIELD, MA 02050-4103
17321158    JOE LARGESS,  298 BOSTON ROAD,  SUTTON, MA 01590-2405
17321184   +JOE LARUSSA,  6 TEDFORD LN,  LYNNFIELD, MA 01940-2626
17322153   +JOE MAILLIE,  30 SAINT GERMAIN STREET #6,  BOSTON, MA 02115-3213
17322209   +JOE MALONE,  10 HODGSON ST,  TEWKSBURY, MA 01876-3916
17322256    JOE MANGANESE,  120 PENNO STREET,  QUINCY, MA 02170-3936
17322372   +JOE MARINARO,  169 HIGHLAND AVE #3,  SOMERVILLE, MA 02143-1525
17322680    JOE MCCAFFERTY,  56 JEFFERSON ROAD,  WINCHESTER, MA 01890-3152
17322724   +JOE MCCARTHY,  7 ELLEN MARY LAN,  WAYLAND, MA 01778-1609
17322871   +JOE MCGLINCHEY,  260 RIVER ST,  NORWELL, MA 02061-2206
17301087   +JOE MELIA,  6 STEVEN LANE,  MEDFIELD, MA 02052-2817
17301654   +JOE MESSINA,  18 WHITE ST,  DUXBURY, MA 02332-5214
17323317   +JOE MILLER,  42 CONCORD DR,  MADISON, CT 06443-1837
17301694   +JOE MOLON,  30 ORCHARD ST,  BELMONT, MA 02478-3010
17323528   +JOE MOONEY,  27 POWERS ROAD,  SUDBURY, MA 01776-1029
17323624    JOE MORIN,  3 SETH DRIVE,  WEST WARWICK, RI 02893-2823
17301734   +JOE MOSTIKA,  127 LINCOLN ST,  LEXINGTON, MA 02421-6823
17323777   +JOE MULLANY,  45 LOWELL ROAD,  WELLESLEY, MA 02481-2741
17324523   +JOE O'LOUGHLIN,  480 ELLIOT ST,  MILTON, MA 02186-1651
17325094   +JOE PEREIRA,  33 POCONO RD,  NEWTOWN, CT 06470-1225
17325092   +JOE PEREIRA,  28 COTTAGE ST,  NEW HARTFORD, CT 06057-2203
17325104   +JOE PERGOLA,  401 BEECHWOOD ST,  COHASSET, MA 02025-1524
17302052   +JOE PORCELLI,  PO BOX 1572,  CHARLESTOWN, RI 02813-0920
17325647   +JOE PYBURN,  8 CAROLYN DR.,  DANVERS, MA 01923-1909
17325721   +JOE RADZIK,  165 SHINGLE MILL LN,  HANOVER, MA 02339-1340
17325751   +JOE RAITANO,  125 MURDOCK ST #1,  BRIGHTON, MA 02135-2309
17326616   +JOE RUIZ,  166 MILL HILL RD,  COLCHESTER, CT 06415-1617
17326680   +JOE RYAN,  140 MILES RIVER RD,  HAMILTON, MA 01982-2313
17326859   +JOE SARTORI,  66 ROME DR,  BRAINTREE, MA 02184-6608
17302302   +JOE SAUERHOEFER,  6 PIERCE LANE,  BROADBROOK, CT 06016-9652
```

```
17301088   +JOE SAWAN,   14 EVERETT ST,   SHERBORN, MA 01770-1526
17327320   +JOE SHARKEY,   501 MARINERS HILL,   MARSHFIELD, MA 02050-3132
17327518   +JOE SICARD,   705 FLANDERS RD,   COVENTRY, CT 06238-3435
17327521   +JOE SIDARI,   180 FORD RD,   SUDBURY, MA 01776-1242
17327903   +JOE SNYDER,   272 PIERCE RD,   SOUTH WINDSOR, CT 06074-2606
17328008    JOE SPAGNOLI,   16 ATWELLS AVE,   JOHNSTON, RI 02919-3325
17328066   +JOE SPINAZOLA,   35 FAIRWAY LANE,   MEDWAY, MA 02053-2455
17328225   +JOE STEIN,   222 MILLPOND LN,   MARSHFIELD, MA 02050-6286
17328481   +JOE SULLIVAN,   16 JOHNSON ST,   WEST ROXBURY, MA 02132-4019
17328628   +JOE SYLVESTER,   10 VALLEY BROOK RD,   ROCKY HILL, CT 06067-2210
17328659    JOE TACOPINA,   7 RED COAT ROAD,   WESTPORT, CT 06880-1408
17329092   +JOE TREADWELL,   26 CROWN POINT,   CANTON, CT 06019-2644
17329273   +JOE URSO,   178 PLAINVILLE AVE APT 2,   UNIONVILLE, CT 06085-1206
17329518   +JOE VOLL,   17 COLONIAL CT,   MONROE, CT 06468-3201
17302761   +JOE WALSMITH,   38 INDIAN WIND,   SCITUATE, MA 02066-3026
17329899   +JOE WELCH,   34 NICHOL AVE,   WARWICK, RI 02886-9021
17330378   +JOE YACOBELLIS,   75 ST ALPHONSUS #901,   BOSTON, MA 02120-1685
17311956   +JOEL BARD,   51 WENDELL ST,   CAMBRIDGE, MA 02138-1927
17315595    JOEL DICKINSON,   12 KENWOOD ESTATE,   GRISWOLD, CT 06351-8939
17317155   +JOEL FRASER,   164 FIRST AVE,   CRANSTON, RI 02910-5032
17318067   +JOEL GORNY,   1 ADMIRALTY DR APT 10,   MIDDLETOWN, RI 02842-6264
17318857   +JOEL HAUSMAN,   2 POST RD,   FAIRFIELD, CT 06824-6216
17318863   +JOEL HAVIAN,   406 ELLICOTT ST,   BEVERLY, MA 01915-2311
17318946   +JOEL HEBERLEIN,   31 DAMONS POINT CIR,   MARSHFIELD, MA 02050-6007
17300979   +JOEL HOHENBERG,   43 SKYLINE DRIVE,   WELLESLEY, MA 02482-7206
17327402   +JOEL SHEPHERD,   56 BRIGANTINE CIR,   NORWELL, MA 02061-2814
17328747   +JOEL TAVES,   23 COLUMBUS ST,   LEXINGTON, MA 02421-6739
17329988   +JOEL WHIDDEN,   292 COMPO ROAD SOUTH,   WESTPORT, CT 06880-6534
17300220   +JOELLE DAVIS,   1399 QUINCY SHORE DR,   QUINCY, MA 02169-2336
17315984   +JOELLE DRISCOLL,   41 RUSSELL AVE,   WESTWOOD, MA 02090-2525
17300554   +JOSEPH FORNIER,   24 WARWICK AVE,   WALTHAM, MA 02452-7811
17315666    JOEY DIORIO,   109 SUNNNYSIDE DR,   CUMBERLAND, RI 02864
17321567   +JOEY LIM,   91 SIDNEY ST #802,   CAMBRIDGE, MA 02139-4279
17302370   +JOHAN SHANE,   332 WINCHESTER ST,   NEWTON, MA 02461-2051
17321054   +JOHANA LAMBERT,   65 DONNA DRIVE,   PLYMOUTH, MA 02360-1629
17299754   +JOHANNA BLACK,   60 BEACON ST,   BOSTON, MA 02108-3531
17300414   +JOHANNA ELLIS,   632 MAIN ST,   CONCORD, MA 01742-3308
17301768   +JOHANNA MURRAY,   10 STURBRIDGE,   WELLESLEY, MA 02481-1230
17301865   +JOHANNA O'CONNOR,   75 PLEASANT ST,   MARBLEHEAD, MA 01945-3361
17318936   +JOHANNAH HEAPHY,   11 BOYNTON ST,   LYNN, MA 01904-2504
17325702   +JOHANNES RAATZ,   PO BOX 564,   NORTH CHATHAM, MA 02650-0564
17330600    JOHN A. F. ZUPANCIC,   75 LANGDON STREET,   NEWTON, MA 02458-1803
17299518   +JOHN ABLON,   95 PARKER ROAD,   WELLESLEY, MA 02482-2230
17311323   +JOHN AHOLA,   28 MILL POND RD,   PEMBROKE, MA 02359-3019
17301089   +JOHN ALAM,   11 CHANNING ST,   CAMBRIDGE, MA 02138-4713
17311340   +JOHN ALBANESE,   15 GRISTMILL LANE,   PEMBROKE, MA 02359-1718
17311388   +JOHN ALIGATA,   5 LOIS AVE,   PLANTSVILLE, CT 06479-1913
17311486   +JOHN ANASTASI,   10 KITTREDGE ST,   WALPOLE, MA 02081-1612
17311487   +JOHN ANASTASI,   23 BLUEBERRY LN,   HOPKINTON, MA 01748-2563
17299567   +JOHN ANDERSON,   59 BART DRIVE,   CANTON, CT 06019-3045
17311491   +JOHN ANDERSON,   58 WHITTIER RD,   NEEDHAM, MA 02492-4532
17311495   +JOHN ANDERSON,   23 SABLE RD,   SALEM, MA 01970-1050
17311670   +JOHN ARSENAULT,   16 MARGIN ST,   LYNN, MA 01905-1987
17311758   +JOHN AVERY,   167 BRATTLE ST,   CAMBRIDGE, MA 02138-3322
17311811   +JOHN BACON,   6 COLUMBINE RD,   REHOBOTH, MA 02769-2100
17311924   +JOHN BANGRAZI,   88 BULLARD RD,   PRINCETON, MA 01541-1213
17311961   +JOHN BARILE,   20 WILLOW ST,   SOUTH WINDSOR, CT 06074-3124
17311964   +JOHN BARKER,   21 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17311986   +JOHN BARNETT,   42 BRAINARD ROAD,   WEST HARTFORD, CT 06117-2204
17312009   +JOHN BARRETT,   487 NEWTON AVE,   NORWALK, CT 06851-1918
17312062   +JOHN BARTLEY,   55 MAPLE ST UNIT A,   MILTON, MA 02186-2223
17312094   +JOHN BATTER,   77 CHERRY BROOK ROAD,   WESTON, MA 02493-1307
17312112   +JOHN BAXTER,   11 ARROWHEAD FARM RD,   BOXFORD, MA 01921-2643
17312175   +JOHN BEE,   11 HECKLE ST,   WELLESLEY, MA 02481-5218
17312187   +JOHN BEGG,   59 WESTGATE RD,   WELLESLEY, MA 02481-2533
17312299   +JOHN BENYEI,   27 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17312320   +JOHN BERGER,   33 BELKNAP ROAD,   WEST HARTFORD, CT 06117-2818
17312383   +JOHN BERTON,   16 FOURTH STREET,   SCITUATE, MA 02066-2808
17299729   +JOHN BEVERIDGE,   956 HIGHLAND ST,   SOUTH HAMILTON, MA 01982-1039
17312432   +JOHN BIBEAU,   10 CALUMET RD,   DANVERS, MA 01923-1117
17299740   +JOHN BILDA,   348 HERLAND RD,   NORWICH, CT 06360-1901
17312466   +JOHN BINDA,   66 CYPRESS RD,   MILTON, MA 02186-4708
17312554   +JOHN BLASER,   86 HELEN DR,   HANSON, MA 02341-1207
17312565   +JOHN BLEVINS,   19 NORTH AVE,   WESTPORT, CT 06880-2716
17299784   +JOHN BONEE,   19 SCARSDALE RD,   WEST HARTFORD, CT 06107-3339
17312698   +JOHN BONNANZIO,   247 YORK ST,   CANTON, MA 02021-2465
17312823   +JOHN BOVE,   6 LITTLE WAY,   EAST NORWALK, CT 06855-1606
17312896   +JOHN BRADLEY,   915 PLAIN ST,   MARSHFIELD, MA 02050-2153
17312949   +JOHN BREAULT,   52 WALKER RD,   FOSTER, RI 02825-1274
17312950   +JOHN BRECKENRIDGE,   7 CLAY AVENUE,   VINEYARD HAVEN, MA 02568-2126
17313003   +JOHN BRIDGEWATER,   202 COURT ST,   PLYMOUTH, MA 02360-4025
17313056   +JOHN BROMM,   69 POPLAR ST,   DANVERS, MA 01923-2447
17313144   +JOHN BROWN,   129 NORTH SHORE DRIVE,   STOW, MA 01775-1541
17313103   +JOHN BROWN,   15 HICKORY HILL RD,   MANCHESTER, MA 01944-1575
```

```
17313169   +JOHN BRUNEAU,   37 SHIRETOWN RD,   DEDHAM, MA 02026-3630
17313171   +JOHN BRUNELLE,   15 BARNARD STREET,   SHREWSBURY, MA 01545
17301091   +JOHN BUCKLEY,   6 HATHEWAY DR,   WEST HARTFORD, CT 06107-1130
17313245   +JOHN BUEKER,   21 BERKELEY RD,   WELLESLEY, MA 02482-2321
17313252   +JOHN BUKOVICH,   8 BERKELEY ST,   READING, MA 01867-2801
17299907   +JOHN BURGIO,   15 FAIRLAWN STREET,   FARMINGTON, MA 06032-3319
17313298    JOHN BURKE,   26 ROBERT ROAD,   MANCHESTER, CT 06040-4520
17313307   +JOHN BURKE,   30 OAKLAND SQUARE DR,   PEMBROKE, MA 02359-3745
17313303   +JOHN BURKE,   50 ROGERS WAY,   DUXBURY, MA 02332-4959
17313332   +JOHN BURNS,   22 GREENWOOD AVE,   NEEDHAM, MA 02492-3402
17313414    JOHN BYRNE,   411 MANSFIELD AVENUE,   DARIEN, CT 06820-2113
17299928   +JOHN CACCIA,   21 HARRINGTON STREET,   NEWTON, MA 02460-1525
17313450   +JOHN CAHALY,   3 DJ MURPHY LANE,   HOPKINTON, MA 01748-2100
17313490   +JOHN CALLADINE,   201 BROOKLINE ST #4,   CAMBRIDGE, MA 02139-4564
17313506   +JOHN CALLAHAN,   9 CHAMPION WAY,   PEMBROKE, MA 02359-2637
17313565   +JOHN CAMPBELL,   40 YORK ROAD,   WAYLAND, MA 01778-1013
17313582   +JOHN CANEPA,   241 MATTISON DR,   CONCORD, MA 01742-4139
17313592   +JOHN CANNISTRARO,   8 WYNNEWOOD RD,   WELLESLEY, MA 02481-2607
17313605   +JOHN CANTELMO,   46 SUNSET HILL RD,   SIMSBURY, CT 06070-3046
17313626    JOHN CAPIN,   39 CYPRESS STREET,   BROOKLINE, MA 02445-6827
17313638   +JOHN CAPPADONA,   183 DEERCLIFF,   AVON, CT 06001-2852
17313667   +JOHN CARBONELL,   254 FILLOW ST,   NORWALK, CT 06850-2718
17313678   +JOHN CARDILLO,   8 COLD BROOK CIR,   JEFFERSON, MA 01522-1339
17313705   +JOHN CARLSON,   28 ATLANTIC AVE #436,   BOSTON, MA 02110-3802
17313730   +JOHN CARNEVALE,   149 MARTIN ST,   EAST PROVIDENCE, RI 02914-3356
17299981   +JOHN CAROLAN,   318 MAIN ST,   HINGHAM, MA 02043-2825
17313735   +JOHN CAROLLO,   22 LOCUST ST,   MARBLEHEAD, MA 01945-2937
17313736   +JOHN CARON,   50 ROCKY BROOK ROAD,   NORTH ANDOVER, MA 01845-1464
17313756   +JOHN CARR,   83 ST PAUL ST,   BROOKLINE, MA 02446-6505
17299982   +JOHN CARROLL,   7 BERNARD RD,   WELLESLEY, MA 02481-4805
17301092   +JOHN CASAGRANDE,   11 WELLINGTON ST,   BOSTON, MA 02118-3005
17313999   +JOHN CHARETTE,   153 STONER DR,   WEST HARTFORD, CT 06107-1309
17300045   +JOHN CHRISTINA,   29 CRESTWOOD RD,   SIMSBURY, CT 06070-1733
17314137    JOHN CHRISTOLINI,   2 SUMMER DRIVE,   BURLINGTON, CT 06013
17314188   +JOHN CIPES,   8 GARLAND ROAD,   WEST HARTFORD, CT 06107-3504
17314253   +JOHN CLAVDINO,   805 COUNTY ST,   ATTLEBORO, MA 02703-4703
17314278   +JOHN CLEVENGER,   1 OLD EASTON TPKE,   WESTON, CT 06883-2443
17300073   +JOHN COFFEY,   63 HIGHLAND AVE,   COHASSET, MA 02025-1841
17314418   +JOHN COLLETTE,   965 BROAD ST,   CUMBERLAND, RI 02863
17314490   +JOHN CONLEY,   17 SHAWNLEE RD,   CANTON, MA 02021-2021
17314499   +JOHN CONNAUGHTON,   170 OTIS STREET,   WEST NEWTON, MA 02465-2524
17314537    JOHN CONNORS,   3 AARON RD,   LEXINGTON, MA 02421-6801
17314557   +JOHN CONROY,   21 GIBSON TERR,   MARSHFIELD, MA 02050-1719
17300112   +JOHN COOK,   2 ISAAC SPRAGUE DR,   HINGHAM, MA 02043-2667
17314731   +JOHN COSTELLO,   358 CENTER ST,   BELLINGHAM, MA 02019-1881
17314763    JOHN COUGHLIN,   130 PINE LAKE ROAD,   DUXBURY, MA 02332-4346
17314831   +JOHN CRAIG,   35 LIBERTY RD,   MARSHFIELD, MA 02050-4727
17314961    JOHN CULLY,   63 SEAFLOWER LANE,   MARSHFIELD, MA 02050-5614
17315017   +JOHN CURTIS,   18 TAMAROCK TERRACE,   STONEHAM, MA 02180-1434
17315044   +JOHN CYR,   56 MIDWOOD FARM RD,   EAST HAMPTON, CT 06424-1419
17300187   +JOHN CZEPIEL,   82 UPLANDS DR,   WEST HARTFORD, CT 06107-1039
17300196   +JOHN D'AGOSTINO,   108 GREENWOOD AVE,   MANCHESTER, CT 06040-2166
17315064   +JOHN DACOSTA,   13 PARSONAGE LANE,   TOPSFIELD, MA 01983-1312
17315110   +JOHN DALEY,   39 GREENWOOD RD,   HOPKINTON, MA 01748-1183
17315182   +JOHN DARCANGELO,   49 STONEY CORNERS CIRCLE,   AVON, CT 06001-2621
17315238   +JOHN DAVIS,   301 MARLBORO ROAD,   SUDBURY, MA 01776-1351
17315242   +JOHN DAVIS,   76 EAST ST,   NORTH GRAFTON, MA 01536-1833
17315280   +JOHN DEALY,   125 PARK DRIVE,   BOSTON, MA 02215-5172
17315286   +JOHN DEANGELIS,   8 CYPRESS DR,   GREENVILLE, RI 02828-2649
17315351   +JOHN DEL VALLE,   42 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17315429    JOHN DEMIRALL,   89 CROSSTOWN AVENUE,   WEST ROXBURY, MA 02132-5731
17315451   +JOHN DENNIS,   16 NILES LANE,   WINCHESTER, MA 01890-3550
17300264   +JOHN DERENCHES,   92 DOCKEREL RD,   TOLLAND, MA 06084-3601
17315481    JOHN DEROSE,   115 HENRY STREET APT 4G,   BROOKLYN, NY 11201-2515
17315537   +JOHN DEVANNEY,   PO BOX 917,   WINSTED, CT 06098-0917
17315608   +JOHN DIESELMAN,   133 CLAPP RD,   SCITUATE, MA 02066-3001
17300292   +JOHN DILLON,   6 STONEPOST ROAD,   SIMSBURY, CT 06070-2512
17315709   +JOHN DOCKRAY,   26 NORFOLK RD,   COHASSET, MA 02025-2225
17315737   +JOHN DOHM,   645 PROSPECT AVE #9,   HARTFORD, CT 06105-4252
17315765   +JOHN DONACHIE,   95 SEIR HILL RD,   WILTON, CT 06897-4206
17315773   +JOHN DONAHUE,   66 BLUE JAY DR,   CONCORD, MA 01742-2808
17315837    JOHN DONOVAN,   72 WASHBURN AVENUE,   WELLESLEY, MA 02481-5224
17315868   +JOHN DORIAN,   85 COLVINTOWN ROAD,   COVENTRY, RI 02816-8564
17315884   +JOHN DOUCETTE,   322 IPSWICH RD,   BOXFORD, MA 01921-1508
17316053   +JOHN DUDEK,   3 WILD ROSE LA,   NORWALK, CT 06850-2851
17316074   +JOHN DUFFY,   315 WEST STREET,   DUXBURY, MA 02332-3640
17316091   +JOHN DULONG,   136 GROVER RD. EXT.,   MEDFORD, MA 02155-1900
17316180   +JOHN DWYER,   24 HANOVER FIELD,   GLASTONBURY, CT 06033-3383
17316200   +JOHN DZIALO,   11 READ COURT,   NEWTON, MA 02459-1645
17316215   +JOHN EARLEY,   10 BOYDEN AVE,   BEVERLY, MA 01915-3422
17316249   +JOHN EDWARDS,   3 BROOKMERE AVE,   WELLESLEY, MA 02482-2203
17316573   +JOHN FARMEN,   22 SIREN ST,   WINTHROP, MA 02152-1466
17316604    JOHN FATSE,   321 BRAMBLY HEDGE CIRCLE,   FAIRFIELD, CT 06824-7031
17316695   +JOHN FERNANDEZ,   5 OTIS ST,   NEEDHAM, MA 02492-3403
```

```
17316699   +JOHN FERNBERG,    120 NEWTOWN RD,    ACTON, MA 01720-3130
17300492   +JOHN FERRIE,    36 GRASSHOPPER LANE,    SCITUATE, MA 02066-1636
17316725   +JOHN FERRUOLO,    304 COVE AVE,    WARWICK, RI 02889-8603
17316743   +JOHN FICARO,    5 HAMILTON LANE,    WEATOGUE, CT 06089-9764
17316763   +JOHN FIKRE,    28 PERRYRIDGE ROAD,    GREENWICH, CT 06830-4608
17300514   +JOHN FINLAY,    11 BOOTH HILL ROAD,    SCITUATE, MA 02066-1809
17316888   +JOHN FLAHERTY,    20 DAVENPORT RD,    PLYMOUTH, MA 02360-1608
17316892    JOHN FLAHIVE,    29 WHITING ROAD,    WELLESLEY, MA 02481-6718
17316903   +JOHN FLANNIGAN,    1 WEBSTER HEIGHTS,    CROMWELL, CT 06416-2122
17316922   +JOHN FLEMING,    38 HARRIETT RD,    GLOUCESTER, MA 01930-4335
17316953   +JOHN FLUECHIGER,    132 VALLEY RD,    NEEDHAM, MA 02492-4725
17316989   +JOHN FOLEY,    8 CARGILL RD,    CUMBERLAND, RI 02864-6146
17317004   +JOHN FONTAINE,    200 WEST RD APT 108,    ELLINGTON, CT 06029-3758
17300555   +JOHN FORREST,    12 JERICHO HILL RD,    SOUTHBORO, MA 01772-1007
17317042   +JOHN FORREST,    12 JERICHO HILL RD,    SOUTHBOROUGH, MA 01772-1007
17317125   +JOHN FRANCO,    19 SUGGAND LANE,    NORTH SCITUATE, RI 02857-1539
17317204   +JOHN FRIAR,    34 RIDGE AVE,    NEWTON, MA 02459-2535
17317238   +JOHN FROEHLICH,    27 DRYDEN AVE,    PAWTUCKET, RI 02860-5720
17300592   +JOHN FROIO,    170 FAIR OAKS LANE,    COHASSET, MA 02025-1314
17317248   +JOHN FROST,    135 HIGLEY RD,    WEST GRANBY, CT 06090-1000
17317284   +JOHN FURLICH,    61 WINDSOR RD,    CRANSTON, RI 02905-3724
17317354   +JOHN GALLAGHER,    47 SUMMIT,    WELLESLEY, MA 02482-4614
17317365   +JOHN GALLANT,    66 ATWATER RD,    CANTON, CT 06019-3021
17300613   +JOHN GALLARY,    6 KENDALL DRIVE,    WESTBOROUGH, MA 01581-3841
17300614   +JOHN GALLINAGH,    145 FARRAGUT RD #4,    SOUTH BOSTON, MA 02127-1711
17300612   +JOHN GALLO,    12 STETSON ST,    BROOKLINE, MA 02446-7150
17317397   +JOHN GANNEY,    353 SOUTH MAIN ST,    COHASSET, MA 02025-2032
17317401   +JOHN GANNON,    PO BOX 814,    MARSHFIELD, MA 02050-0814
17300624   +JOHN GARRISON,    8 TALLWOOD LN,    WEATOGUE, CT 06089-9500
17317592   +JOHN GERACI,    6 DENISE DR,    FRANKLIN, MA 02038-1166
17300665   +JOHN GERAH,    125 FARNHAM ST,    BELMONT, MA 02478-3172
17317646   +JOHN GHIRINGHELLI,    266 SOUTH ST,    NORTHBOROUGH, MA 01532-2715
17317648   +JOHN GIAMALIS,    5 JORDAN LANE,    FARMINGTON, CT 06085-1176
17300679   +JOHN GIESSEN,    119 HANCOCK ST,    AUBURNDALE, MA 02466-2217
17317750   +JOHN GILLIGAN,    621 ESSEX ST,    BEVERLY, MA 01915-1534
17317827   +JOHN GLASS,    30 GARDEN,    WELLESLEY, MA 02481-3014
17317848   +JOHN GLENN,    28 MAIN ST,    NORTH STONINGTON, CT 06359-1709
17300714   +JOHN GLENN,    28 MAIN STREET,    N. STONINGTON, CT 06359-1709
17318061   +JOHN GORMAN,    275 PINE SWAMP RD,    CUMBERLAND, RI 02864-1117
17318124    JOHN GRAHAM,    30 HARRISON AVENUE,    NEW CANAAN, CT 06840-5801
17318125   +JOHN GRAHAM,    133 MATUNUCK SCHOOL HOUSE RD,    WAKEFIELD, RI 02879-6544
17318190   +JOHN GRAY,    2 LYN PATH,    HOPKINTON, MA 01748-1628
17300767   +JOHN GRAYSON,    145 VAN NORDEN,    READING, MA 01867-1247
17318274   +JOHN GREGOIRE,    106 COLBOURNE CRESCENT,    BROOKLINE, MA 02445-4528
17318314   +JOHN GRIFFIN,    213 TWIN LAKE DRIVE,    HALIFAX, MA 02338-2215
17300805   +JOHN GROVE,    291 MARLBOROUGH ST #1,    BOSTON, MA 02116-1624
17318408    JOHN GUERINI,    25 ADAMS STREET,    WESTWOOD, MA 02090-2101
17300847   +JOHN HALL,    36 WEBSTER AVE,    CAMBRIDGE, MA 02141-1932
17318627   +JOHN HANKEY,    33 LAUREL CIR,    SUDBURY, MA 01776-1948
17318683    JOHN HARAKAS,    782 RIDGEFIELD ROAD,    WILTON, CT 06897-1415
17318722    JOHN HARNETT,    33 COVESIDE COURT,    EAST GREENWICH, RI 02818-4601
17318728   +JOHN HARPER,    11 SEAVIEW AVE,    MARBLEHEAD, MA 01945-1731
17300876   +JOHN HART,    16 DEERFOOT TRAIL,    HARVARD, MA 01451-1862
17318873   +JOHN HAWORTH,    34 GROVELAND ST,    AUBURNDALE, MA 02466-2319
17318874   +JOHN HAWORTH,    458 MERRIMAC ST.&#092;,    NEWBURYPORT, MA 01950-1823
17318905   +JOHN HAYES,    480 SOUTH RIVER ST,    MARSHFIELD, MA 02050-2438
17318986   +JOHN HEINSTADT,    46 BLODGETT AVE,    DUXBURY, MA 02332-5045
17300929   +JOHN HENDERSON,    100 PEMBROKE ST,    BOSTON, MA 02118-1208
17319018   +JOHN HENDERSON,    21 APPLETREE LN,    NORWALK, CT 06850-1032
17319017   +JOHN HENDERSON,    22 CARLETON ROAD,    WEST HARTFORD, CT 06107-3711
17319045   +JOHN HENRY,    92 COUNTRY DR,    WESTON, MA 02493-1136
17319058   +JOHN HEPPENSTALL,    50 HAVERHILL ST,    NORTH READING, MA 01864-2719
17319078   +JOHN HERMAN,    53 HIGH STREET,    CARVER, MA 02330-1078
17319203   +JOHN HINCH,    51 VALLEY ST,    SALEM, MA 01970-1948
17319206    JOHN HINCKS,    83 BELCHER DR,    SUDBURY, MA 01776-1246
17319239   +JOHN HOBBIE,    52 MCCALLUM DR,    FALMOUTH, MA 02540-2232
17319277   +JOHN HOFFMAN,    23 MINISTER BROOKE DRIVE,    SIMSBURY, CT 06070-2707
17319308   +JOHN HOINOSKI,    16 DRUMLIN ROAD,    WEST SIMSBURY, CT 06092-2906
17319424   +JOHN HORRIGAN,    38 CORCORAN RD,    BURLINGTON, MA 01803-2740
17319518   +JOHN HUFF,    104 STONY BROOK RD,    STONINGTON, CT 06378-1628
17319526   +JOHN HUGHES,    19 HANCOCK ST,    SOMERVILLE, MA 02144-3123
17319538   +JOHN HUGHES,    PO BOX 82,    HEBRON, NH 03241-0082
17319565   +JOHN HUNT,    20 MAGNOLIA ST,    SAUGUS, MA 01906-2084
17319566   +JOHN HUNTER,    155 ENT ROAD,    BEDFORD, MA 01731-2629
17319528   +JOHN IACOI,    300 COMMERCIAL ST #407,    BOSTON, MA 02109-1157
17319672   +JOHN IOSSA,    14 CLARA DR,    NORWALK, CT 06851-3203
17319738   +JOHN JACOBI,    35 LADY SLIPPER RD,    BRIDGEWATER, MA 02324-2862
17319750    JOHN JACOBS,    18 CONANT ROAD,    WESTON, MA 02493-1626
17319834   +JOHN JEFFERS,    19 ORCHARD ST,    PEABODY, MA 01960-4269
17319838   +JOHN JEFFREY,    14 MOHEGAN STREET,    NORFOLK, MA 02056-1125
17301080   +JOHN JEPSON,    12 WOOD POND RD,    AMSTON, CT 06231-1655
17319872   +JOHN JESTER,    149 BEAVER ROAD,    WESTON, MA 02493-1035
17319973   +JOHN JOHNSTON,    62 CANTON RD,    WEST SIMSBURY, CT 06092-2803
17320096   +JOHN KAESER,    8 BAYBERRY LANE,    WESTPORT, CT 06880-4027
```

```
17320142   +JOHN KANE,   70 THUNDERLAKE RD,   WILTON, CT 06897-1334
17320180   +JOHN KARASH,   38 CRYSTAL LAKE DR,   SUDBURY, MA 01776-1560
17320298   +JOHN KEENER,   270 BELLEVUE RD,   QUINCY, MA 02171-1430
17320316   +JOHN KELLEHER,   66 JESSICA LN,   WEYMOUTH, MA 02190-1267
17320328   +JOHN KELLEY,   34 LITCHFIELD ROAD,   HARWINTON, CT 06791-2201
17320409   +JOHN KENNEDY,   19 PILGRIM AVE,   NARRAGANSETT, RI 02882-6213
17320441   +JOHN KENYON,   223 ORCHARD WOODS,   SAUNDERSTOWN, RI 02874-2140
17320472   +JOHN KERVIN,   341 WAVERLEY AVE,   NEWTON, MA 02458-2702
17320477   +JOHN KESSINGER,   10 WRIGHT LANE,   DUXBURY, MA 02332-3215
17320530   +JOHN KILLIANY,   59 TAYLOR RD,   COLCHESTER, CT 06415-1771
17320573    JOHN KING,   5 BRIAR MEADOW CIRCLE,   SCITUATE, MA 02066-3000
17320599   +JOHN KIRBY,   122 LINCOLN ST,   NORWELL, MA 02061-1226
17320654   +JOHN KLIEWE,   391 HOPE ST,   STAMFORD, CT 06906-1322
17320683   +JOHN KNOFLA,   23 ELLERY LN,   WESTPORT, CT 06880-5203
17320705    JOHN KOCIS,   94 MAPLE ROAD,   EASTON, CT 06612-1036
17320756   +JOHN KONRAD,   130 NEWROAD,   TOLLAND, CT 06084-3730
17320798   +JOHN KOSTKA,   538 EAST 6TH ST,   SOUTH BOSTON, MA 02127-3004
17320855   +JOHN KREELL,   8 CEDAR ST,   WESTBOROUGH, MA 01581-1606
17320943   +JOHN KUSSMANN,   57 GREEN LANE,   SHERBORN, MA 01770-1312
17320997   +JOHN LAFERRIERE,   5 REDCOAT RD,   BEDFORD, MA 01730-1511
17321008   +JOHN LAGERSTROM,   2059 VICTORY HWY,   COVENTRY, RI 02816-4523
17321053   +JOHN LAMBERT,   6 MARSHALL CIRCLE,   COVENTRY, RI 02816-7527
17321068   +JOHN LAMOUREUX,   234 MYRTLE ST,   HANOVER, MA 02339-2526
17321137   +JOHN LANNAN,   475 BEACON ST #3,   BOSTON, MA 02115-1352
17321263   +JOHN LAZARUS,   11 MILES STANDISH RD,   WEST HARTFORD, CT 06107-3642
17321362    JOHN LEFFEL,   152 FOREST AVENUE,   COHASSET, MA 02025-1340
17301358   +JOHN LEGRAND,   35 NOOR DR,   COVENTRY, CT 06238-1094
17321374    JOHN LEHNER,   30 CORNELL ROAD,   WELLESLEY, MA 02482-7423
17321525   +JOHN LEWIS,   74 CANTERBURY LN,   NEEDHAM, MA 02492-3224
17301103   +JOHN LIVINGSTON,   25 GRANTLAND RD,   WELLESLEY, MA 02481-7607
17321721   +JOHN LONG,   233 BRISTOL RD,   WELLESLEY, MA 02481-2603
17321733   +JOHN LONGLEY,   278 WHITING POND RD,   FAIRFIELD, CT 06824-1742
17321773   +JOHN LOUGHBOROUGH,   15 WOODCHESTER RD,   WELLESLEY, MA 02481-1416
17321836   +JOHN LUCEY,   54 BROOKSIDE ROAD,   TOPSFIELD, MA 01983-1551
17321847   +JOHN LUCZKOW,   306 WASHINGTON ST,   HOLLISTON, MA 01746-1348
17301433   +JOHN LUIZ,   18 LASALLE RD,   WESTWOOD, MA 02090-2912
17321871   +JOHN LUNDEEN,   36 SWIFTS LANE,   DARIEN, CT 06820-5828
17301298   +JOHN LaFOREST-ROYS,   51 TANGLEWOOD ROAD,   FARMINGTON, CT 06032-1130
17321967   +JOHN MACDONALD,   19 VICTORIA CIRCLE,   WALPOLE, MA 02081-4146
17322056   +JOHN MACON,   109 MONROE ST,   DEDHAM, MA 02026-3319
17322061   +JOHN MACWILLIAMS,   62 STRAWBERRY HILL ST,   DOVER, MA 02030-2253
17322073   +JOHN MADDEN,   8 TOPSIL LN,   PLYMOUTH, MA 02360-3267
17322082   +JOHN MAGARIAN,   157 FORGE DRIVE,   AVON, CT 06001-3242
17301468   +JOHN MAGEE,   203 CHESTNUT AVE,   JAMAICA PLAIN, MA 02130-4410
17322089   +JOHN MAGGIACOMO,   38 COGSWELL AVENUE,   BEVERLY, MA 01915-1502
17322094   +JOHN MAGILL,   150 PROSPECT ST #9,   GREENWICH, CT 06830-3115
17322142    JOHN MAHONEY,   85 BOW STREET,   EAST GREENWICH, RI 02818-2218
17301477   +JOHN MAHONEY,   23 FIELDSTONE,   STONEHAM, MA 02180-1932
17322240   +JOHN MANCHESTER,   409 MARLBOROUGH ST #52,   BOSTON, MA 02115-1542
17301502   +JOHN MANOOG,   79 LAKESIDE DR,   CENTERVILLE, MA 02632-1834
17301523   +JOHN MAR,   19 WILLOW RD,   WELLESLEY, MA 02482-4551
17322311   +JOHN MARANI,   17 SETH SPAGUE DR,   MANSFIELD, MA 02050-2182
17322334   +JOHN MARCULITIS,   5 S BARN RD,   HOPKINTON, MA 01748-2320
17322335   +JOHN MARCULITIS,   5 SOUTH BARN ROAD,   HOPKINTON, MA 01748-2320
17322357   +JOHN MARGUERITE,   39 WAMPANOAG DR,   FRANKLIN, MA 02038-1290
17322381   +JOHN MARINO,   129 STURGES HWY,   WESTPORT, CT 06880-2817
17322421   +JOHN MARRS,   45 PINE ST,   WELLESLEY, MA 02481-3203
17322564   +JOHN MATLUCK,   11 LORDS HWY EXT,   WESTON, CT 06883-2008
17322658   +JOHN MCAREAVEY,   11 SALT MARSH LN,   GLOUCESTER, MA 01930-1573
17322691   +JOHN MCCANN,   4 CLIFDON DR,   SIMSBURY, CT 06070-1231
17322695   +JOHN MCCARRICK,   PO BOX 1987,   MANCHESTER, CT 06045-1987
17322809   +JOHN MCDONALD,   165 WHITE POND RD,   WAKEFIELD, RI 02879-2715
17322868   +JOHN MCGINN,   16 PUMPING STATION RD,   PEABODY, MA 01960-5718
17322870    JOHN MCGINTY,   21 CHANDLER ST,   DUXBURY, MA 02332-4242
17322889   +JOHN MCGOVERN,   34 PRATTE LANE,   WOLCOTT, CT 06716-3013
17322936   +JOHN MCINTYRE,   94 WASHINGTON AVE,   WINTHROP, MA 02152-1727
17301612   +JOHN MCKEON,   6 BERGEN LANE,   WOLCOTT, CT 06716-2556
17322973   +JOHN MCLAFFERTY,   15 EASTMOUNT RD,   MEDFIELD, MA 02052-2710
17322976   +JOHN MCLAUGHLIN,   35 LANE PARK,   BRIGHTON, MA 02135-3117
17322987   +JOHN MCLAUGHLIN,   20 CHAPMAN ST,   WEYMOUTH, MA 02189-1968
17322990   +JOHN MCLEAN,   10 JOY PLACE,   COHASSET, MA 02025-1401
17323057   +JOHN MCPHEE,   19 DWIGHT ST #3,   BOSTON, MA 02118-3608
17323072   +JOHN MCSHERRY,   PO BOX 302,   MARSHFIELD HILLS, MA 02051-0302
17323079   +JOHN MCWILLIAMS,   1 VIRGINIA CIR,   READING, MA 01867-3865
17323084   +JOHN MEANEY,   190 COLD SPRING RD,   AVON, CT 06001-4055
17323157   +JOHN MELTAUS,   215 CONANT RD,   WESTON, MA 02493-1649
17323232   +JOHN MEYER,   93 CLAREMONT ST,   NEWTON, MA 02458-1927
17323263   +JOHN MIDDLETON,   14 RUTH RD,   NORTHBOROUGH, MA 01532-2237
17323299   +JOHN MILLER,   26 HECKLE ST,   WELLESLEY, MA 02481-5219
17323318   +JOHN MILLER,   172 HILLLANDALE BLVD,   TORRINGTON, CT 06790-2659
17323339   +JOHN MILLER,   11 CHANDLER RD,   EAST SANDWICH, MA 02537-1729
17323352    JOHN MILLETTE,   10 MAPLE WAY,   BOYLSTON, MA 01505-1545
17301683   +JOHN MITCHELL,   56 WOODLEDGE RD,   NEEDHAM, MA 02492-4038
17323487   +JOHN MONBOUQUETTE,   7 LATIN RD,   WEST ROXBURY, MA 02132-3411
```

```
17323530   +JOHN MOONEY,   PO BOX 913,   EAST WINDSOR, CT 06088-0913
17323545   +JOHN MOORE,   231 RUANE ST,   FAIRFIELD, CT 06824-5841
17323542   +JOHN MOORE,   25 DRURY LN,   WEST HARTFORD, CT 06117-1611
17323594   +JOHN MORGAN,   42 EISENHOWER CIR,   WELLESLEY, MA 02482-7107
17323641   +JOHN MORRIER,   25 COBBLE KNOLL DR,   SOUTH WALPOLE, MA 02071-1105
17323660   +JOHN MORRIS,   2 RED OAK CT,   WEATOGUE, MA 06089-9502
17323757    JOHN MUKAI,   PO BOX 683,   WORCESTER, MA 01613-0683
17323759   +JOHN MULA,   10 POWDER MILL RD,   FRAMINGHAM, MA 01701-3875
17301745   +JOHN MULLEN,   228 HIGHLAND AVE,   WINCHESTER, MA 01890-2137
17323793   +JOHN MULLIGAN,   862 TOWNE HOUSE RD,   FAIRFIELD, CT 06824-1819
17323882    JOHN MURPHY,   59 WINTHROP DRIVE,   MARSHFIELD, MA 02050-4703
17323872   +JOHN MURPHY,   21 FESSENDEN RD,   BARRINGTON, RI 02806-4711
17323871   +JOHN MURPHY,   50 RIVER FARM RD,   EAST GREENWICH, RI 02818-2197
17301767   +JOHN MURPHY,   95 KENWOOD EST,   GRISWOLD, CT 06351-8938
17323907   +JOHN MURRAY,   63 CONANT RD,   LINCOLN, MA 01773-3906
17301455   +JOHN MacKINNON,   141 BIANCA RD,   DUXBURY, MA 02332-3507
17301590   +JOHN McDONALD,   10 WOODSIDE PARK,   WINTHROP, MA 02152-2048
17301796   +JOHN NARDELLA,   89 SOMERSET DRIVE,   AVON, CT 06001-3003
17323994    JOHN NARDONE,   158 COVENTRY LANE,   FAIRFIELD, CT 06824-1610
17324039   +JOHN NEAL,   1 WINNIES WAY,   EAST SANDWICH, MA 02537-1498
17324142   +JOHN NEWTON,   16 FAIRWAY LN,   MEDWAY, MA 02053-2418
17324171   +JOHN NICOLETTI,   864 KNAPPS HWY,   FAIRFIELD, CT 06825-4210
17324197   +JOHN NILAND,   232 THOMAS CLAPP RD,   SCITUATE, MA 02066-3015
17324244   +JOHN NOONAN,   8 VALE TERR,   SOUTHBOROUGH, MA 01772-4021
17324248   +JOHN NOONE,   45 WHEELER RD,   LITCHFIELD, CT 06759-2816
17324293   +JOHN NOTARIANNI,   21 STEPHANIE DR,   FOSTER, RI 02825-1167
17301877   +JOHN O,   9 WINDEMERE RD,   WELLESLEY, MA 02481-4820
17301858   +JOHN O'BRIEN,   27 ELM ST,   CHARLESTOWN, MA 02129-2445
17324401   +JOHN O'CONNELL,   536 SIMSBURY RD,   BLOOMFIELD, CT 06002-1535
17324406   +JOHN O'CONNELL,   71 PARKSIDE CIRCLE,   BRAINTREE, MA 02184-3123
17324440   +JOHN O'CONNOR,   14 BRADFORD ST #1,   BOSTON, MA 02118-2119
17324572   +JOHN O'NEILL,   188 W. 7TH ST #1,   SOUTH BOSTON, MA 02127-2829
17324415    JOHN OCONNOR,   2 ADREINNE RD,   WALPOLE, MA 02081
17324413    JOHN OCONNOR,   23 SHERMAN AVE,   UNIONVILLE, CT 06085-1175
17324626   +JOHN ORZECH,   19 MEADOWS WAY,   MARLBOROUGH, CT 06447-1576
17324708    JOHN PACKHEM,   8 FREDERICK LANE,   CUMBERLAND, RI 02864-4231
17324723   +JOHN PAGLIARO,   22 KINGS RIDGE RD,   WAKEFIELD, RI 02879-2412
17324749    JOHN PALIOTTA,   24 INDIAN HILL ROAD,   WARWICK, RI 02886-9572
17324769   +JOHN PALMGREN,   14 HAVELOCK ST,   WORCESTER, MA 01602-2512
17324892   +JOHN PARSONS,   52 SEARS RD,   SOUTHBOROUGH, MA 01772-1102
17301957   +JOHN PATRICK,   57 KELSEY LN,   GLASTONBURY, CT 06033-5040
17324988   +JOHN PAVLIK,   39 COPPER HILL RD,   GRANBY, CT 06035-1526
17324996   +JOHN PAYNE,   96 BROOKLEY RD,   BOSTON, MA 02130-3429
17324997   +JOHN PAYNE,   149 UNIVERSITY RD,   BROOKLINE, MA 02445-4545
17301970   +JOHN PEACOCK,   143 HORN POND BROOK RD,   WINCHESTER, MA 01890-1561
17325035   +JOHN PELLA,   7 PBX ST.,   WARWICK, RI 02886-7435
17325062    JOHN PENDER-CUDLIP,   7 DOOLITTLE DR,   TORRINGTON, CT 06790-5802
17325120   +JOHN PEROTTI,   5 OLD FIELD RD,   UNIONVILLE, CT 06085-1063
17325144   +JOHN PERSECHINO,   102 CLOVE CT,   TORRINGTON, CT 06790
17325147   +JOHN PERTEN,   14 HIGHGATE RD,   WAYLAND, MA 01778-3018
17325171   +JOHN PETERSON,   278 NEIPSIC RD,   GLASTONBURY, CT 06033-3031
17325170   +JOHN PETERSON,   2778 NEIPSIC RD,   GLASTONBURY, CT 06033
17325182   +JOHN PETRAKIS,   6 MOHAWK DRIVE,   FRAMINGHAM, MA 01701-3060
17325203   +JOHN PETTINATO,   181 VILLAGE HILL RD,   WILLINGTON, CT 06279-2222
17325252    JOHN PHILLIPS,   51 CURVE STREET,   WELLESLEY, MA 02482-4661
17325360   +JOHN PLACAIS,   442 E FIFTH ST,   BOSTON, MA 02127-3045
17325388   +JOHN PODGURSKI,   28 GROVE ST,   SCITUATE, MA 02066-3211
17325417   +JOHN POLLAK,   100 CEDAR ST,   WEYMOUTH, MA 02189-2910
17325418   +JOHN POLLETS,   ONE COMMON LN,   SCITUATE, MA 02066-4050
17325455   +JOHN PORIO,   33 GUYER RD,   WESTPORT, CT 06880-5104
17325477   +JOHN POSTIZZI,   6 TURNBRIDGE LANE,   HOPKINTON, MA 01748-1651
17325486    JOHN POUCHE,   6 AUSTIN STREET,   BURLINGTON, MA 01803-1903
17325490   +JOHN POUND,   8 ANCHORAGE COURT,   SAN RAFAEL, CA 94903-3760
17325516    JOHN POZERSKI,   63 QUAIL RUN,   MARSHFIELD, MA 02050-2080
17325517   +JOHN POZZI,   44 RYE STREET,   SEEKONK, MA 02771-5019
17325553   +JOHN PRESUTTO,   37 HILLSPOINT RD,   TRUMBULL, CT 06611-1713
17325568   +JOHN PRIEST,   29 PICCADILLY WAY,   WESTBOROUGH, MA 01581-2200
17325614   +JOHN PRZYGODA,   110 PEQWIN DR,   EAST GREENWICH, RI 02818-2418
17325642    JOHN PUTNAM,   2 RIVER PARK DRIVE,   CROMWELL, CT 06416-1559
17325660   +JOHN QUELL,   3 KAREN DR,   NORWALK, CT 06851-6012
17325670    JOHN QUILL,   63 FRANKLIN ROAD,   NORWELL, MA 02061-1544
17325692   +JOHN QUINN,   236 MATUNUCK SCHOOL HOUSE RD,   WAKEFIELD, RI 02879-6560
17325737   +JOHN RAGNONI,   157 MELROSE AVE,   NEEDHAM, MA 02492-3419
17302106    JOHN RALSTON,   5 HAWTHSTONE ROAD,   HOPKINTON, MA 01748
17325916   +JOHN REICHENBACH,   256 HIGHLAND ST,   WEST NEWTON, MA 02465-2715
17325939    JOHN REILLY,   21 CURTIS ROAD,   SCITUATE, MA 02066-2201
17325932   +JOHN REILLY,   42 HURD ST,   FAIRFIELD, CT 06824-5811
17326018   +JOHN REYNOLDS,   6 RIDGEBURY RD,   AVON, CT 06001-3825
17326048   +JOHN RICARDO,   536 FEDERAL FURNACE RD,   PLYMOUTH, MA 02360-4764
17302170   +JOHN RICCIARDI,   345 E 73RD ST #2D,   NEW YORK, NY 10021-3787
17326072   +JOHN RICHARDS,   10 SMITHSON DR,   BEVERLY, MA 01915-3804
17326079   +JOHN RICHARDS,   36 CENTER ST,   WESTPORT, CT 06880-5309
17326082   +JOHN RICHARDSON,   15 GREGORY LANE,   FALMOUTH, MA 02540-2521
17302200   +JOHN ROBERTS,   61 BERKLEY PLACE,   BUFFALO, NY 14209-1001
```

```
17326217   +JOHN ROBERTS,   9 BRAMBLE LANE,   RIVERSIDE, CT 06878-1801
17326269   +JOHN ROCHE,   177 STEELE RD,   WEST HARTFORD, CT 06119-1050
17326284   +JOHN RODERICK,   32 ORCHARD DR,   HOPE, RI 02831-1223
17326342   +JOHN ROLLERI,   315 TASHUA ROAD,   TRUMBULL, CT 06611-1048
17302242   +JOHN ROSALA,   9 SUMMER STREET,   MARLBOROUGH, MA 01752-2026
17326414   +JOHN ROSE,   36 DEER RUN,   KINGSTON, MA 02364-1851
17326462   +JOHN ROSLANSKY,   354 WALNUT ST,   WELLESLEY, MA 02481-3324
17326502   +JOHN ROTH,   52 OAKRIDGE ROAD,   WELLESLEY, MA 02481-2504
17326647   +JOHN RUSSELL,   76 ORCHARD VALLEY DR,   CRANSTON, RI 02921-2596
17302278   +JOHN RYAN,   154 WILSON RD,   NAHANT, MA 01908-1022
17326691   +JOHN RYAN,   21 SALT MEADOW WAYE,   MARSHFIELD, MA 02050-2427
17326882    JOHN SAVAGE,   5 PINE VIEW DRIVE,   SCITUATE, MA 02066-3616
17326932   +JOHN SCAPIN,   429 CLEARVIEW AVE,   TORRINGTON, CT 06790-5748
17302308   +JOHN SCARAMUZZO,   8 SYLVAN WAY,   HOPKINTON, MA 01748-1591
17327021   +JOHN SCHMITT,   2 PENDER CT,   WARWICK, RI 02886-0416
17327026    JOHN SCHNAUCK,   25 OLD BARN PATH,   MARSHFIELD, MA 02050-2028
17302326   +JOHN SCHUSTER,   4 HEATHER LANE,   SIMSBURY, CT 06070-2539
17302325   +JOHN SCHWAGER,   28 WINDHAM DR,   SIMSBURY, CT 06070-1228
17327119   +JOHN SCOLA,   11 ABBOTT ST,   MARBLEHEAD, MA 01945-2301
17327150   +JOHN SCULLY,   59 SQUIRE RD,   WINCHESTER, MA 01890-3237
17327181   +JOHN SEGUIN,   355 CHAPMAN STREET,   CANTON, MA 02021-2005
17327271   +JOHN SHAFFER,   251 MIDDLEBROOK DR,   FAIRFIELD, CT 06824-3010
17327305   +JOHN SHAPIRO,   167 FOX RUN RD,   BOLTON, MA 01740-2005
17302369   +JOHN SHAW,   18 POWDER HORN DR.,   SIMSBURY, CT 06070-1712
17327353   +JOHN SHEA,   112 ROSEWOOD RD,   AVON, CT 06001-3710
17327377   +JOHN SHEEHAN,   104 TEA ROCK LN,   MARSHFIELD, MA 02050-3153
17327382   +JOHN SHEEHY,   25 WILLIAMSBURG LN,   UNIONVILLE, CT 06085-1157
17327404   +JOHN SHEPPARD,   680 WORCESTER RD,   WELLESLEY, MA 02482-2833
17327410   +JOHN SHERIDAN,   46 ARGILLA RD,   IPSWICH, MA 01938-2602
17302412   +JOHN SHUE,   7 MAIN STREET,   DOVER, MA 02030-2023
17327604   +JOHN SIMON,   71 CUDWORTH LN,   SUDBURY, MA 01776-1387
17327610   +JOHN SIMONEAU,   16 VILLAGE VIEW LN,   UNIONVILLE, CT 06085-1568
17327642   +JOHN SIRACUSE,   25 SADDLE CLUB ROAD,   LEXINGTON, MA 02420-2121
17327656   +JOHN SIXSMITH,   19 WHITTIER ST,   MELROSE, MA 02176-3601
17327691   +JOHN SLAGLE,   33 RURAL DR,   NEW CANAAN, CT 06840-4136
17327696   +JOHN SLATER,   19 HARDING RD,   NEEDHAM, MA 02492-1521
17327701   +JOHN SLATTERY,   12 SACHEMS TRL,   WEST SIMSBURY, CT 06092-2525
17327740   +JOHN SMIROLDO,   95 HOLING RD #9,   NORTH KINGSTOWN, RI 02852-3836
17327885   +JOHN SNELLMAN,   11 BAYNE ST,   NORWALK, CT 06851-1202
17327894   +JOHN SNOW,   35 BAYBERRY RD,   SCITUATE, MA 02066-1118
17327893   +JOHN SNOW,   2 ALLENS WAY,   FOXBORO, MA 02035-1738
17328071   +JOHN SPINOLA,   16 RUDOLPH LN,   NORWALK, CT 06851-2210
17328075   +JOHN SPITZ,   23 WONSHAKUM AVE,   ASHLAND, MA 01721-1952
17302493   +JOHN ST MARTIN,   212 SUDBURY ST,   MARLBOROUGH, MA 01752-1727
17302501   +JOHN STAIKOS,   42 PINE HILL AVE,   NORWALK, CT 06855-2810
17328229   +JOHN STEINBERG,   273 OCEAN AVE,   MARBLEHEAD, MA 01945-3728
17328320    JOHN STOFFEL,   22 INDIAN SPRINGS WAY,   WELLESLEY, MA 02481-3218
17328332    JOHN STOLLER,   1 LORING LN,   WAYLAND, MA 01778-3805
17328401   +JOHN STRYJEK,   423 NORTH GRAND ST,   WEST SUFFIELD, CT 06093-3410
17302578   +JOHN SUTYAK,   12 OBER ST,   BEVERLY, MA 01915-4640
17328632    JOHN SYLVIA,   26 MINUTEMAN ROAD,   MEDFIELD, MA 02052-1444
17328698   +JOHN TANCREDI,   8 LEXINGTON ST,   WOBURN, MA 01801-4806
17328730   +JOHN TARNUZZER,   11 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17328738   +JOHN TATTAN,   58 OAKES DR,   NORTH ANDOVER, MA 01845-4810
17328806   +JOHN TENBROOK,   286 ROSEMARY ST,   NEEDHAM, MA 02494-3205
17328827   +JOHN TERSONI,   48 PINCUSHON RD,   FRAMINGHAM, MA 01702-5623
17328860   +JOHN THOMAS,   60 WARREN ROAD,   FRAMINGHAM, ma 01702-6347
17328908   +JOHN THORDARSON,   234 LINCOLN ST,   LEXINGTON, MA 02421-7521
17329013    JOHN TONKISS,   79 BARBER ROAD,   FRAMINGHAM, MA 01702-5729
17329027   +JOHN TORRES,   12 FEEDING HILLS RD #C7,   SOUTHWICK, MA 01077-9756
17329050   +JOHN TOWERS,   21 CARISA ROYALE CT,   ENGLEWOOD, FL 34223-1892
17329110   +JOHN TRETTER,   73 CROFT REGIS RD,   WESTWOOD, MA 02090-1205
17302672   +JOHN TRIEDMAN,   43 ELIOT ST,   CHESTNUT HILL, MA 02467-1409
17302689   +JOHN TYLER,   9 BAY STATE RD,   WELLESLEY, MA 02481-3243
17329241   +JOHN UIAC,   36 S MONROE TERRACE,   DORCHESTER, MA 02122-2529
17329253   +JOHN UNDERHILL,   30 ANGELAS WAY,   BURLINGTON, CT 06013-2442
17302698   +JOHN UNIA,   36 SOUTH MUNROE ST,   DORCHESTER, MA 02122-2529
17302957   +JOHN UNTERBORN,   87 JERSEY ST,   MARBLEHEAD, MA 01945-2454
17302727   +JOHN VECCHIO,   24 WOTTON LN,   BURLINGTON, CT 06013-2302
17329405   +JOHN VELARDE,   18 FLORISSANT AVE,   FRAMINGHAM, MA 01701-4224
17329445   +JOHN VETERE,   12 ARROWHED RD,   DANVERS, MA 01923-2264
17329447   +JOHN VETRANO,   362 W MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2913
17329644   +JOHN WALSH,   4 HICKORY ROAD,   SOUTHBOROUGH, MA 01772-1422
17329687   +JOHN WANDS,   446 SUMMER STREET,   DUXBURY, MA 02332-4258
17329798   +JOHN WAUGH,   10 HILLCREST RD,   BEVERLY, MA 01915-2131
17329800   +JOHN WAY,   200 POST RD #109,   WARWICK, RI 02888-1525
17302806   +JOHN WEEDEN,   52 RYDER CIRCLE,   NORTH ATTLEBORO, MA 02760-1915
17329896   +JOHN WELCH,   84 SUMMER ST,   WESTON, MA 02493-2480
17330049   +JOHN WHITTAKER,   8 STOWE LANE,   PLYMOUTH, MA 02360-2364
17330060   +JOHN WHOLLEY,   12 ELIZABETH AVE,   BEVERLY, MA 01915-3910
17330062   +JOHN WHOULEY,   15 BACON ROAD,   BELMONT, MA 02478-3871
17330070   +JOHN WIDDEN,   135 CANDLESTICK RD,   NORTH ANDOVER, MA 01845-3237
17330141   +JOHN WILLIAMS,   3 CASTLE GREEN #5,   MARSHFIELD, MA 02050-2056
17302858   +JOHN WILSON,   105 MT VERNON ST,   BOSTON, MA 02108-1224
```

```
17330228   +JOHN WISE,  121 WESTON RD,   LINCOLN, MA 01773-4506
17330323   +JOHN WORCESTER,  9 ASHLEY RD,   SOUTHBOROUGH, MA 01772-1817
17330346   +JOHN WRONOSKI,  60 KILSYTH ROAD #1,   BROOKLINE, MA 02445-2035
17330355   +JOHN WURTS,  7 HAMMOND WAY,   ANDOVER, MA 01810-4943
17330456   +JOHN YOUNG,  126 BOSTON ST,   SALEM, MA 01970-1406
17330488   +JOHN ZAGRODNY,  22 BROOKDALE ST,   KINGSTON, MA 02364-1114
17330515    JOHN ZECH,  394 RIDGEFIELD ROAD,   WILTON, CT 06897-1921
17330545   +JOHN ZICHELLE,  22 MELLON HOLLOW RD,   STERLING, MA 01564-2204
17330555   +JOHN ZIMMER,  410 OAK ST,   EAST HARTFORD, CT 06118-2441
17316208   +JOHN/DARLENE EAGLES,  27 BEECHNUT CIR,   HANOVER, MA 02339-1401
17299662   +JOHN/ELEANOR BARNES,  43 LEDYARD RD,   WEST HARTFORD, CT 06117-1712
17315994   +JOHN/JEAN DRISCOLL,  1 WINTHROP RD,   HINGHAM, MA 02043-3532
17322018   +JOHN/JULIE MACKEIL,  15 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3677
17319071   +JOHN/KERRY HERLIHY,  19 HIDDEN ACRES DRIVE,   DUXBURY, MA 02332-3230
17315452   +JOHN/MEG DENNIS,  16 NILES LN,   WILMINGTON, MA 01890-3550
17311796    JOHN/NANCY BABYAK,  15 JANA DRIVE,   WESTON, CT 06883-2512
17300553   +JOHN/TRACY FOREMAN,  22 PLYMOUTH RD,   WELLESLEY, MA 02481-2812
17300019   +JOHNATHAN CHASON,  16 HUCKLEBERRY ROAD,   HOPKINTON, MA 01748-1055
17314783   +JOHNATHAN COUTURE,  300 TINKHAM ST,   NEW BEDFORD, MA 02746-1822
17301109   +JOHNNA PENDERGAST,  29 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2630
17317901   +JOHNNY GOLD,  6 BURKE DRIVE,   SWAMPSCOTT, MA 01907-2229
17330328   +JOHNNY WORLEY,  80 LAKESIDE AVE.,   LAKEVILLE, MA 02347-2410
17314586   +JOLANTA CONWAY,  97 WESTWOOD RD,   MEDFORD, MA 02155-1637
17311376   +JON ALEXANDERSON,  1055 S RIVER ST,   MARSHFIELD, MA 02050-2565
17312441   +JON BIELE,  22 HILLTOP ROAD,   SOUTH NORWALK, CT 06854-5002
17312798   +JON BOULEY,  11 MANSION AVE,   NARRAGANSETT, RI 02882-3314
17312955   +JON BREED,  150 PARKER AVE,   HOLDEN, MA 01520-2461
17313270    JON BURAS,  18 HOLLY HILL CIRCLE,   MARSHFIELD, MA 02050-1728
17300089   +JON COLLINS,  11 TREVOR WAY,   SUDBURY, MA 01776-2715
17300088   +JON COLMAN,  236 DUNCASTER RD,   BLOOMFIELD, CT 06002-1110
17315002   +JON CURREY,  77 HAROLD ROAD,   FARMINGTON, CT 06032-3441
17316034   +JON DUBOIS,  21 CEDAR SPRINGS LN,   NEEDHAM, MA 02492-1100
17300807   +JON GROCER,  20 BLUE JAY LANE,   ASHLAND, MA 01721-2530
17318676   +JON HANSON,  70 WOOD STREET,   JEFFERSON, MA 01522-1307
17318796   +JON HARTENBAUM,  31 HEMLOCK RDGE RD,   WESTON, CT 06883-2000
17319472   +JON HOWELL,  37 ODELL AVE,   BEVERLY, MA 01915-3418
17301040   +JON HUTCHINS,  56 EAST ST,   HOPKINTON, MA 01748-2622
17320365    JON KELLY,  55 MAPLE STREET,   WESTPORT, CT 06880
17320481   +JON KESSLER,  1 HICKORY LN,   WENHAM, MA 01984-1400
17320601   +JON KIRCHER,  114 ARBOR TER,   SOUTHPORT, CT 06890-1191
17321397   +JON LEMIEUX,  29 BAYRIDGE LN.,   DUXBURY, MA 02332-5038
17322055   +JON MACOMBER,  28 FOSTER ST,   BEVERLY, MA 01915-2016
17322150    JON MAIDMENT,  64 EAST STREET,   MIDDLETON, MA 01949-1502
17324070   +JON NELSON,  401 SAMPAN AVE,   JAMESTOWN, RI 02835-1738
17326384   +JON ROONEY,  4 FLEETWOOD DR,   SIMSBURY, CT 06070-1501
17302285   +JON SALON,  1082 MAIN ST,   HINGHAM, MA 02043-3948
17326968   +JON SCHEIBER,  97 CEDAR ROAD,   MYSTIC, CT 06355-2163
17302368   +JON SHAPIRO,  10 SUNSET RD,   NEEDHAM, MA 02494-1430
17327493    JON SHUFRO,  144 OAK STREET,   NATICK, MA 01760-1961
17302411   +JON SHUSTERMAN,  1 RICHARD RD,   MEDFIELD, MA 02052-1510
17327961   +JON SORENSON,  110 MAIN ST,   BOXFORD, MA 01921-2506
17328252   +JON STENMAN,  172 RUGG BROOK RD,   WINSTED, CT 06098-2400
17328298   +JON STIERLE,  44 WALLIS ST #1,   BEVERLY, MA 01915-4420
17328342   +JON STONE,  19 DROWNE PKWY,   EAST PROVIDENCE, RI 02916-1607
17328557   +JON SUTPHIN,  42 LINCOLN ST,   WINCHESTER, MA 01890-2025
17328795    JON TEIXEIRA,  100 HOWLANDS LANE,   KINGSTON, MA 02364-1636
17329368   +JON VARHOLAK,  4 LEAVITT ST,   HINGHAM, MA 02043-2802
17302786   +JON WARD,  10 CURVE ST,   SHERBORN, MA 01770-1051
17302787   +JON WARN,  29 NARDONE RD,   NEEDHAM, MA 02492-2022
17329736    JON WARNER,  421 WELLESLEY ST,   WESTON, MA 02493
17330047   +JON WHITNEY,  1177 MAIN ST,   READING, MA 01867-1305
17330256   +JON WOJCIK,  23 CARLTON ST,   PEABODY, MA 01960-5215
17330440   +JON YOUNG,  9 STETSON WAY,   NEWTON, MA 02468-1820
17317685   +JON-RICHARD GIBSON,  31 FENLEY ST,   REVERE, MA 02151-2312
17319244   +JON/TAMARA HOCHMAN,  171 STILL RD,   WEST HARTFORD, CT 06117-1218
17320282   +JONA KEE,  333 COMMON ST,   WALPOLE, MA 02081-3313
17311296   +JONAH AELYON,  123 IMPERIAL AVE,   WESTPORT, CT 06880-4902
17324536   +JONAS OLSSON,  36 WINTERSET LN,   SIMSBURY, CT 06070-1739
17312899   +JONATHA BRADWAY,  40 NASHUA ST,   CLINTON, MA 01510-3626
17311219   +JONATHAN ABELS,  45 HOWLAND RD,   WEST HARTFORD, CT 06107-3114
17311289    JONATHAN ADLER,  370A HARVARD ST,   CAMBRIDGE, MA 02138
17311290   +JONATHAN ADLER,  20 YARMOUTH RD,   WELLESLEY, MA 02481-1249
17311302   +JONATHAN AGGER,  1 LOOMIS ST,   CAMBRIDGE, MA 02138-1039
17311443   +JONATHAN ALTMAN,  51 PARK DR #22,   BOSTON, MA 02215-5244
17311983   +JONATHAN BARRETT,  21 PARTRIDGE HILL ROAD,   WESTON, MA 02493-1736
17312169   +JONATHAN BEDARD,  24 MONROE RD,   SALEM, MA 01970-4464
17313154   +JONATHAN BRUCK,  7 OLDE STONEBRIDGE PATH,   WESTBOROUGH, MA 01581-3825
17313276   +JONATHAN BURDICK,  26N BEDLAM RD,   CHAPLIN, CT 06235-2331
17313685   +JONATHAN CAREY,  22 MAPLE ST,   NEWTON, MA 02466-2405
17313781   +JONATHAN CARROLL,  22 SADDLE HILL ROAD,   MONROE, CT 06468-1957
17314015   +JONATHAN CHASE,  376 SOUTH AVE,   WESTON, MA 02493-1925
17300056   +JONATHAN CLARK,  34 EAST STREET,   HOPKINTON, MA 01748-2604
17314676   +JONATHAN CORNELL,  28R EASTERN POINT ROAD,   GLOUCESTER, MA 01930-4130
17314773   +JONATHAN COURTEMANCHE,  8 VILLAGE WAY #9,   NATICK, MA 01760-3914
```

```
17314872   +JONATHAN CRIST,   172 E CUSHING STREET,    PROVIDENCE, RI 02906-2255
17300180   +JONATHAN CUTLER,   26 FOXCROFT RD,    WEST HARTFORD, CT 06119-1177
17315160   +JONATHAN DANCEWICZ,   30 CUNNINGHAM ST,    WILMINGTON, MA 01887-1329
17315559   +JONATHAN DEXTER,   101 ODELL AVE,    BEVERLY, MA 01915-3619
17315692   +JONATHAN DIVINCENZO,   3 AUTUMN ST,    NORWOOD, MA 02062-1464
17315840   +JONATHAN DONOVAN,   42 FORSHAW AVE,    PLAINVILLE, CT 06062-2531
17316046   +JONATHAN DUCHARME,   14 WINTHROP DR,    MARSHFIELD, MA 02050-4704
17316251   +JONATHAN EDWARDS,   146 HUDSON ST,    MARLBOROUGH, MA 01752-1282
17316365   +JONATHAN EMERSON,   129 TUNXIS VLG,    FARMINGTON, CT 06032-1502
17316498    JONATHAN EWERT,   25 LONG LOTS ROAD,    WESTPORT, CT 06880-3827
17316499   +JONATHAN EWING,   464 COMMONWEALTH AVE #56,    BOSTON, MA 02215-2707
17316646   +JONATHAN FEINBERG,   43 POWDER HOUSE ROAD,    MEDFORD, MA 02155-2945
17300568   +JONATHAN FRANKEL,   9 SHIRLEY ST,    WEST NEWTON, MA 02465-1410
17317515   +JONATHAN GAUTHIER,   121 MERLE STREET,    WARWICK, RI 02889-2414
17317558   +JONATHAN GELLER,   45 SMITH POINT,    MILFORD, CT 06460-5240
17317621    JONATHAN GERSHON,   95 DERBYSHIRE DRIVE,    CRANSTON, RI 02921-2404
17317807   +JONATHAN GISTIS,   250 NORTH ST,    BOSTON, MA 02113-2155
17317837   +JONATHAN GLAZER,   258 PELHAM ISLAND RD,    WAYLAND, MA 01778-2515
17318027   +JONATHAN GOODWIN,   462 UNION ST,    SOUTH WEYMOUTH, MA 02190-3151
17318192   +JONATHAN GRAY,   5 PADDOCK CIRCLE,    CANTON, MA 02021-1750
17318525   +JONATHAN HAGSTRAND,   8 BARROWS ST #1,    ALLSTON, MA 02134-2408
17318808   +JONATHAN HARTNETT,   58 CHASE ST,    DANVERS, MA 01923-3228
17319803   +JONATHAN JANKOSKI,   120 CHAPEL ST,    BRISTOL, CT 06010-2315
17320174   +JONATHAN KAPP,   40 FAIRVIEW RD,    NEEDHAM, MA 02492-1511
17320982   +JONATHAN LACH,   9 BROADVIEW RD,    WESTPORT, CT 06880-2303
17321666   +JONATHAN LIZOTTE,   68 OLD DYKE RD,    TRUMBULL, CT 06611-3310
17321819   +JONATHAN LUBECK,   6 GRANT RD,    MARBLEHEAD, MA 01945-2808
17322083   +JONATHAN MAGASANIK,   10 BLUEBERRY CT,    STOW, MA 01775-4501
17322103   +JONATHAN MAGSINO,   23 LINDA AVE,    MILLBURY, MA 01527-3319
17322270   +JONATHAN MANN,   PO BOX 173,    WOODSTOCK, CT 06281-0173
17301525   +JONATHAN MARTIN,   1A OVERLOOK DR,    SOUTHBOROUGH, MA 01772-1252
17323444   +JONATHAN MOFFLY,   40 POWDER HORN HILL,    WESTON, CT 06883-1439
17324300   +JONATHAN NOVAK,   304 WALL ST,    HEBRON, CT 06248-1328
17324337   +JONATHAN NYER,   54 CARTER DRIVE,    FRAMINGHAM, MA 01701-3043
17300513    JONATHAN P FINE,   157 COUNTRY DRIVE,    WESTON, MA 02493-1135
17325145   +JONATHAN PERSIA,   639 HATCHERY RD,    NORTH KINGSTOWN, RI 02852-4655
17325375   +JONATHAN PLAZONJA,   167 WALNUT ST,    BROOKLINE, MA 02445-6711
17325557   +JONATHAN PRICE,   55 LYNN ROAD,    NEEDHAM, MA 02494-1755
17325572   +JONATHAN PRINCE,   2 ELMWOOD RD,    WESTPORT, CT 06880-3902
17325786   +JONATHAN RANDALL,   50 BEAVER DAM RD,    SCITUATE, MA 02066-1308
17326762   +JONATHAN SALINGER,   89 LAUREL AVE,    PROVIDENCE, RI 02906-4243
17302286    JONATHAN SALINGER,   89 LAUREL AVE,    EAST GREENWICH, RI 02818
17327057   +JONATHAN SCHREIBER,   54 WESTMONT ST,    WEST HARTFORD, CT 06117-2927
17327527   +JONATHAN SIEGAL,   15 MAJOR HALE DR,    FRAMINGHAM, MA 01701-2845
17327838   +JONATHAN SMITH,   15 WOOD AVE,    WEYMOUTH, MA 02189-2518
17328394   +JONATHAN STROUGH,   84 BROOKRIDGE DR,    EXETER, RI 02822-3619
17302577   +JONATHAN SUPER,   1102B RIDGEFIELD CR,    CLINTON, MA 01510-1457
17328948   +JONATHAN TILLINGHAST,   47 GILEAD RD,    WATERFORD, RI 06385-1343
17329088   +JONATHAN TRAVERN,   150 RICHMOND TOWNHOUSE RD,    CAROLINA, RI 02812-1037
17329210   +JONATHAN TUTHILL,   12 GOLFVIEW DRIVE,    HINGHAM, MA 02043-2618
17329268   +JONATHAN UROSKIE,   58 MIDDLEBURY LN,    BEVERLY, MA 01915-1362
17329410   +JONATHAN VELEZ,   116 HARPSICHORD TPK,    STAMFORD, CT 06903-2030
17329536   +JONATHAN VREEKEN,   48 BERKSHIRE DR,    BROOKFIELD, CT 06804-1435
17330120   +JONATHAN WILLIAMS,   184 HIGH ST,    ASHLAND, MA 01721-1328
17299596   +JONATHON ARNOLD,   32 RITA DR,    MEDFORD, MA 02155-1143
17316844   +JONATHON FITCH,   5 CEDAR HILL RD,    DOVER, MA 02030-1631
17317819   +JONATHON GLANZ,   13 MAGNOLIA RD,    SHARON, MA 02067-2468
17319198   +JONATHON HILTON,   36 WILSONVILLE ROAD,    NORTH GROSVENORDALE, CT 06255-1224
17301047   +JONATHON ISAACSON,   48 SOLOMON PIERCE RD,    LEXINGTON, MA 02420-2534
17322254   +JONATHON MANGANARO,   18 BEAUMONT ST,    MELROSE, MA 02176-5402
17302371   +JONATHON SHAER,   242 BRIDLE TRAIL,    NEEDHAM, MA 02492-1486
17327694   +JONATHON SLATER,   34 HEATH ST,    BROOKLINE, MA 02445-5926
17328414   +JONATHON STULGIS,   1 PRESCOTT ST,    CHARLESTOWN, MA 02129-3711
17329570   +JONATHON WAINER,   4 NEWMAN CIR,    NATICK, MA 01760-1047
17323755   +JONES MUI,   20 YOULE STREET,    MELROSE, MA 02176-2626
17313619   +JONNA CAPECCI,   81 PROSPECT ST,    WELLESLEY, MA 02481-3308
17312566   +JORDAN BLINDER,   30 MOUNTAIN FARMS ROAD,    WEST HARTFORD, CT 06117-1839
17312713   +JORDAN BOONE,   196 FLORENCE STREET,    BROCKTON, MA 02301-6109
17317440   +JORDAN GARFIELD,   1050 LITCHFIELD TPKE,    NEW HARTFORD, CT 06057-3312
17301271   +JORDAN KREIDBERG,   19 JEFFREY RD,    WAYLAND, MA 01778-2505
17322625   +JORDAN MAY,   264 GILEAD RD,    ANDOVER, CT 06232-1603
17325013   +JORDAN PEART,   2133 HARVARD YARD MAIL CTR,    CAMBRIDGE, MA 02138-7511
17326463   +JORDAN ROSNER,   49 LEXINGTON RD,    AVON, CT 06001-2958
17330396   +JORDAN YANNOTTI,   1B SYLVAN LANE,    WESPORT, CT 06880-4654
17328815   +JORELITO TERRNCIO,   221 BEECHWOOD RD,    WEST HARTFORD, CT 06107-3658
17325456   +JORGE PORTALES,   64 RUTLAND ST,    WATERTOWN, MA 02472-2108
17325697   +JORGE QUIROGA,   204 WARD ST,    NEWTON, MA 02459-1328
17314583   +JOSE CONTRERAS,   360 WESTPORT AVE,    NORWALK, CT 06851-4348
17323446   +JOSE MOGOLLON,   33 BOSTON TERR,    BRIDGEPORT, CT 06610-2569
17325283   +JOSE PIEDRASANTA,   98 GREEN VALLEY DRIVE,    ENFIELD, CT 06082-4911
17326158   +JOSE RIVAS,   13 RIPPOWAM RD,    COS COB, CT 06807-2140
17326795   +JOSE SANCHEZ,   31 SPRING HILL AVE,    NORWALK, CT 06850-3023
17327062   +JOSE SCHROEN-LEVINE,   10 FARVIEW AVE,    SHREWSBURY, MA 01545-3034
17329500   +JOSE VITERI,   72 RESERVOIR RD,    WALTHAM, MA 02453-1456
```

```
17318083   +JOSEF GOTTSCHALK,   53 SEASIDE AVE #6,   STAMFORD, CT 06902-4352
17311208   +JOSEPH ABBATEMATTEO,   279 OLIVER RD,   LEBANON, CT 06249-1622
17311284   +JOSEPH ADIPIETRO,   24 JENNINGS COURT,   WESTPORT, CT 06880-4039
17311374   +JOSEPH ALEXANDER,   67 CYPRESS ST,   NORWOOD, MA 02062-1358
17311460   +JOSEPH AMATO,   2 DREW CIR,   CHELMSFORD, MA 01824-3912
17311562   +JOSEPH ANNUNZIATA,   1096 BROAD ST,   MERIDEN, CT 06450-3449
17312013   +JOSEPH BARRETT,   85 MAPLE AVE,   HANOVER, MA 02339-1835
17312401   +JOSEPH BETHONEY,   4 CLARK ROAD,   MEDFIELD, MA 02052-3111
17312477    JOSEPH BIOTTI,   15 MINUTEMAN LANE,   WELLESLEY, MA 02481-3622
17312561   +JOSEPH BLAZOVIC,   6 SAINT JAMES PL,   NORWALK, CT 06853-1827
17299803   +JOSEPH BOUSCAREN,   18 HEMLOCK RD,   CAMBRIDGE, MA 02138-2241
17313029   +JOSEPH BROCK,   667 TRAPELO ROAD,   WALTHAM, MA 02452-7914
17313336   +JOSEPH BURNS,   256 DOUGLAS RD,   LOWELL, MA 01852-3912
17313373   +JOSEPH BURTON,   29 WHITCOMB AVE,   HINGHAM, MA 02043-3322
17313392   +JOSEPH BUTLER,   45 FOUNTAIN ST,   BRAINTREE, MA 02184-7129
17313694   +JOSEPH CARILLO,   17 JACOBS LN,   BETHEL, CT 06801-2948
17313911   +JOSEPH CAVALLARO,   419 ALBION RD UNIT 17,   LINCOLN, RI 02865-4277
17313940   +JOSEPH CELIA,   50 ROCKY WOODS RD,   HOPKINTON, MA 01748-1064
17314415   +JOSEPH COLLERAN,   40 ELM ST,   METHUEN, MA 01844-4249
17314457    JOSEPH COLUMBUS,   135 LINWOOD STREET,   LYNN, MA 01905-1218
17314755   +JOSEPH COUGHLAN,   9 FAWN LANE,   FRANKLIN, MA 02038-3236
17314775    JOSEPH COURTEMANCHE,   148 DAY STREET,   GRANBY, CT 06035
17314917   +JOSEPH CROUSE,   42 BROCKWAY RD,   WOODSTOCK VALLEY, CT 06282-2704
17315431   +JOSEPH DEMORANVILLE,   174 PROVIDENCE RD,   GRAFTON, MA 01519-1541
17315483    JOSEPH DERR,   6 FRANK STREET,   NORWALK, CT 06851-2530
17315542   +JOSEPH DEVER,   35 CHAPEL ST,   PEMBROKE, MA 02359-3813
17315676   +JOSEPH DIPPEL,   20 ROLLING GRN,   GRANBY, CT 06035-1910
17315810   +JOSEPH DONOFRIO,   6 RINGBOLT RD,   HINGHAM, MA 02043-1413
17316069   +JOSEPH DUFFY,   19 BEECHMONT ST,   WORCESTER, MA 01609-1605
17316149   +JOSEPH DUREZA,   24 STAGECOACH RD,   HOPKINTON, CT 06013-2405
17316417    JOSEPH ERHAYEL,   7 OLD BARN ROAD,   SHREWSBURY, MA 01545-4379
17300442   +JOSEPH ESPOSITO,   33 CUSHING ST,   PROVIDENCE, RI 02906-1305
17316583   +JOSEPH FARRELL,   50 P ST,   SOUTH BOSTON, MA 02127-2354
17316647    JOSEPH FEINER,   6 HILL TOP ROAD,   WELLESLEY, MA 02482-4707
17316740   +JOSEPH FIALLI,   12 BOYCE ST,   READING, MA 01867-3409
17316919   +JOSEPH FLEMING,   327 MAIN ST,   NORWELL, MA 02061-2419
17316995   +JOSEPH FOLEY,   18 STAGECOACH RD,   MEDFIELD, MA 02052-3209
17317051   +JOSEPH FORTE,   80 CHERRY BROOK RD,   WESTON, MA 02493-1306
17317086   +JOSEPH FOURNIER,   24 WARWICK AVE,   WALTHAM, MA 02452-7811
17317166    JOSEPH FREDA,   18 SUSAN LANE,   GRANBY, CT 06035-1203
17317349   +JOSEPH GALIATSATOS,   17 CARLSON DR,   NEW HARTFORD, CT 06057-2402
17317373   +JOSEPH GALLO,   80 GOODNOW LANE,   SUDBURY, MA 01776-1641
17317389   +JOSEPH GAMMAL,   22 APPALOOSA LANE,   HOPKINTON, MA 01748-1140
17317484   +JOSEPH GATELY,   1279 S RIVER ST,   MARSHFIELD, MA 02050-2567
17317559   +JOSEPH GELLER,   221 WINCHESTER ST,   BROOKLINE, MA 02446-2766
17317788   +JOSEPH GIOIOSO,   24 CRESTVIEW RD,   MILTON, MA 02186-3648
17318172   +JOSEPH GRASSO,   8 WHIPPLE RD,   SMITHFIELD, RI 02917-2511
17318265   +JOSEPH GREENWOOD,   262 HAVERHILL ST,   ROWLEY, MA 01969-2100
17318798   +JOSEPH HARTIGAN,   23 ELM ST,   BROOKLINE, MA 02445-6813
17319147   +JOSEPH HIDALGO,   59 WOLFPIT AVE,   NORWALK, CT 06851-4233
17301021   +JOSEPH HUBLEY,   6 WINCHESTER ST,   SOUTHBOROUGH, MA 01772-1238
17319650   +JOSEPH IMBIMBO,   307 ASH ST,   READING, MA 01867-3629
17319667   +JOSEPH INNAMORATI,   8 CHARCOAL HILL CMN,   WESTPORT, CT 06880-1630
17320108   +JOSEPH KAHN,   1 WINDEMERE LN,   WELLESLEY, MA 02481-4813
17320181    JOSEPH KARBOWSKI,   153 LOKER STREET,   WAYLAND, MA 01778-3614
17320265   +JOSEPH KEARNS,   50 TANAGER DRIVE,   SHREWSBURY, MA 01545-4357
17320344   +JOSEPH KELLY,   1279 HIGH ST,   WESTWOOD, MA 02090-2764
17321115   +JOSEPH LANGAN,   5302 JEFFERSON PLACE,   BELLINGHAM, MA 02019-6310
17321656   +JOSEPH LIVESLEY,   15 ASHLEY LN,   CHARLESTOWN, RI 02813-3938
17321860   +JOSEPH LUKACOVIC,   165 ALICE ST #8,   TORRINGTON, CT 06790-3611
17301440   +JOSEPH LYNCH,   25 CORNELL ST,   NEWTON, MA 02462-1107
17322002   +JOSEPH MACHADO,   572 HAVERHILL ST,   ROWLEY, MA 01969-1901
17301475   +JOSEPH MAHONEY,   39 WINDY HILL RD,   COHASSET, MA 02025-1027
17322206   +JOSEPH MALONE,   13 SPRUCEWOOD DR,   ELLINGTON, CT 06029-2327
17322578   +JOSEPH MATTERA,   31 HIDEAWAY LN,   NORTH KINGSTOWN, RI 02852-7209
17323048   +JOSEPH MCNIFF,   49 TOMMY MARKS WAY,   SOUTH WEYMOUTH, MA 02190-1114
17323207   +JOSEPH MESERVE,   279 W BEDFORD STREET,   EAST BRIDGEWATER, MA 02333-1143
17323283   +JOSEPH MILAZZO,   6 PEPPERMINT RIDGE,   OLD LYME, CT 06371-2803
17323507   +JOSEPH MONTEFORTE,   14 CARRIAGE HOUSE LANE,   BOXFORD, MA 01921-1608
17301781   +JOSEPH MYERS,   66 PARTRICK RD,   WESTPORT, CT 06880-1834
17324055   +JOSEPH NEGRI,   623 CENTRE ST #3,   JAMAICA PLAIN, MA 02130-2538
17324210   +JOSEPH NIVOLO,   618 WIMBLEDOM GATE N,   TORRINGTON, CT 06790-7808
17324252   +JOSEPH NORBERG,   15 HARCOURT ST #205,   BOSTON, MA 02116-6439
17324387   +JOSEPH O'BRIEN,   47 DAVIS STREET,   PLYMOUTH, MA 02360-3928
17324820   +JOSEPH PAQUETTE,   358 NEWPORT AVE,   PAWTUCKET, RI 02861-4130
17301969   +JOSEPH PEARSON,   249 MASON TER,   BROOKLINE, MA 02446-2776
17325099   +JOSEPH PEREZ,   7 JOSE LANE,   EAST WALPOLE, MA 02032-1598
17302014   +JOSEPH PHILLIPS,   20 JACKSON RD,   SHERBORN, MA 01770-1244
17325298   +JOSEPH PIERRO,   PO BOX 178,   DANVERS, MA 01923-0278
17302041   +JOSEPH POCCIA,   174 TROUT BROOK LN,   HOPE, RI 02831-1413
17302042   +JOSEPH PODUJE,   53 BLUE RIDGE LN,   WEST HARTFORD, CT 06117-2314
17326008   +JOSEPH REYBROCK,   40 INDIAN TRAIL,   COVENTRY, RI 02816-5136
17326359   +JOSEPH ROMANO,   14 CLERMONT PEAK,   FARMINGTON, CT 06032-1570
17326600   +JOSEPH RUDIS,   37 IONA ST,   PROVIDENCE, RI 02908-2307
```

```
17326718   +JOSEPH SACCOCCIA,   85 TOMAHAWK TRAIL,    CRANSTON, RI 02921-2572
17302415   +JOSEPH SCHWARTZ,   45 OAKWOOD RD,   AUBURNDALE, MA 02466-2250
17327348   +JOSEPH SHAY,   36 E MAIN ST,   SOUTHBOROUGH, MA 01772-1226
17327968   +JOSEPH SORVILLO,   12 BROWNING DR,    EAST HAMPTON, CT 06424-1569
17328214   +JOSEPH STEFFANO,   677 SARATOGA ST,    BOSTON, MA 02128-1512
17328327   +JOSEPH STOKINGER,   2 MARZINO LN,   STONEHAM, MA 02180-1340
17328638   +JOSEPH SYMONDS,   22 ELLINGTON RD,   TOLLAND, CT 06084-2011
17328645   +JOSEPH SZE,   200 DEBBIE DR,   SOUTH WINDSOR, CT 06074-1817
17328819   +JOSEPH TERRA,   135 ANNAWAMSCUTT DR,   BRISTOL, RI 02809-4241
17329132   +JOSEPH TROISI,   9 INGLESIDE AVE,   NORWALK, CT 06850-2521
17330041   +JOSEPH WHITNEY,   26 GREENLEAF DR,   DANVERS, MA 01923-1528
17315410   +JOSEPHINE DEMARCO,   12 CARDINAL RD,   WESTON, CT 06883-2405
17299722   +JOSH BERS,   35 FLORENCE AVE,   ARLINGTON, MA 02476-5909
17299744   +JOSH BINSWANGER,   7 JUSTIN ROAD,   NATICK, MA 01760-5565
17313195   +JOSH BRYARS,   66 TOBACCO FARM ROAD,   FEEDING HILLS, MA 01030-1030
17313654   +JOSH CARABELLO,   70 LINDALL ST,   DANVERS, MA 01923-2125
17314249   +JOSH CLATTERBUEK,   17 COMMEN DRIVE,   WEST HARTFORD, CT 06107-3200
17316325   +JOSH ELLENBERG,   16 ARIEL WAY,   AVON, CT 06001-3701
17319551   +JOSH HUMMEL,   67 BURBANK RD,   TOLLAND, CT 06084-2435
17319902   +JOSH JOHNDROW,   36 BUTTONWOOD RD,   HALIFAX, MA 02338-1110
17320156   +JOSH KANNER,   25 COGSWELL,   CAMBRIDGE, MA 02140-2000
17321458   +JOSH LESNICK,   45 FAIRBANKS,   WELLESLEY, MA 02481-5228
17321559   +JOSH LIGHT,   181 BROOK CIRCLE,   HANOVER, MA 02339-1820
17321974   +JOSH MACDONALD,   9 BOND ST,   CANAAN, CT 06018-2402
17322413   +JOSH MARQUEZ,   15 BRIDGE LANE,   ENFIELD, CT 06082-4937
17327069    JOSH SCHULER,   18 CENTRAL STREET,   SOMERVILLE, MA 02143-2828
17328196    JOSH STEDMON,   170 REGGIE WAY,   BROAD BROOK, CT 06016
17328413   +JOSH STUHLFAUT,   31 FOX RUN,   DUXBURY, MA 02332-4954
17329691   +JOSH WANG,   330 MOUNTAIN ROAD,   WILTON, CT 06897-1532
17329879   +JOSH WEISS,   62 GAMMONS RD,   NEWTON, MA 02468-1216
17329943   +JOSH WEST,   16 SPRING ST #2,   SOMERVILLE, MA 02143-2522
17330033   +JOSH WHITEHOUSE,   158 S MAIN ST,   SHERBORN, MA 01770-1426
17330226   +JOSH WISE,   30 CRESCENT ST,   WEST NEWTON, MA 02465-2008
17311419   +JOSH/GINNY ALLENTUCK,   PO BOX 761,   MONTEREY, MA 01245-0761
17311554   +JOSHUA ANGRIST,   99 BABCOCK ST,   BROOKLINE, MA 02446-5912
17313238   +JOSHUA BUDD,   2 LEWIS CIRCLE,   PEABODY, MA 01960-3417
17315519   +JOSHUA DESOUSA,   97 WOODBURY ST,   PAWTUCKET, RI 02861-1451
17315609   +JOSHUA DIETCH,   51 LANDSEER STREET,   BOSTON, MA 02132-2914
17317224   +JOSHUA FRIEDSOHN,   1193 COMMONWEALTH AVE #101B,   ALLSTON, MA 02134-2914
17317702   +JOSHUA GILBERT,   140 BEACON STREET #2,   BOSTON, MA 02116-1447
17300856   +JOSHUA HAMERMESH,   144 FAIRFIELD ST,   NEEDHAM, MA 02492-4526
17301159   +JOSHUA KATZ,   118 ARLINGTON ST,   BRIGHTON, MA 02135-2163
17321379   +JOSHUA LEICHTER,   64 PROSPECT ST,   WELLESLEY, MA 02481-3309
17321508   +JOSHUA LEVY,   40 ROCKLEDGE RD,   NEWTON, MA 02461-1800
17322040   +JOSHUA MACKTAZ,   127 DORRANCE ST,   PROVIDENCE, RI 02903-2828
17301940   +JOSHUA PARIS,   31 PLOWGATE RD,   BROOKLINE, MA 02467-3722
17325887   +JOSHUA REED,   2 MOUNTAINVIEW TERR #4234,   DANBURY, CT 06810-4171
17326638   +JOSHUA RUSK,   69 JAY STREET,   HANSON, MA 02341-1336
17328223   +JOSHUA STEIN,   11 FAWN BROOK,   WEST HARTFORD, CT 06117-1032
17313666   +JOSIE CARBONE,   20 CEDARWOOD DRIVE,   MARSHFIELD, MA 02050-2739
17320428   +JOURDAN KENNIS,   344 FENCE ROW DRIVE,   FAIRFIELD, CT 06824-7005
17315198   +JOY DASILVEIRA,   28 MUGGETT HILL RD,   CHARLTON, MA 01507-1379
17316898   +JOY FLANAGAN,   10 WAYNE AVE,   DUDLEY, MA 01571-5806
17322689   +JOY MCCALLUM,   22 FAIRBANKS ROAD,   LEXINGTON, MA 02421-7729
17323503    JOY MONTANARO,   214 LOCST GLEN DR,   CRANSTON, RI 02921-1061
17326895   +JOY SAVORY,   6 PINE RIDGE ROAD,   ESSEX, MA 01929-1173
17327395   +JOY SHEN,   193 DAVIS RD,   CARLISLE, MA 01741-1692
17312490   +JOYCE BISCHOFF,   59 SHADY HILL RD,   WESTON, MA 02493-1445
17314324   +JOYCE COFFEY,   6 BRIGHT WATER DR,   WARWICK, RI 02886-8575
17315656   +JOYCE DINOBILE,   50 FIELDSTONE DRIVE,   EAST GREENWICH, RI 02818-2064
17317183   +JOYCE FREEMAN,   165 ANNAQUATUCKET DR,   NORTH KINGSTOWN, RI 02852-6127
17317571    JOYCE GENEROSO,   5 DORSET COURT,   NORWALK, CT 06851-2608
17319949   +JOYCE JOHNSON,   48 INGRID RD,   WEYMOUTH, MA 02188-3925
17321197   +JOYCE LATAPIE,   25 SUNSET RD,   WINCHESTER, MA 01890-1049
17322314   +JOYCE MARANTO,   3 LANCELOT RD,   SHREWSBURY, MA 01545-7751
17327200   +JOYCE SELLON,   60 TOCKWOTTON FARM RD,   NORTH KINGSTOWN, RI 02852-1531
17328422   +JOYCE STYSLINGER,   60 MARINERS WAY,   FAIRFIELD, CT 06824-6665
17328891   +JOYCE THOMPSON,   52 LOCKWOOD LANE,   NORWALK, CT 06851-5819
17302857   +JOYCE WILLETTE,   5 DAWSON DRIVE,   SUDBURY, MA 01776-3474
17326091   +JP RICHIUSA,   1 LEIGHTON ST #1697,   CAMBRIDGE, MA 02141-1871
17314291   +JR CLISHAM,   55 TRUMBULL ST #710,   HARTFORD, CT 06103-2421
17327648   +JT SISSON,   87 LINCOLN PARK AVE,   CRANSTON, RI 02920-1617
17314009   +JUAN CHARRY,   23 SUMMIT AVE,   SAUGUS, MA 01906-3964
17323132   +JUAN MELERO-MARTIN,   65 SPIERS ROAD,   NEWTON, MA 02459-3726
17302192   +JUAN RIVERIA,   28 HANCOCK ST #2,   BOSTON, MA 02114-4101
17326298   +JUAN RODRIGUEZ,   234 MOUNTAIN AVE,   REVERE, MA 02151-2938
17299568   +JUAN/SANDRA ANDRADE,   188 NORTHINGTON DR,   AVON, CT 06001-2354
17301302   +JUANITA LAIKASK,   43 CURTIS ST,   WARWICK, RI 02889-9528
17324860    JUD PARKER,   126 UPLAND ROAD,   SHARON, MA 02067-1749
17318839   +JUDE HASTINGS,   12 EARL ST,   VERNON ROCKVILLE, CT 06066-3715
17322952   +JUDGE MCKEE,   101 COUNTRY CLUB RD,   DEDHAM, MA 02026-5639
17315696   +JUDI DIXON,   107 OAKDALEAVE,   WINSTED, CT 06098-1863
17322293   +JUDI MANSI,   41 WOODWORTH LANE,   SCITUATE, MA 02066-4438
17327675   +JUDI SKINNER,   21 CHAMBERLIN DR,   WEST HARTFORD, CT 06107-3717
```

```
17312253     JUDIE BENEDETTI,    PO BOX 1235,    CHARLTON CITY, MA 01508-1235
17311537    +JUDITH ANDREWS,    40 ROOSEVELT RD,    NEWTON, MA 02459-2725
17312659    +JUDITH BOLAND,    31 SUMMIT RD,    WELLESLEY, MA 02482-4614
17314889     JUDITH CRONIN,    33 MIDDLEBURY LANE,    BEVERLY, MA 01915-1371
17316572    +JUDITH FARLEY MCFATTER,    9 WHITE SISTERS WAY,    CANTON, MA 02021-2048
17316715    +JUDITH FERRERA,    349 SINGLETARY RD,    FRAMINGHAM, MA 01702-6128
17316837    +JUDITH FISHMAN,    9 CEDAR LANE,    UNIONVILLE, CT 06085-1155
17318998     JUDITH HELM,    34 KINGSWOOD ROAD,    AUBURNDALE, MA 02466-1013
17321041    +JUDITH LALLY,    24 STACY LANE,    HANOVER, MA 02339-2679
17321411    +JUDITH LENNON,    PO BOX 207,    GREEN HARBOR, MA 02041-0207
17322225    +JUDITH MALONEY,    PO BOX 908,    CHEPACHET, RI 02814-0998
17322223     JUDITH MALONEY,    24 GEORGE STREET,    MARSHFIELD, MA 02050-2918
17322359    +JUDITH MARGULIES,    128 OLD WOOD RD,    NORTH ATTLEBORO, MA 02760-3554
17322770    +JUDITH MCCRACKEN,    275 PARSONAGE ST,    MARSHFIELD, MA 02050-5725
17325807    +JUDITH RAPOPORT,    76 VERNDALE ST,    BROOKLINE, MA 02446-2416
17325827    +JUDITH RAVECH,    107 GOULD ST,    NEEDHAM, MA 02494-2633
17326063    +JUDITH RICH,    63 PARK AVE,    NATICK, MA 01760-2037
17326090    +JUDITH RICHES,    7 ELLIOT TRL,    GRAFTON, MA 01519-1197
17326533    +JUDITH ROURKE,    747 SALEM END ROAD,    FRAMINGHAM, MA 01702-5542
17327839    +JUDITH SMITH,    70 PARKS ST #14,    DUXBURY, MA 02332-4845
17327752    +JUDITH SMITH,    27 CHURCH LANE,    BURLINGTON, MA 01803-2915
17328823    +JUDITH TERRIO,    128 JEDEDIAHS PATH,    MARSHFIELD, MA 02050-8234
17330053    +JUDITH WHITTIER,    168 ELM ST #3,    CAMBRIDGE, MA 02139-1406
17330173    +JUDITH WILSON,    29 VILLAGE LN,    BURLINGTON, CT 06013-1403
17330271    +JUDITH WOLFFER,    364 CL CUSHING HWY,    SCITUATE, MA 02066-3604
17314021    +JUDSON CHASE,    115 HERITAGE LN,    DUXBURY, MA 02332-4334
17318545    +JUDSON HALE,    208 RIDGE ST,    WINCHESTER, MA 01890-2217
17311266    +JUDY ADAMS,    15 RADCLIFFE RD,    WELLESLEY, MA 02482-6604
17311578    +JUDY APARO,    45 WALNUT RD,    SOUTH HAMILTON, MA 01982-1925
17312523    +JUDY BLADES,    74 DEER RUN,    AVON, CT 06001-3145
17313112    +JUDY BROWN,    6 GILETTE WAY,    FARMINGTON, CT 06032-1054
17313299    +JUDY BURKE,    91 TURKEY HILL ROAD SOUTH,    WESTPORT, CT 06880-6312
17313984    +JUDY CHANG,    610 WATERTOWN ST,    NEWTON, MA 02460-1316
17314017     JUDY CHASE,    35 N COUNTRY RD,    BARKHAMSTED, CT 06063
17314073    +JUDY CHIARELLA,    70 HARBORVIEW DR,    WARWICK, RI 02889-5448
17314294    +JUDY CLOSE,    39 GROVE HILL PK,    NEWTON, MA 02460-2303
17300100    +JUDY CONNAL,    21 HIGHWOOD,    SIMSBURY, CT 06070-2513
17300113    +JUDY COONEY,    110 HILLCREST PKWY,    WINCHESTER, MA 01890-1427
17314706    +JUDY COSENZA,    2 PIA LN,    SIMSBURY, CT 06070-1548
17316912     JUDY FLEMING,    195 PAUL REVERE ROAD,    NEEDHAM, MA 02494-1968
17319950    +JUDY JOHNSON,    34 ANTHONY DR,    PEMBROKE, MA 02359-2129
17320910    +JUDY KUEHN,    38 TROUT BROOK LN,    NORWELL, MA 02061-1237
17321166    +JUDY LAROCCA,    60 OAK RD,    CONCORD, MA 01742-3314
17321169    +JUDY LAROSA,    1738 BOULEVARD,    WEST HARTFORD, CT 06107-2819
17323478    +JUDY MONAGHAN,    29 LYNN RD,    NEEDHAM, MA 02494-1755
17325384    +JUDY PLUTA,    2 COUNTRY CLUB DRIVE,    WEST SIMSBURY, CT 06092-2211
17325416    +JUDY POLLACK,    1 SANFORD DR,    SHELTON, CT 06484-5507
17326667    +JUDY RUTH,    8222 KIRKBRIDE DR,    DANVERS, MA 01923-7210
17327334     JUDY SHAUGHNESSY,    231 HAMPSTEAD WAY,    MARSHFIELD, MA 02050-6282
17327364    +JUDY SHEA,    5 GREAT ROCK CIRCLE,    NATICK, MA 01760-4125
17327535    +JUDY SIGAL,    15 WOODRIDGE DR,    SAUNDERSTOWN, RI 02874-1943
17327716    +JUDY SLOSEK,    25 N SUMMER ST,    ADAMS, MA 01220-1568
17329549    +JUDY WADSWORTH,    21 REBECCA LANE,    SIMSBURY, CT 06070-1424
17329607    +JUDY WALKLET,    19 ROBINWOOD RD,    CONCORD, MA 01742-3914
17329737    +JUDY WARNER,    10 MORGAN ST,    MELROSE, MA 02176-1215
17302900    +JUDY YANG,    31 OVERLOOK DRIVE,    WESTBOROUGH, MA 01581-3540
17319812    +JUELAILA JANTAN,    8 OLD CART RD,    SHREWSBURY, MA 01545-4381
17319442    +JUERGEN HOTZ,    18 THOMPSON ROAD,    EAST WINDSOR, CT 06088-9615
17300194    +JUHI DAGLI,    15 WARREN AVE. #1,    BOSTON, MA 02116-6120
17330345    +JULANNE WRIGHT,    30 SOPHIA LANE,    GREENVILLE, RI 02828-1753
17311727    +JULENE AUGUSTA,    51 OYSTER SHELL LN,    EAST FALMOUTH, MA 02536-8001
17315108    +JULES D'ALESSANDRO,    1000 SMITH ST,    PROVIDENCE, RI 02908-2729
17311807    +JULIA BACKON,    5 SANDHOPPER TRAIL,    WESTPORT, CT 06880-5070
17311901    +JULIA BALLARD,    25 BONNYBROOK RD,    NORWALK, CT 06850-2704
17312142    +JULIA BEAULIEU,    190 CEDAR ACRES,    MARSHFIELD, MA 02050-6036
17313831    +JULIA CASADY,    3 SUMMIT RD,    WESTON, MA 02493-2200
17300057    +JULIA CLARKSON,    68 WEST CEDAR ST #2,    BOSTON, MA 02114-3324
17314572    +JULIA CONTE,    4 ARROWHEAD DR,    PAXTON, MA 01612-1173
17315152    +JULIA D'AMICO,    32 RED HAWL DR,    CRANSTON, RI 02921-1531
17315871    +JULIA DORMAN,    PO BOX 1295,    VINEYARD HAVEN, MA 02568-0905
17316134    +JULIA DUPONT,    2 MURVEN CT,    WESTPORT, CT 06880-6827
17316488    +JULIA EVELETH,    7 SAKONNET TERRACE,    MIDDLETOWN, RI 02842-5328
17316516    +JULIA FAGNANT,    66 TAYLOR ST,    PEMBROKE, MA 02359-2801
17318264    +JULIA GREENSTEIN,    174 MT VERNON ST,    NEWTON, MA 02465-2517
17318578    +JULIA HALPRIN,    11 ROCKINGHAM ST,    CAMBRIDGE, MA 02139-4733
17323430    +JULIA MIWA,    9 HAMPSHIRE RD,    WELLESLEY, MA 02481-2808
17324377     JULIA O'BRIEN,    22 FERNWOOD RD,    WEST HARTFORD, CT 06119-1163
17325068    +JULIA PENNER,    52 BRIDGE ST,    HAMILTON, MA 01982-1402
17325511    +JULIA POWERS,    6 CHAMBERLAIN ROAD,    HINGHAM, MA 02043-1921
17302523    +JULIA STEPHAN,    52 MONTVALE RD,    WESTON, MA 02493-1645
17329426    +JULIA VERDE,    40 WICKIAMS FANCY,    CANTON, CT 06019-3223
17330474    +JULIA YUZHAKOV,    19 SALUTATION ST #11,    BOSTON, MA 02109-5511
17319497    +JULIAN HUANG,    123 ISLAND CREEK RD,    DUXBURY, MA 02332-4343
17320752    +JULIAN KONG,    45 EAST GRANBY RD,    WINDSOR, CT 06095-1115
```

```
17321469   +JULIAN LEVELL,   127 SUMMER ST,    ARLINGTON, MA 02474-2952
17323816   +JULIAN MUNNICH,   310 N MAIN ST,    NATICK, MA 01760-1124
17302812   +JULIAN WEINSTOCK,   19 TROY LANE,    NEWTON, MA 02468-1016
17317403   +JULIANA GANSL,   65 PROSPECT ST #2L,    STAMFORD, CT 06901-1627
17313981   +JULIANNA CHANDLER,   20 BURNHAM HILL,    WESTPORT, CT 06880-6606
17319707   +JULIANNE IVEY,   65 GLEN RD,    WELLESLEY, MA 02481-1620
17321565   +JULIANNE LILLYS,   74 PINEWOOD LN,    DUXBURY, MA 02332-5033
17311306   +JULIE AGOSTINUCCI,   34 SOUTH GLEN CT,    WAKEFIELD, RI 02879-7690
17299559   +JULIE AMBROSINO,   22 YORKSHIRE RD,    DOVER, MA 02030-2367
17311556   +JULIE ANHALT,   19 BISHOPS BAY DR,    NIANTIC, CT 06357-2756
17311824   +JULIE BAGGIA,   157 N CENTRAL ST,    EAST BRIDGEWATER, MA 02333-1748
17312281   +JULIE BENNETT,   99 MILL LN,    NORWELL, MA 02061-1346
17312283   +JULIE BENNETT,   10 ABERDEEN,    PLYMOUTH, MA 02360-2470
17312620   +JULIE BODELL,   8 WHITMAN POND RD,    SIMSBURY, CT 06070-1541
17313492   +JULIE CALLAGHAN,   1 POSSUM RD,    WESTON, MA 02493-2317
17313521   +JULIE CALLUM,   11 BULOW ST,    SWAMPSCOTT, MA 01907-1524
17314132   +JULIE CHRISTINAT,   8 DRIFTWOOD LN,    NORWALK, CT 06851-1116
17314657   +JULIE CORCORAN,   95 APPLE ST,    ESSEX, MA 01929-1253
17314669   +JULIE CORDONNIER,   51 NEEDHAMDALE RD,    NEEDHAM, MA 02492-4113
17300170   +JULIE CUMMINS,   12 RUTH ELLEN RD,    HOLLISTON, MA 01746-1216
17315089   +JULIE DAIGLE,   116 EUCLID AVE,    LYNN, MA 01904-2322
17315106   +JULIE DALESSANDRO,   145 DARBY RD,    SCITUATE, RI 02857-1527
17315132   +JULIE DALTON,   8 NILES LN,    WINCHESTER, MA 01890-3550
17315181   +JULIE DARBY,   291 OCEAN AVE,    MARBLEHEAD, MA 01945-3728
17315327   +JULIE DEEMS,   75 VINTON STREET,    MELROSE, MA 02176-2624
17315396   +JULIE DELPERO,   16 WNNERBERG RD,    MIDDLETON, MA 01949-2201
17315661   +JULIE DION,   32 SIDELAW RD #3,    BRIGHTON, MA 02135-5423
17315694   +JULIE DIXON,   63 CART PATH RD,    WESTON, MA 02493-2334
17315713   +JULIE DOE,   372 HIGHLAND AVE,    WINCHESTER, MA 01890-3145
17300321   +JULIE DONAHUE,   51 HILLCREST RD,    BELMONT, MA 02478-2953
17315937   +JULIE DOYLE,   11 SAUNDERS RD,    SUDBURY, MA 01776-1282
17316260   +JULIE EDWARDS,   8 JAMESON DR,    BRISTOL, RI 02809-2800
17300403   +JULIE EIERMANN,   PO BOX 373,    STERLING, MA 01564-0373
17316490   +JULIE EVERETT,   64 WEDGEMERE,    WINCHESTER, MA 01890-2337
17317275   +JULIE FULTON,   27 ACORN ST,    SCITUATE, MA 02066-3324
17317470   +JULIE GART,   62 NORTHGATE,    AVON, CT 06001-4076
17300666   +JULIE GERSHON,   19 BUCKINGHAM LANE,    WEST HARTFORD, CT 06117-2758
17317661   +JULIE GIARDI,   163 ARUNDEL AVE,    WEST HARTFORD, CT 06107-1709
17317706   +JULIE GILBERT,   33 BOULEVARD RD,    WELLESLEY, MA 02481-1648
17317757   +JULIE GILLIS,   4 GROVE ST,    MEDFIELD, MA 02052-1509
17318293   +JULIE GRESHIN,   16 ORCHARD LN,    SIMSBURY, CT 06070-2756
17300848   +JULIE HALL,   76 EASTERN AVE.,    ARLINGTON, MA 02476-7636
17300859   +JULIE HANSON,   15 TRALEE LANE,    SHREWSBURY, MA 01545-4837
17318864    JULIE HAVILAND,   27 DEHART AVENUE,    SHARON, MA 02067-1238
17318892   +JULIE HAYES,   158 FARM RD,    DOVER, MA 02030-1737
17318916   +JULIE HAYWARD,   2 FIELDSTONE CT,    GRAFTON, MA 01519-1252
17319056   +JULIE HENTON,   33 HOLYOKE ST #1,    BOSTON, MA 02116-5833
17319082   +JULIE HERMSEN,   198 WOODLAND ST,    SOUTH GLASTONBURY, CT 06073-2716
17319105   +JULIE HERWIG,   1275 MAIN ST,    BREWSTER, MA 02631-1245
17300984   +JULIE HOLT,   45 KNOLLWOOD RD,    FARMINGTON, CT 06032-1057
17320148    JULIE KANEB,   65 GREYLOCK ROAD,    WELLESLEY, MA 02481-1301
17301181   +JULIE KELLEHER,   27 CEDAR ST,    AUBURN, MA 01501-2701
17320685   +JULIE KNOPP,   45 ALDWORTH,    JAMAICA PLAIN, MA 02130-2715
17301243   +JULIE KOENINGER,   2 WILSON ST,    WELLESLEY, MA 02482-6025
17320780   +JULIE KOROSTOFF,   58 WALNUT ST,    NEEDHAM, MA 02492-2227
17320858    JULIE KREISS,   8 SWARTHMORE ROAD,    WELLESLEY, MA 02482-6609
17320938   +JULIE KUROSE,   164 WINFIELD ST,    NORWALK, CT 06855-1618
17321088   +JULIE LANDRY,   144 CHESTERWOOD TERR,    SOUTHINGTON, CT 06489-1366
17321214   +JULIE LAURO,   25 HOYER CT,    EAST GREENWICH, RI 02818-1161
17321269   +JULIE LEAF,   PO BOX 3256,    WAQUOIT, MA 02536-3256
17321979   +JULIE MACDONALD,   2 DAYBREAK LN,    WESTPORT, CT 06880-2157
17301478   +JULIE MAHONEY,   324 RUMSTICK RD,    BARRINGTON, RI 02806-4935
17322654    JULIE MCANDREW,   451 DEMING STREET,    SOUTH WINDSOR, CT 06074-3796
17323044   +JULIE MCNEILL,   30 CHARING CROSS,    AVON, CT 06001-2604
17323054   +JULIE MCOSKER,   240 OLD OAKEN BUCKET RD,    NORWELL, MA 02061-1317
17323121   +JULIE MEININGER,   221 BREWER ST,    NORTHBOROUGH, MA 01532-1021
17323168   +JULIE MILLER,   6 WESTLEDGE ROAD,    WEST SIMSBURY, CT 06092-2318
17323320   +JULIE MILLER,   15 FAWN RUN,    AVON, CT 06001-2874
17301702   +JULIE MONTAGUE,   8 GEORGE RD,    PEABODY, MA 01960-4506
17301456   +JULIE MacINTYRE,   6 WHITCOMB WAY,    NORTH READING, MA 01864-2833
17324093   +JULIE NESS,   30 MARGIN ST #1,    PEABODY, MA 01960-1969
17324202   +JULIE NISBET,   155 HAMILTON ST,    CAMBRIDGE, MA 02139-4526
17324218   +JULIE NOBERT,   7 BOXWOOD CIRCLE,    AVON, CT 06001-3937
17301923   +JULIE PAIVA,   44 PALOMINA WAY,    WETHERSFIELD, CT 06109-3900
17324761   +JULIE PALMER,   48 COOLIDGE ST,    BROOKLINE, MA 02446-2402
17324764   +JULIE PALMER,   450 MAIN ST,    ASHAWAY, RI 02804-1812
17324850   +JULIE PARKER,   17 SUNSET RD,    BETHLEHEM, CT 06751-2012
17324938   +JULIE PATINO,   16 BEDFORD ST,    LEXINGTON, MA 02420-4308
17325064   +JULIE PENDLETON,   10 CINNAMON RIDGE,    OLD SAYBROOK, CT 06475-1082
17302064   +JULIE PRENTISS,   109 DASCOMB RD,    ANDOVER, MA 01810-5831
17325883   +JULIE REDMOND,   9 ASHLAND PL,    GLOUCESTER, MA 01930-4801
17326301   +JULIE RODRIGUEZ,   PO BOX 21,    PINE MEADOW, CT 06061-0021
17302243   +JULIE ROSENFELD,   36 LEDGEWOOD RD,    WESTON, MA 02493-1424
17326537    JULIE ROUSH,   35 OLD PLANTERS ROAD,    BEVERLY, MA 01915-1554
```

```
17326593  +JULIE RUBY,    6 CIRCLE DR,    BURLINGTON, CT 06013-2518
17302327  +JULIE SCHWEDOCK,    21 PIEDMONT ST,    ARLINGTON, MA 02476-5705
17302398  +JULIE SHEPERD,    60 LAFAYETTE DR,    MARLBOROUGH, MA 01752-1769
17327466  +JULIE SHOCKLEY,    5 GREENBOUGH LN,    WELLESLEY, MA 02482-7400
17327784   JULIE SMITH,    30 NORTHINGTON DRIVE,    AVON, CT 06001-2356
17327840   JULIE SMITH,    2 HARMONY HILL ROAD,    DUXBURY, MA 02332-3882
17328080  +JULIE SPIVAK,    125 NORTHGATE,    AVON, CT 06001-4080
17328247  +JULIE STELLER,    72 KEEENE ST,    PROVIDENCE, RI 02906-1508
17328300  +JULIE STILES,    15 SAWYERS LANE,    MARSHFIELD, MA 02050-6299
17328312  +JULIE STOCKLESS,    54 CEDAR ROAD,    MARSHFIELD, MA 02050-1700
17328451  +JULIE SULLIVAN,    91 AUDUBAN DRIVE,    WALPOLE, MA 02081-2721
17328612  +JULIE SWEET,    41 HAWKINS PL,    DUXBURY, MA 02332-4537
17328631  +JULIE SYLVETSKY,    60 BABCOCK ST #41,    BROOKLINE, MA 02446-5919
17328633  +JULIE SYLVIA,    79 MADAKEY RD,    NANTUCKET, MA 02554-2668
17328817  +JULIE TERLIZZI,    150 SUNSET RIDGE DRIVE,    EAST HARTFORD, CT 06118-1350
17329283  +JULIE VAHLGREN,    7 BLUEWATER HILL S,    WESTPORT, CT 06880-6506
17329359  +JULIE VANIEVWENHUYZE,    81 JOSHUA LN,    COVENTRY, CT 06238-1267
17329481  +JULIE VINCENT,    136 WORTHEN RD,    LEXINGTON, MA 02421-7020
17302762  +JULIE WALLACE,    172 BEACON STREET #5,    BOSTON, MA 02116-1401
17329661  +JULIE WALSH,    PO BOX 501,    SCITUATE, MA 02066-0501
17302844  +JULIE WICHERN,    11 LONGMEADOW RD,    HINGHAM, MA 02043-3420
17330093  +JULIE WILDE,    135 FOREST ST,    WELLESLEY, MA 02481-6811
17330301  +JULIE WOODCOCK,    19 CHAUNCY CIRCLE,    WESTBOROUGH, MA 01581-2642
17330388  +JULIE YANDOW,    165 FAIR OAKS PARK,    NEEDHAM, MA 02492-3015
17330450  +JULIE YOUNG,    12 TAYLOR RD,    MARLBOROUGH, MA 01752-5629
17330552  +JULIE ZIELSKI,    244 LYNN ST,    PEABODY, MA 01960-6517
17325694  +JULIEN QUIRION,    453 FOSTER STREET,    SOUTH WINDSOR, CT 06074-2938
17316952  +JULIET FLOYD,    83 IVY ST #31,    BROOKLINE, MA 02446-4073
17319892  +JULIET JOCHER,    69 PEACEABLE ST,    WEST REDDING, CT 06896-3108
17322647  +JULIET MAZURCZAK,    171 BOLAS RD,    DUXBURY, MA 02332-3536
17319809  +JULIETTE JANSEN,    15 OUTLOOK DR,    DARIEN, CT 06820-5616
17301287  +JULITA KUSSMAUL,    5 LEDGELAWN AVE,    LEXINGTON, MA 02420-3423
17312529  +JUNE BLAIR,    42 CHARLES ST,    HINGHAM, MA 02043-4414
17327682  +JUNE SKOROPOWSKI,    19 CITY VIEW RD,    BROOKLINE, MA 02446-2202
17313124  +JUNIUS BROWN,    228 BARLOW MTN ROAD,    RIDGEFIELD, CT 06877-1937
17330402  +JUNYA YAOITA,    16 LIBERTY SQ #274,    BLOOMFIELD, CT 06002-5424
17317150  +JURGEN FRASEH,    17 MAYNARD RD,    BERLIN, MA 01503-1646
17326870  +JUSSI SAUKKONEN,    34 PRISCILLA RD,    CHESTNUT HILL, MA 02467-3966
17312046  +JUSTIN BARSALOU,    114 MUGGETT HILL ROAD,    CHARLTON, MA 01507-1324
17313598  +JUSTIN CANNON,    90 AUSDALE RD,    CRANSTON, RI 02910-4337
17314323   JUSTIN COFFEY,    13 EMERSON ST,    NORFOLK, CT 06058
17314979  +JUSTIN CUNNINGHAM,    40 HAMILTON RD,    BELMONT, MA 02478-4013
17315178  +JUSTIN D'ANTONIO,    70 BRAYTON AVE,    CRANSTON, RI 02920-3307
17315420  +JUSTIN DEMELLO,    621 BLUE HILL AVE,    MILTON, MA 02186-1301
17316171  +JUSTIN DUVALL,    4 GRANITE COURT,    PEABODY, MA 01960-6211
17318564  +JUSTIN HALL,    610 LOWELL ST 1ST FLR,    LAWRENCE, MA 01841-4416
17318768  +JUSTIN HARRISON,    40 BOULDER BROOK ROAD,    WELLESLEY, MA 02481-1144
17321572  +JUSTIN LIN,    42 DORR ST,    RANDOLPH, MA 02368-1712
17321696  +JUSTIN LOEW,    69 FERRY LN,    BARRINGTON, RI 02806-4849
17321747  +JUSTIN LOPES,    1120 BEACON ST,    BROOKLINE, MA 02446-3920
17321918  +JUSTIN LYNCH,    56 TURKEY HILL LANE,    HINGHAM, MA 02043-2004
17322940  +JUSTIN MCJILTON,    PO BOX 5183,    SALISBURY, MD 21802-5183
17323095   JUSTIN MEDERWACH,    1104 HUMPHREY STREET # 3,    SWAMPSCOTT, MA 01907-1440
17323246  +JUSTIN MIANO,    210 BERLIN AVE,    SOUTHINGTON, CT 06489-3226
17323255  +JUSTIN MICHAUD,    7 SPRING POND RD,    PEABODY, MA 01960-6633
17325718  +JUSTIN RACIOPPA,    163 BAYBERRY LANE,    WESTPORT, CT 06880-2801
17326086   JUSTIN RICHARDSON,    11B5 CONCORDE WAY,    WINDSOR LOCKS, CT 06096
17326180  +JUSTIN ROARK,    64 TROUT BROOK RD,    DRACUT, MA 01826-4126
17302207  +JUSTIN ROE,    529 PLEASANT STREET,    BELMONT, MA 02478-3239
17326851   JUSTIN SARNIK,    167 HULLS HILL ROAD,    SOUTHBURY, CT 06488-2785
17327730  +JUSTIN SMALL,    PO BOX 31,    DENNISPORT, MA 02639-0031
17329125  +JUSTIN TRIPP,    36 PORTER DRIVE,    WEST HARTFORD, CT 06117-3036
17329144  +JUSTIN TROY,    24 BLITHEWOOD AVE,    WORCESTER, MA 01604-3551
17329773  +JUSTIN WASSERBACK,    124 SUTHERLAND RD #14,    BRIGHTON, MA 02135-7263
17299762  +JUSTINE BLOCH,    29 GRAY ST,    ARLINGTON, MA 02476-6430
17316564  +JUSTINO FARIA,    331 NURSERY AVE,    WOONSOCKET, RI 02895-3623
17320908  +JUTTA KUEFFER,    19 ALCOTT WAY,    AVON, CT 06001-5113
17301419  +JUTTA LOSSNER-LIANG,    77 GERRY RD,    CHESTNUT HILL, MA 02467-3139
17311848  +JYOTHI BAJEKAL,    67 BLUE RIDGE DRIVE,    SIMSBURY, CT 06070-3001
17300545   Jack Foley,    769 West Street,    Duxbury, MA 02332-3131
17302027   Jack Piersiak,    27 Meadowbrook Road,    Needham, MA 02492-1913
17301991   Jackie Peraza,    8 Sun Valley Drive,    Framingham, MA 01701-4738
17299263  +James A. DaSilva,    75 Beecher Place,    Newton, MA 02459-2312
17299242  +James Axford,    6 FARMHILL RD,    NATICK, MA 01760-5553
17299850  +James Brock,    35 Parker Road,    Brookline, NH 03033-2009
17299264   James Devaney Fuel, Co.,    177 Wells Avenue,    P.O. Box 9120,    Newton, MA 02459-9120
17299265  +James K. Logue,    16 Old Forge Road,    Scituate, MA 02066-3614
17299266  +James M. Bowles,    32 Sidlaw Road,    Apt. 3,    Brighton, MA 02135-5423
17301611  +James McKeown,    po box 310,    dover, ma 02030-0310
17299267  +James P. MacNeil,    268 Millpond Lane,    Marshfield, MA 02050-6286
17299268  +James W. Grimley,    965 Bullocks Point,    Riverside, RI 02915-4703
17299269  +Jamie B. Lee,    9 Ocean Highlands,    Magnolia, MA 01930-5209
17299270  +Jamis Bicycles,    151 Ludlow Avenue,    Northvale, NJ 07647-2305
17299271  +Jan R. Reilly,    P.O. Box 836,    York Harbor, ME 03911-0836
```

```
17299272   +Jan Reilly,   P.O. Box 836,   York Harbor, ME 03911-0836
17300001    Jane Cassidy,   24 Crosman Avenue,   Swampscott, MA 01907-1434
17492231   +Janine Diliberto,   16 Vinnie Way,   Shrewsbury, MA 01545-4225
17301520    Jason Mark,   26 Larch Rd,   Waban, MA 02468-1414
17299734    Jay Biagiotti,   204 Gladstone Street,   Boston, MA 02128-2615
17299679    Jean Battersby,   51 Mitchell Road,   Holliston, MA 01746-2469
17299852   +Jean Brown,   38 Rolling Lane,   Dover, MA 02030-2450
17301266    Jeanne Krauss,   40 Albert Avenue,   Belmont, MA 02478-4205
17299273   +Jeff E. Smith,   60 Eastwoods Drive,   East Hartland, CT 06027-1716
17300618    Jeff Gannon,   36 Ivy Lane,   Sherborn, MA 01770-1452
17301804    Jeff Naylor,   14 Francis Street,   Dover, MA 02030-1647
17299274   +Jefferson Shrewsbury L.P.,   c/o Forest Properties Management,   19 Needham Street,
             Newton, MA 02461-1624
17299275   +Jefferson Shrewsbury L.P.,   14 Needham Street,   Newton, MA 02461-1616
17299276   +Jeffrey Ferguson,   131 Linden Street,   Holliston, MA 01746-1804
17299277   +Jenifer T. Whitmore,   16 Abbot Street,   Marblehead, MA 01945-2345
17299905   +Jennifer Buras,   16 Phillips Avenue,   Swampscott, MA 01907-2436
17300356   +Jennifer Dreyer,   24 Berkeley Rd,   Wellesley, MA 02482-2322
17403496   +Jennifer Thurston,   386 Main Street,   Hanover, MA 02339-1956
17301001    Jere Hornung,   21 Richland Road,   Wellesley, MA 02481-1111
17302897    Jeremy Yamin,   17 Leicester Road,   Belmont, MA 02478-3324
17299278   +Jessica M. Jensen,   45 Wadsworth Avenue,   Apt. 1,   Waltham, MA 02453-5012
17301778   +Jessica Musiak,   39 Center st,   watertown, ma 02472-4017
17302270   +Jian Rushkin,   3 Beechnut Street,   Acton, MA 01720-4148
17300183    Jill Cuzzone,   261 Lincoln Avenue,   Barrington, RI 02806-2939
17301373    Jill Lerner,   671 Charles River Street,   Needham, MA 02492-1006
17300713    Jim Goralnik,   24 Hearthstone Drive,   Hebron, CT 06248-1202
17299279   +Joanne K. Cwikla,   488 West Middle Turnpike,   Manchester, CT 06040-3871
17300713    Joe Glennon,   6 Wilton Terrace,   Westport, CT 06880-2339
17299280   +John B. Levine,   90 Richmond Avenue,   Worcester, MA 01602-1518
17426371   +John Beattie,   7 Church Ct. No. 4,   Charlestown, MA 02129-3307
17432068   +John Blessington,   543 Chestnut St.,   Waban, MA 02468-1210
17536822   +John C. Rosala,   9 Sumner St.,   Marlborough, MA 01752-2026
17300260    John Denning,   217 Chestnut Hill Road,   Stamford, CT 06903-3925
17300385    John Durocher,   89 Maple Place,   Dedham, MA 02026-1810
17300526    John Fitzpatrick,   27 Norwich Road,   Wellesley, MA 02481-2502
17300940    John Heppenstall,   90 Autumn Avenue,   Duxbury, MA 02332-4617
17299281   +John J. Cwikla,   488 West Middle Turnpike,   Manchester, CT 06040-3871
17299282   +John M. Kennedy,   2 Autumn Street,   Worcester, MA 01603-3105
17301707   +John Mooney,   1 patriot drive,   lexington, MA 02420-3503
17301722   +John Moran,   71 Caitlin Ave,   Rumford, RI 02916-2328
17299283   +John P. McCann,   175 Stonegate Lane,   Hanover, MA 02339-1954
17302521   +John Stephenson,   18 Newbury Park,   Needham, MA 02492-4218
17302555   +John Strachan,   50 Mystic St.,   Boston, MA 02118
17519459   +John T. Dalton, III,   26 New Derby St.,   Apt. 207,   Salem, MA 01970-3898
17299284   +John W. Robillard,   145 Howir Avenue,   Warwick, RI 02888-4827
17301228   +Jon Klavens,   287 Waltham St,   Newton, MA 02465-1722
17299285   +Jon P. Bedard,   31 Dent street,   Apt. 2,   West Roxbury, MA 02132-3203
17299286   +Jonathan B. Mullin,   486 Chandler Street,   Duxbury, MA 02332-3549
17299287   +Jonathan C. Freitag,   60 South River Drive,   Narragansett, RI 02882-2735
17299288   +Jonathan R. Vincent,   19 Fairfield Street,   Braintree, MA 02184-1408
17299289   +Jonathan S. Matthews,   45 Bow Street,   Beverly, MA 01915
17302614    Jonathan Teich,   6 Garage Road,   Newton, MA 02459-3426
17299853   +Jonathon Brooks,   37 Taylor Road,   Belmont, MA 02478-3957
17299290   +Joseph J. Couillard,   16 Windham Road,   Brooklyn, CT 06234-1626
17299291   +Joseph S. McSweeney,   39 Houghton Street,   Woburn, MA 01801-3537
17299292   +Joshua L. Lahaie,   30 Cranberry Blog Road,   Danielson, CT 06239-3310
17300966    Julie Hitch,   61 Audubon Road,   Wellesley, MA 02481-2826
17301992    Julie Perry,   16 Fuller Road,   Wellesley, MA 02481-3110
17299293    Jupa Sports,   9600 Meilleur Suite 610,   Montreal, QC H2N 2E3
17299294   +Justin J. Sullivan,   2235 Cranston Street,   Cranston, RI 02920-3807
17299295   +Justin M. Repp,   319 Alewife Brook Park,   Somerville, ma 02144-1150
17299296   +K-2 Corporation,   4201 Sixth Avenue South,   Seattle, WA 98108-1702
17302918   +KABE YU,   17 POTTER CIRCLE,   NORTHBOROUGH, MA 01532-1307
17330467   +KABE YU,   17 POTTER CIRCLE,   NORTHBOROUGH, MA 01532-1307
17312695   +KACEE BONGARZONE,   11 BEVERLY WAY,   PEMBROKE, MA 02359-2858
17320414   +KAELEIGH KENNEDY,   PO BOX 567,   MANOMET, MA 02345-0567
17311551   +KAI ANGERMUELLER,   26 CLYDE RD,   WATERTOWN, MA 02472-1316
17302074   +KAILA PROULX,   78 BIDWELL PKWY,   BUFFALO, NY 14222-1121
17328043   +KAITLYN SPENCER,   8 SUMMIT ROAD,   ABINGTON, MA 02351-1219
17316113   +KALJA DUNN,   15 LINWOLD DR,   WEST HARTFORD, CT 06107-1237
17320764   +KALLIE KOPPENAL,   30 CRESCENT ST,   WEST BOYLSTON, MA 01583-1310
17327858   +KALVIN SMITH,   224 BRUNING RD,   NEW HARTFORD, CT 06057-2535
17321988   +KAMIE MACDONALD,   354 WASHINGTON ST,   DUXBURY, MA 02332-4551
17314309   +KAMIEEN COALE,   102 PINE ST,   MANCHESTER, MA 01944-1021
17314624   +KAMMIE COOPER,   1051 MAIN ST,   READING, MA 01867-1721
17328883   +KANE THOMPSON,   1 ANDREA CIRCLE,   WINCHESTER, MA 01890-1354
17301355   +KANGWON LEE,   4 EWELL AVE,   LEXINGTON, MA 02421-7508
17313319   +KARA BURKHART,   11 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17316589   +KARA FARRELL,   16 NEW FISHER LANE,   WALPOLE, MA 02081-3831
17316899    KARA FLANAGAN,   7 RIDGEWOOD ROAD,   WEST HARTFORD, CT 06107-2720
17316909   +KARA FLEET,   21 APPLE TREE LANE,   SOUTH WINDSOR, CT 06074-2309
17318391   +KARA GRUVER,   7 TANGLEWOOD RD,   WELLESLEY, MA 02481-2615
17320089   +KARA KACMARCIK,   57 ROBIN DR,   BARKHAMSTED, CT 06063-1821
```

```
17323716   +KARA MOSS,   2 WINDSOR LANE,   MARSHFIELD, MA 02050-8211
17323784    KARA MULLEN,   97 WOLF POND ROAD,   KINGSTON, MA 02364-2144
17323883   +KARA MURPHY,   15 COMMONS DRIVE,   CARVER, MA 02330-1070
17324451   +KARA O'DONNELL,   1619 COMMONWEALTH AVE #1,   BRIGHTON, MA 02135-4229
17324912   +KARA PASSARELLI,   28 SPLIT CREEK RD,   CRANSTON, RI 02921-3013
17325160   +KARA PETERS,   PO BOX 1617,   EDGARTOWN, MA 02539-1617
17328228   +KARA STEINBERG,   34 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17329636   +KARA WALSH,   187 WINTHROP RD,   BROOKLINE, MA 02445-4435
17330407   +KARA YASS,   32 WARNOCK DR,   WESTPORT, CT 06880-2205
17321640   +KARAN LITTLE,   40 MILFORD DR,   PEMBROKE, MA 02359-1734
17311238    KAREN ABRAMS,   7 PLEASANT VALLEY LANE,   WESTPORT, CT 06880-2731
17311305   +KAREN AGNITTI,   40 YORK BROOK RD,   CANTON, MA 02021-4201
17299532   +KAREN AHLERS,   53 TELLER DR,   ASHLAND, MA 01721-1047
17311533   +KAREN ANDREW,   10 ARROWHEAD,   MARSHFIELD, MA 02050-6248
17311550   +KAREN ANGER,   21 WORMWOOD HILL RD,   MANSFIELD CENTER, CT 06250-1135
17299586   +KAREN APUZZO LANGTON,   100 WOODLAND ST,   HOLLISTON, MA 01746-1813
17311825   +KAREN BAGGITT,   49 EURTIA AVE,   FREEHOLD, NJ 07728-2631
17299643   +KAREN BAKER,   7 ARDEN DRIVE,   EAST HAMPTON, CT 06424-1705
17311974   +KAREN BARLOW,   143 DAVIS HILL RD,   WESTON, CT 06883-2015
17312038   +KAREN BARRY,   496 WEST ST,   DUXBURY, MA 02332-3607
17312398   +KAREN BETANCOURT,   24 SAW MILL LN,   AVON, CT 06001-2544
17312469   +KAREN BINDER,   3 VALLEY FORGE DR,   SHREWSBURY, MA 01545-1554
17312683   +KAREN BONDI,   42 JUNIPER AVE,   WAKEFIELD, MA 01880-1112
17312736   +KAREN BORGIA,   41 BAYBERRY LN,   WESTPORT, CT 06880-4028
17299796   +KAREN BORTOFF,   65 STONY CORNERS RD,   AVON, CT 06001-2627
17312770   +KAREN BOSTWICK,   8 EILEEN RD,   NORTON, MA 02766-3139
17312917   +KAREN BRANCOFORTE,   7 CIDER MILL RD,   BURLINGTON, CT 06013-1623
17313221   +KAREN BUCKLEY,   4 PINE RIDGE RD,   WELLESLEY, MA 02481-1637
17313376   +KAREN BUSANOVICH,   249 REA ST,   NORTH ANDOVER, MA 01845-4811
17313400   +KAREN BUTLER,   212 PORTER STREET,   MANCHESTER, CT 06040-5424
17299929   +KAREN CACCIATORE,   3 BRENT RD,   LEXINGTON, MA 02420-1823
17299953   +KAREN CANFIELD,   11 BAILEYS CSWY,   SCITUATE, MA 02066-1101
17314598   +KAREN COOK,   15 FOREST AVE,   COHASSET, MA 02025-1333
17314618   +KAREN COONEY,   52 HOXSIE AVE,   WARWICK, RI 02889-1444
17300122   +KAREN CORBO,   0 CARPENTER LANE,   MARSHFIELD, MA 02050-2506
17314716   +KAREN COSSETTE,   15 WARD ST,   HINGHAM, MA 02043-4803
17300167   +KAREN CROWLEY,   710 WEBSTER ST,   NEEDHAM, MA 02492-3120
17314969   +KAREN CUMMING,   58 DARTMOUTH ST,   MARLBOROUGH, MA 01752-3302
17300184   +KAREN CVITKOVICH,   22 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1410
17315202    KAREN DAUPHINAIS,   164 METACOMET DR,   MERIDEN, CT 06450-3528
17315254   +KAREN DAVIS,   4 RIVERVIEW ST,   QUINCY, MA 02169-3812
17315287   +KAREN DEANGELIS,   40 SEAGER FARM RD,   MARSHFIELD, MA 02050-1619
17315393   +KAREN DELOREY,   115 AVALON RD,   NEWTON, MA 02468-1611
17300285   +KAREN DIEFENBACH,   51 DRUMLIN HILL RD,   BOLTON, MA 01740-2020
17315687   +KAREN DISTEFANO,   60 PATERSON AVE,   WARWICK, RI 02886-9110
17315798   +KAREN DONNELL,   7 LANGLEY PARK,   FARMINGTON, CT 06032-1541
17300379   +KAREN DUNDON,   436 HILLSTOWN RD,   MANCHESTER, CT 06040-6354
17316112   +KAREN DUNN,   10 FATIMA DR,   ASHLAND, MA 01721-2565
17316470   +KAREN ETON,   100 LANDSDOWNE ST #907,   CAMBRIDGE, MA 02139-4225
17316549   +KAREN FALVEY-VANTANGOLI,   PO BOX 1096,   DUXBURY, MA 02331-1096
17316836   +KAREN FISHERKELLER,   100 FISHER HILL RD,   WILLINGTON, CT 06279-1605
17316861   +KAREN FITZGERALD,   31 CAMBRIDGE ST,   FAIRFIELD, CT 06824-6905
17317038   +KAREN FORLENZA,   35 SALOMON PIERCE RD,   LEXINGTON, MA 02420-2536
17317100   +KAREN FOX,   1022 MILL HILL RD,   SOUTHPORT, CT 06890-3010
17317200   +KAREN FRENETTE,   22 SKYVIEW DR,   WEST HARTFORD, CT 06117-2641
17300615    KAREN GALLAGHER,   86 ST GEORGE ST,   DUXBURY, MA 02332-3844
17317477   +KAREN GARZON,   16 WALNUT AVE,   NORWALK, CT 06851-5119
17317495   +KAREN GAUDET,   123 MAPLE ST,   LYNN, MA 01904-2757
17317850   +KAREN GLENNON,   50 LORING DR,   NORWELL, MA 02061-1145
17317907   +KAREN GOLDABER,   27 DONNELLY DR,   DOVER, MA 02030-1721
17301156   +KAREN GOODMAN,   PO BOX 187,   GETZVILLE, NY 14068-0187
17318149   +KAREN GRANOFF,   32 COLLEGE RD,   WELLESLEY, MA 02482-5704
17318604   +KAREN HAMMOND,   51 MANNING,   PROVIDENCE, RI 02906-3130
17318659   +KAREN HANSEN,   69 STANTON ROAD,   DARIEN, CT 06820-5128
17318775   +KAREN HARRISON,   130 COLLINS RD,   ASHAWAY, RI 02804-2905
17319022   +KAREN HENDRICKSON,   56 OLD COVE RD,   DUXBURY, MA 02332-3901
17319121   +KAREN HETHERINGTON,   13 LEXINGTON RD,   NORTHBOROUGH, MA 01532-2131
17319499   +KAREN HUBE,   52 WASHINGTON AVE,   WESTPORT, CT 06880-2548
17319575   +KAREN HURKMANS,   4 GRINDSTONE CT,   WESTBOROUGH, MA 01581-2210
17319577   +KAREN HURLEY,   16 STOCKDALE RD,   NEEDHAM, MA 02492-1122
17319609   +KAREN HUXLEY,   43 TORCON DRIVE,   TORRINGTON, CT 06790-5815
17319940   +KAREN JOHNSON,   123 YUCATAN DR,   WARWICK, RI 02889-2923
17301101   +KAREN JOHNSON,   16 BERKLEY CIRCLE,   HINGHAM, MA 02043-3387
17319982   +KAREN JONASH,   102 WINDSOR RD,   WABAN, MA 02468-1118
17320450   +KAREN KEPLER,   160 CLARK RD,   BROOKLINE, MA 02445-5848
17320596   +KAREN KIRBY,   2 ROCKY NOOK,   MALDEN, MA 02148-1560
17301224   +KAREN KITTREDGE,   153 COUNTRY CLUB DR,   WHITINSVILLE, MA 01588-2380
17320634   +KAREN KOSINSKI,   19 BEVERLY RD,   CHESTNUT HILL, MA 02467-3019
17320744   +KAREN KOMP,   10 MIPS DRIVE,   WINDSOR, CT 06095-2600
17320788   +KAREN KOSINSKI,   159 GREENS FARMS RD,   WESTPORT, CT 06880-6214
17320950   +KAREN KUZMINSKAS,   408 BRIDGE ST,   SOUTH HAMILTON, MA 01982-1433
17320992   +KAREN LADDEN,   25 CONE MOUNTAIN RD,   WEST GRANBY, CT 06090-1419
17321107   +KAREN LANE,   42 BILLINGS ST,   SHARON, MA 02067-2120
17321136    KAREN LANKTON,   137 CHARLES STREET,   TOLLAND, CT 06084-2273
```

```
17321288   +KAREN LEBLANC,    28 SEA STREET,   EVERETT, MA 02149-3116
17321315   +KAREN LECUYER,    34 WHEELER ROAD,   SIMSBURY, CT 06070-3027
17321516   +KAREN LEWIS,    9 HAWTHORNE ST,   EVERETT, MA 02149-2505
17321688   +KAREN LODIGIANI,    10 EDGEWOOD PARK,   NORWELL, MA 02061-1156
17322060   +KAREN MACUMBER,    23 COURSEBROOK RD,   SHERBORN, MA 01770-1127
17322067   +KAREN MADDEN,    62 BELCHER DR,   SUDBURY, MA 01776-1245
17322093   +KAREN MAGIERA,    PO BOX 56,   HOPE, RI 02831-0056
17322136   +KAREN MAHONEY,    109 WASHINGTON AVE,   NEEDHAM, MA 02492-3629
17301526   +KAREN MARR,    85 PARKER ST,   NEWTON, MA 02459-2545
17322438   +KAREN MARSHALL,    15 JENKINS ROAD,   ANDOVER, MA 01810-2325
17322460   +KAREN MARTIN,    96 LAVANDER RD,   BARKHAMSTED, CT 06063-1804
17322508   +KAREN MASCOTT,    38 LUCEY DR,   NEWBURYPORT, MA 01950-1782
17322571   +KAREN MATSON,    55 HUTCHINSON RD,   SUTTON, MA 01590-1847
17322957   +KAREN MCKENNA,    16 PINE GLEN RD,   SIMSBURY, CT 06070-2714
17322977   +KAREN MCLAUGHLIN,    105 MANOR AVE,   WELLESLEY, MA 02482-1029
17323002   +KAREN MCMAHON,    227 ASH ST,   WESTON, MA 02493-1940
17323041   +KAREN MCNEIL,    35 BARNESDALE RD,   NATICK, MA 01760-3332
17323223   +KAREN METERSKY,    10 PAPER CHASE TRL,   AVON, CT 06001-4110
17323321   +KAREN MILLER,    51 SCHOOL STREET,   AVON, CT 06001-3132
17301746   +KAREN MULLIN,    16 BRADFORD ST,   BOSTON, MA 02118-2119
17301756   +KAREN MUNROE,    36 SHERMANS BRIDGE,   WAYLAND, MA 01778-1222
17323931   +KAREN MUZI,    203 NEWBURY RD,   ROWLEY, MA 01969-2510
17324037   +KAREN NEAL,    67 CHESTNUT RD,   TYNGSBORO, MA 01879-2413
17324159   +KAREN NICHOLS,    14 HIGH GATE RD,   WESTPORT, CT 06880-5621
17324224   +KAREN NOCERA,    58 HART ST,   BURLINGTON, MA 06013-2225
17324350   +KAREN OBEIRNE,    949 CHESTNUT STREET,   NEWTON, MA 02464-1101
17324354   +KAREN OBER,    117 WESTBORO RD,   UPTON, MA 01568-1033
17324498   +KAREN OKONIS,    1605 MILL POND DR,   SOUTH WINDSOR, CT 06074-3532
17324507   +KAREN OLINGER,    73 HINGHAM AVE,   MARSHFIELD, MA 02050-2510
17324515   +KAREN OLIVER,    9 SCOTT RD,   SEEKONK, MA 02771-5022
17325012   +KAREN PEARSON,    20 CANDLEWOOD DR,   TOLLAND, CT 06084-2503
17325025   +KAREN PECKHAM,    8 DAWN LN,   WOODRIVER JCT, RI 02894-1000
17301993   +KAREN PEREZ,    27 PILGRIM DRIVE,   WINCHESTER, MA 01890-3358
17325239    KAREN PHILIP,    115 DRAPER ROAD,   WAYLAND, MA 01778-1715
17325270   +KAREN PICARIELLO,    12 BAKER AVE,   BEVERLY, MA 01915-3504
17325314   +KAREN PIM,    5 ANGELICA LN,   SOUTHBOROUGH, MA 01772-1339
17325374   +KAREN PLAYER,    26 MORNINGSIDE AVE,   NATICK, MA 01760-5408
17325376   +KAREN PLECINOGA,    92 MAGNOLIA DR,   WESTWOOD, MA 02090-3215
17325381    KAREN PLUMMER,    44 BLUE HILLS TRAIL,   GLASTONBURY, CT 06033-2854
17325433    KAREN PONTE,    5 CEDAR ROCK MEADOWS,   EAST GREENWICH, RI 02818-2443
17325438   +KAREN POOLE,    80 PINECREST RD,   HOLLISTON, MA 01746-1573
17325488   +KAREN POULIOT,    19 FAITH DR,   DERRY, NH 03038-5500
17325631   +KAREN PULIS,    177 TRAILSIDE WAY,   ASHLAND, MA 01721-2343
17302078   +KAREN PUZELLA,    9 CLAY SPRING RD,   COHASSET, MA 02025-1613
17325798   +KAREN RANSOM,    33 YARMOSHUK ROAD,   BARKHAMSTED, CT 06063-3417
17325942   +KAREN REILLY,    83 CEDAR STREET,   MARSHFIELD, MA 02050-1746
17302143   +KAREN REISS,    199 ROSEMARY ST #3,   NEEDHAM, MA 02494-3215
17326022   +KAREN REYNOLDS,    18 BACKEN HILL RD.,   CAROLINA, RI 02812-1061
17326029   +KAREN REYNOLDS,    18 BRACKEN HILL CT,   CAROLINA, RI 02812-1061
17326341   +KAREN ROLLER,    21 SADDLE RIDGE,   WEST SIMSBURY, CT 06092-2118
17326547   +KAREN ROWELL,    26 MILBERY LN,   PEMBROKE, MA 02359-1700
17326919   +KAREN SAXTON,    13 KENNEDY DR,   BEVERLY, MA 01915-3919
17326970   +KAREN SCHELL,    34 GENERAL HOBBS RD,   JEFFERSON, MA 01522-1538
17327244   +KAREN SEVERAL,    7 SCHOOL HOUSE LANE,   SIMSBURY, CT 06070-1979
17327282   +KAREN SHAILOR,    10 OAKHURST RD,   BEVERLY, MA 01915-1227
17302373   +KAREN SHANNON,    13 BENNINGTON ST,   NEEDHAM, MA 02494-1932
17327418   +KAREN SHERMAN,    6 HOCKMAN RD,   WESTPORT, CT 06880-2122
17327463   +KAREN SHMUKLER,    41 KENWOOD ST,   BROOKLINE, MA 02446-2412
17327785   +KAREN SMITH,    204 THOMSPON RD,   AVON, CT 06001-3020
17328004    KAREN SOWA,    12 APPLE HILL LANE,   DUXBURY, MA 02332-3532
17328055   +KAREN SPHEERIS,    10 SANDHOPPER TRAIL,   WESTPORT, CT 06880-5068
17328073   +KAREN SPITLER,    32 TELEGRAPH RD,   MARSHFIELD, MA 02050-2523
17328127   +KAREN STAFF,    9 ESQUIRE RD,   NORWALK, CT 06851-2206
17328141   +KAREN STAMOULIS,    9 REVERE RD,   DARIEN, CT 06820-3324
17328183   +KAREN STARUK,    76 OAK ST,   DOUGLAS, MA 01516-2214
17328362   +KAREN STRALEY,    107 SHRINE RD,   NORWELL, MA 02061-2235
17328433   +KAREN SUGAR,    127 BOOTH HILL RD,   SCITUATE, MA 02066-3008
17328467    KAREN SULLIVAN,    63 SCHOFIELD DRIVE,   MARLBOROUGH, MA 01752-1029
17328610   +KAREN SWEET,    59 SCHOONER DR,   WAKEFIELD, RI 02879-5429
17328655   +KAREN TABER,    28 STONE MEADOW,   HANOVER, MA 02339-3502
17328770   +KAREN TAYLOR,    21 FR GILDAY ST #202,   BOSTON, MA 02118
17328993   +KAREN TOMADJOGLOU,    26 SCOTT,   CRANSTON, RI 02920-1808
17329045   +KAREN TOUGAS,    90 STEVENS RD,   MARSHFIELD, MA 02050-5368
17302675   +KAREN TROMBLEY,    2 BEMAN RD,   WEST GRANBY, CT 06090-1110
17329152    KAREN TRUE,    15 SEAFOAM AVE,   WINTHROP, MA 02152-1229
17329290   +KAREN VALENTE,    9 MOUNTAINVIEW DR,   ROCKY HILL, CT 06067-2217
17329298   +KAREN VALERI,    43 MORTON AVE,   SAUGUS, MA 01906-3983
17329455   +KAREN VICTOR,    70 STANTON RD,   BROOKLINE, MA 02445-6146
17329525    KAREN VON LOESECKE,    80 MARTINS LN,   HINGHAM, MA 02043-1022
17329789   +KAREN WATSON,    60 DEANS MILL RD,   STONINGTON, CT 06378-2100
17329828   +KAREN WEST,    152 WOODBURY DR,   AMHERST, NY 14226-3537
17329976   +KAREN WHEELER,    9 DARLENE DR,   SOUTHBOROUGH, MA 01772-2054
17330056    KAREN WHITTLE,    51 PLANTATION DR,   SUFFIELD, CT 06078
17330132   +KAREN WILLIAMS,    39 SPRING ST,   GLASTONBURY, CT 06033-1021
```

```
17330155   +KAREN WILLIS,   9 CEDAR HILL RD,   WEST SIMSBURY, CT 06092-2207
17330210   +KAREN WINSLOW,   96 SCHOOL ST,   SHREWSBURY, MA 01545-5021
17330229    KAREN WISE,   50 SAXON ROAD,   WESTWOOD, MA 02090-3227
17330261   +KAREN WOLF,   11 EDGEHILL RD,   HOPKINTON, MA 01748-3102
17330302   +KAREN WOODCOME,   201 LORIMER AVE.,   PROVIDENCE, RI 02906-5016
17330417   +KAREN YENGER,   221 TRUMBULL STREET,   HARTFORD, CT 06103-1500
17330517   +KAREN ZEE,   70 PACIFIC ST #435B,   CAMBRIDGE, MA 02139-4204
17330535   +KAREN ZGLOMBICKI,   7 TRUMAN CT,   NORWALK, CT 06854-1208
17323859   +KAREN/DAVE MURPHY,   40 SHAWN DRIVE,   BRISTOL, CT 06010-2735
17317918   +KAREN/GERALD GOLDBERG,   7 FAWN BROOK,   WEST HARTFORD, CT 06117-1032
17321892   +KAREN/WAYNE LUSSIER,   6 SHADY LN,   DOUGLAS, MA 01516-2243
17319208   +KARENE-SEAN HINES,   25 REED STREET,   CAMBRIDGE, MA 02140-2413
17318794   +KARI HART,   58 SOUTH MAIN ST,   COVENTRY, RI 02816-5723
17320805   +KARI KOTULSKY,   35 BARBARA DR,   NORWALK, CT 06851-5306
17324460   +KARI O'DONNELL,   11 BEACH ST,   COHASSET, MA 02025-1421
17327016   +KARI SCHMIDT,   34 BRIAN DR,   BOLTON, CT 06043-7804
17318285   +KARIENA GREITEN,   9 SUGAR HOLLOW LN,   WEST SIMSBURY, CT 06092-2312
17312689   +KARIN BONESTEEL,   272 ROUTE 6A,   EAST SANDWICH, MA 02537-1375
17313158   +KARIN BRUDIS,   24 APPLEBY RD,   WELLESLEY, MA 02482-6919
17313884   +KARIN CASTRO,   96 COLONIAL RIDGE DRIVE,   BOXBOROUGH, MA 01719-1240
17313950   +KARIN CESERETTI,   1 ALFRED DR,   BARRINGTON, RI 02806-4724
17314546   +KARIN CONOPASK,   50 FRIEL FARM WAY,   HOPE VALLEY, RI 02832-2406
17322006   +KARIN JONES,   15 SPENCER BROOK RD,   NEW HARTFORD, CT 06057-3634
17322116    KARIN MAHDAVI,   11 KIPLING ROAD,   WELLESLEY, MA 02481-5205
17327762   +KARIN/FRED SMITH,   52 MAPLE ST,   HAMILTON, MA 01982-1852
17312047   +KARINA BARSEQUIAN,   6 HEATH RD,   SHREWSBURY, MA 01545-4409
17301235   +KARINA KLINGNER,   33 TWO MILE RD,   FARMINGTON, CT 06032-2538
17321020   +KARINE LAIDLEY,   15 BACHER CIRCLE,   MARLBOROUGH, MA 01752-7100
17311817   +KARL BADEY,   200 TRINITY AVENUE,   GLASTONBURY, CT 06033-1340
17299767   +KARL BLUME,   148 JOEL DRIVE,   HEBRON, CT 06248-1263
17300036   +KARL CHENG,   21 PATTON RD,   WELLESLEY, MA 02482-4423
17315056   +KARL CZERNY,   122 EMERY RD,   MARSHFIELD, MA 02050-4450
17317774   +KARL GINAND,   31 GREAT LAKE DR,   SUDBURY, MA 01776-1564
17318813   +KARL HARTUNG,   28 HOWE ROAD,   NEEDHAM, MA 02492-1214
17319511   +KARL HUDSON,   17 PEARSON ST,   CHELMSFORD, MA 01824-3543
17301100   +KARL JOHNSON,   126 DEDHAM ST,   DOVER, MA 02030-2224
17301678   +KARL MISSAL,   79 WILDFLOWER DR,   HEBRON, CT 06248-1448
17326672    KARL RUUSKA,   55 TILDEN RD,   WEYMOUTH, MA 02190-3231
17327763   +KARL SMITH,   25 ORNE STREET,   MARBLEHEAD, MA 01945-2658
17329382   +KARL VASILOFF,   80 E QUINOBEQUIN ROAD,   WABAN, MA 02468-1807
17324767   +KARLA PALMER,   305 MIDDLEBROOK DR,   FAIRFIELD, CT 06824-3010
17325666   +KARLA QUIGLEY,   56 JODIE RD,   FRAMINGHAM, MA 01702-6146
17326381   +KARLA ROOF,   1 E MEADOW RD,   WESTPORT, CT 06880-3011
17328986   +KARLA TODD,   99 SARGENT RD,   BROOKLINE, MA 02445-7517
17326755   +KARMA SALEM,   575 MEMORIAL DRIVE HYATT 535,   CAMBRIDGE, MA 02139-4814
17327240   +KAROL SETLAK,   150 W CEDAR ST APT 15,   NORWALK, CT 06854-1937
17318392   +KAROLINA GRYGIEROWSKA,   265 COLLEGE ST #14D,   NEW HAVEN, CT 06510-2478
17324692   +KAROLINA PACANOWSKA,   21 WALTER AVE,   NORWALK, CT 06851-4107
17313378   +KAROLYN BUSCEMI,   46 PROCTOR ST,   HOPKINTON, MA 01748-1120
17320201   +KARTHIKEYAN KARUNANIDHI,   9 AVALON DRIVE APT 20,   MARLBOROUGH, MA 01752-3576
17324926   +KARUNA PATEL,   126 MIDDLE RD,   ELLINGTON, CT 06029-3614
17301151   +KARYN KAPLAN,   11 SASSAMON ROAD,   NATICK, MA 01760-5629
17322539   +KARYN MASTRANGELO,   13 PLEASANT ST,   IPSWICH, MA 01938-1724
17301917   +KARYN PACKARD,   10 MALLARDS COVE,   DUXBURY, MA 02332-3500
17325826   +KARYN RAUTENBERG,   20 GLENBURNIE RD,   WEST ROXBURY, MA 02132-7813
17330114   +KASI WILLIAMS,   313 SUMMIT #11,   BOSTON, MA 02135-7517
17329003   +KASIA TOMKIEL,   56 KEVIN DR,   VERNON, CT 06066-3644
17322567   +KAT MATOUSEK,   27 WESTMONT,   AVON, CT 06001-2327
17299648   +KATALIN BALOG,   14 PRINCE ST #6F,   NEW YORK, NY 10012-3562
17312459   +KATE BILIS-BASTOS,   324 WASHINGTON ST,   WELLESLEY, MA 02481-4962
17312795   +KATE BOULANGER,   118 ST JAMES AVE,   MILTON, MA 03851-4623
17315430   +KATE DEMITRUS,   108 WINTHROP RD,   WINDSOR, CT 06095-1919
17315491   +KATE DESANTIS,   21 RICHMOND RD,   HUDSON, MA 01749
17300272   +KATE DEURLOO,   23 BONAIR HILL RD,   TOLLAND, CT 06084-2023
17315955   +KATE DOYLE,   8 JAMES LANE,   COHASSET, MA 02025-1769
17317113   +KATE FRAKTMAN,   99 HANCOCK STREET,   AUBURNDALE, MA 02466-2201
17317960   +KATE GOLDSTONE,   20 CHAPIN ROAD,   WINSTED, CT 06098-3621
17318146    KATE GRANIGAN,   18 IRVING ROAD,   SCITUATE, MA 02066-2706
17319583   +KATE HURLEY,   51 ELM AVE,   QUINCY, MA 02170-2907
17320686   +KATE KNOPP,   2 MOUNTAIN ROAD,   FARMINGTON, CT 06032-2317
17301275   +KATE KRUMSIEK,   392 BEECHWOOD ST,   COHASSET, MA 02025-1525
17322652   +KATE MCALARNEY,   67 MICHELLE LANE,   BRAINTREE, MA 02184-8235
17323244   +KATE MEZZAPELLE,   10 GREENS CIRCLE,   STAMFORD, CT 06903-1419
17323442   +KATE MOESTUE,   8 TUCKER ST,   MARBLEHEAD, MA 01945-3223
17323738   +KATE MOY,   7 EXINGER LANE,   AVON, CT 06001-2340
17323845   +KATE MURPHY,   16 POWEDER MILL RD,   FRAMINGHAM, MA 01701-3875
17324966   +KATE PATTERSON,   53A WINSLOW RD,   BROOKLINE, MA 02446-6714
17302154   +KATE RENYI,   12 WEBSTER LANE,   WAYLAND, MA 01778-2120
17302175    KATE RICKARDS,   8 STARWOOD CROSSING,   ANDOVER, MA 01810-3326
17326793   +KATE SAN FRANCIS,   60 12TH ST,   PROVIDENCE, RI 02906-2925
17327293   +KATE SHANE,   244 STEVENS ST,   BRISTOL, CT 06010-2767
17327867   +KATE SMITH,   96 TOWER AVE,   MARSHFIELD, MA 02050-5136
17328468   +KATE SULLIVAN,   8 SMITH RD,   NORTHBOROUGH, MA 01532-1048
17329342    KATE VANBERKUM,   45 CHURCH ST,   NEW HARTFORD, CT 06057
```

District/off: 0101-1          User: pf            Page 122 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d          Total Noticed: 20065

```
17302788   +KATE WARD,  94 BEAUFONT RD,   NEEDHAM, MA 02492-3804
17322453   +KATEN MARTIN,  11 CLARK ST,   DANVERS, MA 01923-1912
17329061   +KATHAN TRACY,  14 ORDWAY RD,   WELLESLEY, MA 02481-6709
17313007   +KATHARINE BRIGGS,  460 CLEARVIEW AVE,   TORRINGTON, CT 06790-5749
17311634   +KATHERINE ARMSTRONG,  35 GRAENEST RIDGE RD,   WILTON, CT 06897-2929
17313172   +KATHERINE BRUNELLE,  193 HOUSATONIC DR,   MILFORD, CT 06460-4900
17314045   +KATHERINE CHENARD,  26 WESTRIDGE CT,   NORTH KINGSTOWN, RI 02852-3510
17300217   +KATHERINE DaSILVA,  106 AUBURN ST,   NEWTON, MA 02466-2502
17300407   +KATHERINE EKREM,  12 WHITE PINE LANE,   LEXINGTON, MA 02421-6338
17316911   +KATHERINE FLEISCHMANN,  59 GOLDEN BALL RD,   WESTON, MA 02493-1507
17316920   +KATHERINE FLEMING,  65 CAROLINA TRL,   MARSHFIELD, MA 02050-6313
17317083   +KATHERINE FOULSER,  46 UPLAND RD,   MELROSE, MA 02176-1711
17318585   +KATHERINE HAMBLET,  10 MARTIN RD,   MILTON, MA 02186-4420
17318819   +KATHERINE HARVEY,  90 LAKESIDE DRIVE,   SHREWSBURY, MA 01545-4545
17319038   +KATHERINE HENNESSY,  79 OLD QUARRY DR.,   WEYMOUTH, MA 02188-3867
17319389   +KATHERINE HOOPER,  32 STONY BROOK ROAD,   WESTPORT, CT 06880-2914
17301027   +KATHERINE HUGGINS,  64 SEDGEWICK DRIVE,   SCITUATE, MA 02066-1411
17320031   +KATHERINE JORDAN,  156 SOUTH QUAKER LN,   WEST HARTFORD, CT 06119-1636
17321400   +KATHERINE LEMON,  370 N EMERSON RD,   LEXINGTON, MA 02420-1600
17322853   +KATHERINE MCGAUGH,  494 HIGH ROCK,   NEEDHAM, MA 02492-1619
17323130   +KATHERINE MELEHAN,  93 HOLLY RIDGE DR,   SANDWICH, MA 02563-2714
17323796   +KATHERINE MULLIN,  1 BAY STATE ROAD,   WELLESLEY, MA 02481-3243
17301843   +KATHERINE NOVITCH,  34 SAMUEL GAMWELL RD,   NORTHBOROUGH, MA 01532-2291
17324492   +KATHERINE OJEDA,  20 SOMERSET DR,   RUMSON, NJ 07760-1101
17324700   +KATHERINE PACITTO,  3 LILAH CIRCLE,   WAKEFIELD, MA 01880-3783
17325114    KATHERINE PERKINS,  29 WEST STREET,   GREEN HARBOR, MA 02041-0453
17325408   +KATHERINE POLICELLI,  4 COUNTRY LANE,   WEST HARTFORD, CT 06107-1451
17325601    KATHERINE PROVOST,  17 SMOKEY HILL ROAD,   WAYLAND, MA 01778-3807
17325689   +KATHERINE QUINN,  420 POPPASQUASH RD,   BRISTOL, RI 02809-1008
17325722   +KATHERINE RAE,  12 TOXTETH ST,   BROOKLINE, MA 02445-6964
17325852   +KATHERINE RAYMOND,  1040 HIGH ST,   DEDHAM, MA 02026-5703
17326382   +KATHERINE ROOKS,  46 FISKE RD,   WELLESLEY, MA 02481-3426
17326556   +KATHERINE ROWLEY,  18 KENNETH STREET,   WEST ROXBURY, MA 02132-2019
17327434   +KATHERINE SHIELDS,  23 WUMSUTTA PATH,   MARSHFIELD, MA 02050-8204
17328116   +KATHERINE ST. PETER,  39 KITTERY AVE,   ROWLEY, MA 01969-1014
17328688   +KATHERINE TAMBONE,  84 LEDGEWAYS,   WELLESLEY, MA 02481-1441
17329140   +KATHERINE TROUERN-TREND,  2 LINCOLN LANE,   SIMSBURY, CT 06089-9774
17329550   +KATHERINE WADSWORTH,  40 MEADOW LANE,   FARMINGTON, CT 06032-2832
17329732   +KATHERINE WARMING,  36 ST MARY STREET,   NEWTON, MA 02462-1019
17302859   +KATHERINE WILLIAMS,  18 RED BARN ROAD,   WAYLAND, MA 01778-1122
17300071   +KATHERYN CODD,  301 BROOKLINE ST.,   CAMBRIDGE, MA 02139-4809
17324021   +KATHERYN NATHE,  163 THORNDIKE ST,   BROOKLINE, MA 02446-5818
17329098   +KATHERYN TREFRY,  61 EVERGREEN ST,   DUXBURY, MA 02332-4333
17330151    KATHEY WILLIAMSON,  55 YALE STREET,   WINCHESTER, MA 01890-2428
17301003   +KATHI HORSMAN,  26 SAMPSON COMMONS,   PLYMOUTH, MA 02360-8238
17319598   +KATHI HUTCHINSON,  44 CHESTNUT ST,   HOPKINTON, MA 01748-2554
17311721   +KATHIE AUBERT,  29 BENIAMINS PATH,   PEMBROKE, MA 02359-2027
17313985   +KATHIE CHANG,  42-06 220TH PLACE,   BAYSIDE, NY 11361-2446
17315313   +KATHIE DECRESCENZO,  4 MICHAEL CIR,   STONEHAM, MA 02180-1320
17302372   +KATHIE SHAPIRO,  20 ROCKWELL DR,   SHREWSBURY, MA 01545-4078
17318640   +KATHLEEN & BILL HANLON,  958 UNION ST,   DUXBURY, MA 02332-3016
17300922   +KATHLEEN AND CHRIS HELLER,   WEST HARTFORD, CT 06107
17311659   +KATHLEEN ARONNE,  144 TIMROD RD,   MANCHESTER, CT 06040-6730
17311693   +KATHLEEN ASNES,  31 CRANESBILL DR,   GLASTONBURY, CT 06033-2746
17311809   +KATHLEEN BACKUS,  25 LAWNCREST RD,   ENFIELD, CT 06082-2526
17299642   +KATHLEEN BAKUTIS,  622 STEELE RD,   NEW HARTFORD, CT 06057-3103
17312023   +KATHLEEN BARRON,  73 LEIGHTON RD,   WELLESLEY, MA 02482-6926
17312073   +KATHLEEN BASKIN,  73 MUNROE ST,   BELMONT, MA 02478-3202
17312530    KATHLEEN BLAIS,  31 FENMOOR ST,   BRIDGEWATER, MA 02324
17312717   +KATHLEEN BOOTH,  458 NEWTOWN AVE,   NORWALK, CT 06851-1917
17299854   +KATHLEEN BROCK,  66 BEVERLY DR,   SOUTHINGTON, CT 06489-2242
17313843   +KATHLEEN CASEY,  121 MARLBOROUGH ST #1,   BOSTON, MA 02116-1965
17313964   +KATHLEEN CHAMBERLIN,  26 CRESTWOOD RD,   SIMSBURY, CT 06070-1734
17300136   +KATHLEEN CLOUGHERTY,  70 LYNNFIELD ST,   LYNN, MA 01904-2226
17314488   +KATHLEEN CONGDON,  85 JULIA ST,   CRANSTON, RI 02910-1839
17314727    KATHLEEN COSTELLO,  31 VAN BUREN AVENUE,   WEST HARTFORD, CT 06107-2735
17314827   +KATHLEEN CRAIG,  145 LIBERTY CHURCH RD,   EXETER, RI 02822-2945
17315183   +KATHLEEN D'ARCANGELO,  49 STONY CORNERS CIRCLE,   AVON, CT 06001-2621
17315216   +KATHLEEN DAVIDSON,  351 MANNING ST,   NEEDHAM, MA 02492-3442
17315233   +KATHLEEN DAVIS,  11 SPRINGVALE RD,   READING, MA 01867-3364
17315796   +KATHLEEN DONGHUE,  88 VALLEY PATH,   MARSHFIELD, MA 02050-6266
17316687   +KATHLEEN FERGUSON,  2 CLOVERLY CIR,   NORWALK, CT 06855-2119
17317025    KATHLEEN FORD,  15 BREWSTER ROAD,   ARLINGTON, MA 02476-7025
17317441   +KATHLEEN GARGANO,  PO BOX 86,   MARSHFIELD HILLS, MA 02051-0086
17317491   +KATHLEEN GATZIRAS,  6 ADAMS RD,   WEATOGUE, CT 06089-9775
17300649   +KATHLEEN GENTILE,  5 WOODHAVEN DR,   BURLINGTON, CT 06013-2401
17300690   +KATHLEEN GILBERTO,  225 HAYNES ROAD,   SUDBURY, MA 01776-1364
17317794   +KATHLEEN GIRARD,  58 BUTTERNUT LN,   METHUEN, MA 01844-1942
17317885   +KATHLEEN GODLEY,  28 LANDS END DR,   NORTH KINGSTOWN, RI 02852-4034
17318101   +KATHLEEN GOVE,  PO BOX 553,   IPSWICH, MA 01938-0553
17318431   +KATHLEEN GUINEE,  11 SURRY DR,   COHASSET, MA 02025-1023
17318707   +KATHLEEN HARGROVE,  17 PORTER RD,   SCITUATE, MA 02066-3423
17300944   +KATHLEEN HERLIHY,  157 CLINTON ST,   HOPKINTON, MA 01748-2630
17319127   +KATHLEEN HEYDA,  16 SANDERSON RD,   LEXINGTON, MA 02420-2608
```

```
17319132   +KATHLEEN HICKEY,   82 WARREN RD,   ASHLAND, MA 01721-2128
17319143   +KATHLEEN HICKS,   13 OLD FARMS CROSSING,   AVON, CT 06001-2245
17300393   +KATHLEEN HORIGAN,   102 COOLIDGE ST,   SHERBORN, MA 01770-1324
17319586   +KATHLEEN HURSEN,   55 CHECKERBERRY LN,   FRAMINGHAM, MA 01702-6156
17320390   +KATHLEEN KENAHAN,   6 WILLARD LN,   MARBLEHEAD, MA 01945-1559
17301267   +KATHLEEN KRAEMER,   24 FOX RIDGE RD,   STAMFORD, CT 06903-2203
17320844   +KATHLEEN KRAUSE,   110 LONG LOTS ROAD,   WESTPORT, CT 06880-3947
17321385   +KATHLEEN LEITCH,   3 MOUNTAIN BRAIR,   BURLINGTON, CT 06013-1818
17301579   +KATHLEEN MCCORMACK,   390 COMMONWEALTH AVE #603,   BOSTON, MA 02215-2825
17322810   +KATHLEEN MCDONALD,   15 APPLETON RD,   NATICK, MA 01760-1837
17323071   +KATHLEEN MCSHERRY,   4 RUBY TERRACE,   MARBLEHEAD, MA 01945-1624
17323483   +KATHLEEN MONAHAN,   104 WOLF POND ROAD,   KINGSTON, MA 02364-2186
17323894   +KATHLEEN MURPHY,   167 WOOSTER ST #3,   NEW HAVEN, CT 06511-5715
17323925   +KATHLEEN MUSSELMAN,   16 SIVER FOX LN,   TORRINGTON, CT 06790-3081
17324174   +KATHLEEN NICOLO,   8 WOOD ACRES ROAD,   AMSTON, CT 06231-1751
17324200   +KATHLEEN NILLES,   9 WHITING RD,   WELLESLEY, MA 02481-6718
17324324   +KATHLEEN NUNNERY,   75 A APPPLETON ST,   BOSTON, MA 02116-6109
17324402   +KATHLEEN O'CONNELL,   15 ARDEN DRIVE,   EAST HAMPTON, CT 06424-1705
17324713   +KATHLEEN PAGANETTI,   140 STANAVAGE RD,   COLCHESTER, CT 06415-2037
17325123   +KATHLEEN PERREAULT,   236 WOODRIDGE DR,   SAUNDERSTOWN, RI 02874-1942
17302097   +KATHLEEN RADER,   29 HAZELBROOK LANE,   WAYLAND, MA 01778-1515
17326121    KATHLEEN RILEY,   56 HASTINGS STREET,   WEST ROXBURY, MA 02132-2334
17326137   +KATHLEEN RIORDAN,   22 BLACKMAN RD,   CANTON, MA 02021-2330
17326385   +KATHLEEN ROOMEY,   24 QUORN HUNT RD,   WEST SIMSBURY, CT 06092-2522
17326535    KATHLEEN ROURKE,   50 HIGHWOOD ROAD,   FARMINGTON, CT 06032-1024
17326612   +KATHLEEN RUGGIANO,   88 BAYBERRY LN,   WESTPORT, CT 06880-4002
17302268   +KATHLEEN RUSH,   78 WESTGATE RD,   WELLESLEY, MA 02481-2523
17302328   +KATHLEEN SCHOFF,   177 PLYMPTON RD,   SUDBURY, MA 01776-1804
17302340   +KATHLEEN SCOTTI,   100 LEDGEWOOD RD,   WEST HARTFORD, CT 06107-3734
17327335   +KATHLEEN SHAW,   70 WASHINGTON ST,   WELLESLEY, MA 02481-3209
17327354   +KATHLEEN SHEA,   411 GOSHEN HILL RD,   LEBANON, CT 06249-1803
17327528   +KATHLEEN SIEGEL,   4 DADEN LANE,   WEST SIMSBURY, CT 06092-2703
17327718   +KATHLEEN SLOWEY,   246 LEDGEWOOD DRIVE,   HANOVER, MA 02339-1387
17327728   +KATHLEEN SMALL,   35 FARMSTEAD LANE,   WEST HARTFORD, CT 06117-2013
17328087    KATHLEEN SPOONER BLISS,   115 MAYO ROAD,   WELLESLEY, MA 02482-1038
17328520   +KATHLEEN SULTAN,   66 MIDDLE ST,   LEXINGTON, MA 02421-7723
17328526   +KATHLEEN SUMMERS,   28 EDWARD RD,   WEST NEWTON, MA 02465-1120
17302587   +KATHLEEN SYKES,   15 PIPSISSEWA CIRCLE,   SUDBURY, MA 01776-1950
17328693   +KATHLEEN TAMILIO-AWED,   15 MASSACHUSETTS AVE,   WORCESTER, MA 01609-1622
17328771   +KATHLEEN TAYLOR,   10 BRACKEN RD,   SHREWSBURY, MA 01545-6317
17328798   +KATHLEEN TELESFORD-WOOD,   54 HERITAGE PATH,   MILLIS, MA 02054-1750
17328906    KATHLEEN THOMSON,   31 OCEAN AVENUE,   SCITUATE, MA 02066-1135
17302639   +KATHLEEN THRUN,   5 PARTRIDGE DRIVE,   HINGHAM, MA 02043-3065
17329221   +KATHLEEN TWOHIG,   554 JERUSALEM RD,   COHASSET, MA 02025-1016
17329222   +KATHLEEN TWOMEY,   21 CORTLAND DRIVE,   HUDSON, MA 01749-3265
17329459   +KATHLEEN VIEIRA,   33 LAWNDALE CIRCLE,   GLOUCESTER, MA 01930-5156
17302835   +KATHLEEN WHITE,   40 PAMELA DRIVE,   HOLLISTON, MA 01746-2054
17319133   +KATHLEEN/DENNIS HICKEY,   4 PHEASANT HILL RD,   FARMINGTON, CT 06032-1629
17299601    KATHRYN ASHRAF,   WELLESLEY, MA 02482
17299711   +KATHRYN BENEDICT,   9 KINGSBRIDGE,   AVON, CT 06001-2917
17312730   +KATHRYN BOREK,   107 CORNFLOWER DR,   WEST SPRINGFIELD, MA 01089-1938
17313814   +KATHRYN CARTNICK,   5 LEDGEWOOD DR,   FARMINGTON, CT 06032-1015
17300041   +KATHRYN CHIAPPINELLI,   28 LANCASTER ROAD,   NEEDHAM, MA 02492-4521
17314647   +KATHRYN COPPLESTONE,   11 NIMITZ CIRCLE,   NATICK, MA 01760-2923
17315068   +KATHRYN D'ADDABBO,   155 PIONEER DR,   WEST HARTFORD, CT 06117-3035
17315067   +KATHRYN DADDABBO,   150 HARTFORD AVE,   WETHERSFIELD, CT 06109-1808
17315617   +KATHRYN DIFRAIA,   21 ELM ST,   MELROSE, MA 02176-2303
17315920   +KATHRYN DOWNEY,   285 CABOT ST,   BEVERLY, MA 01915-4525
17300768   +KATHRYN GRAVEN,   136 MARLBOROUGH ST #4,   BOSTON, MA 02116-1945
17318950   +KATHRYN HEBERT,   13 NATURE VIEW TRL,   BETHEL, CT 06801-1431
17320781   +KATHRYN KOROSTOFF,   10 HICKORY RD,   SOUTHBOROUGH, MA 01772-1422
17320921   +KATHRYN KUKULA,   5 INDIAN SPRING RD,   ROWAYTON, CT 06853-1304
17323140    KATHRYN MELLEY,   31 MINUTEMAN ROAD,   MEDFIELD, MA 02052-1443
17327252   +KATHRYN SEYMOUR,   42 BANCROFT PK,   HOPEDALE, MA 01747-1816
17328624   +KATHRYN SWOPE,   40 PARKER ST #1,   CAMBRIDGE, MA 02138-2224
17302422   +KATHTY SIEGER,   6 JOSEPH LANE,   LYNNFIELD, MA 01940-1107
17311992   +KATHY BARON,   361 ALBEMARLE RD,   NEWTON, MA 02460-1358
17312122   +KATHY BEACH,   6 ALLEN PLACE,   COLLINSVILLE, CT 06019-3001
17312815   +KATHY BOURQUE,   20 STONE RIDGE RD,   NORTH ATTLEBORO, MA 02760-6210
17312810   +KATHY BOURQUE,   5 LORD ST,   WALTHAM, MA 02451-3760
17312952   +KATHY BREDA,   140 QUAIL RUN,   MARSHFIELD, MA 02050-2077
17313054   +KATHY BROMAGE,   15 SIMSBURY RD,   WEST GRANBY, CT 06090-1210
17299908   +KATHY BURNS,   9 CHARLES RIVER SQ,   BOSTON, MA 02114-3202
17313353   +KATHY BURRI,   19 CHIPPER DR,   SOUTH GRAFTON, MA 01560-1232
17299984   +KATHY CARLOTTI,   143 COTTAGE ST,   EVERETT, MA 02149-4645
17313760    KATHY CARR,   77 BENVENUE STREET,   WELLESLEY, MA 02482-7421
17314640   +KATHY COPELAND,   27 WINGATE RD,   WELLESLEY, MA 02481-1113
17314834   +KATHY CRAMER,   30 PERRY LANE,   WESTON, MA 02493-2446
17314899   +KATHY CROSBY,   75 ELM ST,   COHASSET, MA 02025-1845
17315150   +KATHY DAMICIS,   280 HILLSDALE RD,   WEST KINGSTON, RI 02892-1003
17315474   +KATHY DERANY,   18 GARY ROAD,   NEEDHAM, MA 02494-2443
17315536   +KATHY DEVANEY,   7 SPRING ST,   COHASSET, MA 02025-1723
17315693   +KATHY DIVIRGILIO,   67 WESTVIEW TER,   UNIONVILLE, CT 06085-1449
17316378   +KATHY ENDERS,   76 WEST ST,   ANDOVER, CT 06232-1715
```

```
17317318     KATHY GAFFNEY,   8 SAXTON BROOK DRIVE,    SIMSBURY, CT 06070-1266
17317658    +KATHY GIANOULIS,   162 MAPLE ST,    DANVERS, MA 01923-2137
17300882    +KATHY HARNEY,   10 SUMMIT AVE,    WAKEFIELD, MA 01880-2111
17319681    +KATHY IRWIN,   57 OXBOW RD,    WESTON, MA 02493-2719
17320296    +KATHY KEENE,   36 WILSONDALE ST,    DOVER, MA 02030-2259
17321073    +KATHY LAMPERELLI,   68 CANDLEWOOD LAKE RD,    BROOKFIELD, CT 06804-2504
17321120    +KATHY LANGEN,   4 GRAND HILL DR,    DOVER, MA 02030-1719
17321375    +KATHY LEHNUS,   85 CRAIGEMORE CIRCLE,    AVON, CT 06001-3418
17321608    +KATHY LIOCE,   231 BOYLSTON ST,    SHREWSBURY, MA 01545-1921
17322324    +KATHY MARCHETTI,   2 NICHOLS LANE,    PEABODY, MA 01960-4646
17322511    +KATHY MASI,   56 LEONARD PLACE,    TRUMBULL, CT 06611-4343
17322526     KATHY MASSARO,   10 PILGRIM ROAD,    MARBLEHEAD, MA 01945-1711
17322787    +KATHY MCCURDY,   354 SALEM ST,    ANDOVER, MA 01810-2330
17301619    +KATHY MCLAUGHLIN,   12 OAK RD,    MILTON, MA 02186-2228
17323398    +KATHY MISCHIK,   6 PHEASANT RUN,    HINGHAM, MA 02043-2064
17323661    +KATHY MORRIS,   97 PILGRIM RD,    WEST HARTFORD, CT 06117-2244
17323696    +KATHY MORSEY,   6 MEMORY LANE,    ROWAYTON, CT 06853-1114
17323853    +KATHY MURPHY,   391 LINCOLN CIRCLE,    NORTHBRIDGE, MA 01534-2009
17324004    +KATHY NASH,   736 WASHINGTON ST,    HOLLISTON, MA 01746-2144
17324828    +KATHY PARENT,   7 MOCKINGBIRD LN,    WALPOLE, MA 02081-2727
17324971    +KATHY PATTISON,   22 GREENWICH PARK #1,    BOSTON, MA 02118-3004
17325621    +KATHY PUGH,   63 OXFORD STREET,    WINCHESTER, MA 01890-2422
17325735    +KATHY RAGLAND,   7 HEN HAWK LN,    WESTPORT, CT 06880-3731
17325878     KATHY REDDISH,   190 BRIARWOOD DRIVE,    HANOVER, MA 02339-2444
17326045    +KATHY RIBERDY,   1 OLD COLEBROOK RD,    WINSTED, CT 06098-4102
17326112    +KATHY RIGNEY,   22 ELLIOT TRL,    GRAFTON, MA 01519-1195
17302201    +KATHY RODMAN,   26 PITTS ST,    NATICK, MA 01760-4840
17326581    +KATHY RUBIN,   15 CHURCH RD,    EASTON, CT 06612-1201
17326744    +KATHY SAIDNAWEY,   45 WITHEREL DR,    SUDBURY, MA 01776-1249
17327882    +KATHY SNEIDER,   75 COLLEGE POND RD,    PLYMOUTH, MA 02360-3104
17328268    +KATHY STERN,   65 LINCOLN RD,    SHARON, MA 02067-1545
17302554    +KATHY STREETER,   32 SHAW ST,    NEWTON, MA 02465-2305
17328637    +KATHY SYMONDS,   5 POND VIEW ROAD,    CANTON, MA 06019-2608
17329046    +KATHY TOULMIN,   9 KENDALL RD,    LEXINGTON, MA 02421-7118
17329302    +KATHY VALLEN,   9 ARLINGTON DR,    AVON, CT 06001-5119
17329593    +KATHY WALKER,   16 CLARKE RD,    SWAMPSCOTT, MA 01907-1523
17330079    +KATHY WIGGINS,   26 SPRINGS MEADOW CT,    CRANSTON, RI 02921-1442
17330418    +KATHY YENKE,   14 READ RD,    SUDBURY, MA 01776-3488
17313915    +KATI CAVANAGH,   23 BARBARA DR,    NORWALK, CT 06851-5305
17312692    +KATIA BONFATTI,   320 WINTER ST,    HOLLISTON, MA 01746-1742
17313525    +KATIANA CALZADILLA,   116 BROOK STREET #3,    BROOKLINE, MA 02445-6953
17311281    +KATIE ADELSTEIN,   2 POJAC POINT RD,    NORTH KINGSTOWN, RI 02852-1030
17311476    +KATIE AMIGHI,   8 LANTERN ROAD,    FRAMINGHAM, MA 01702-5538
17312916    +KATIE BRAMLEY,   14 GREYLOCK RD,    WELLESLEY, MA 02481-1323
17300447    +KATIE EVERETT,   129 CEDARWOOD RD,    WESTWOOD, MA 02339-1149
17317084    +KATIE FOURNIER,   263 LINDEN ST,    BOYLSTON, MA 01505-1105
17300808    +KATIE GROSEK,   30 OLD ORCHARD RD,    SHERBORN, MA 01770-1037
17318920    +KATIE HAZELTINE,   3 STUDLEY ROAD,    HINGHAM, MA 02043-2943
17319563    +KATIE HUNT,   112 CHESTNUT ST,    DUXBURY, MA 02332-4424
17319917     KATIE JOHNSON,   531 MASS AVENUE,    LEXINGTON, MA 02420-4021
17320137    +KATIE KANE,   33 STONE MEADOW LN,    HANOVER, MA 02339-3501
17320425    +KATIE KENNEY,   94 POKANOKET LN,    MARSHFIELD, MA 02050-8226
17320645    +KATIE KLEIN,   41 PAUL GORE ST,    JAMAICA PLAIN, MA 02130-1838
17324138    +KATIE NEWTON,   67 RUMFORD STREET,    WEST HARTFORD, CT 06107-3754
17324289    +KATIE NOTA,   148 CEDAR ISLAND RD,    NARRAGANSETT, RI 02882-4043
17324310     KATIE NOYCE,   36 GREEN STREET,    NORWELL, MA 02061-2624
17326919    +KATIE SCALES,   19 HAWTHORNE DR,    MEDFIELD, MA 02052-1408
17327596    +KATIE SIMMONS,   6 BASSIN LANE,    SCITUATE, MA 02066-4301
17328083    +KATIE SPOERER,   2133 MENDON RD,    CUMBERLAND, RI 02864-3800
17328561    +KATIE SUTTON,   1 SHERMAN WAY,    HINGHAM, MA 02043-2677
17328715    +KATIE TARANTINO,   67 HAZELWOOD DR,    PEMBROKE, MA 02359-2127
17329351    +KATIE VANDERSTEEN,   71 PERTHSHIRE ROAD,    BRIGHTON, MA 02135-1635
17330066    +KATIE WICKHAM,   22 CONCORD ST,    WEST HARTFORD, CT 06119-1305
17330534    +KATIE ZEZIMA,   55 DUNBOY ST #1,    BRIGHTON, MA 02135-1737
17328218    +KATRINA STEIDLER,   211 STERLING RD,    JEFFERSON, MA 01522-1328
17329886    +KATRINA WEISS,   523 BROOK ST,    CARLISLE, MA 01741-1605
17312958    +KATRINE BREEN,   76 UNION POINT ROAD,    WEBSTER, MA 01570-1534
17313560    +KATY CAMPBELL,   29 CROSS HIGHWAY,    WESTPORT, CT 06880-2139
17314077    +KATY CHILDS,   64 ORLANDO AVE,    WINTHROP, MA 02152-2248
17317694    +KATY GIFFAULT,   54 WHITTAKER DR,    STONINGTON, CT 06378-1722
17317935    +KATY GOLDIZEN,   22 BELTRAN ST,    MALDEN, MA 02148-2502
17324528    +KATY OLSON,   7 SMITH RD,    HOPKINTON, MA 01748-2573
17325743    +KATY RAICHE,   3 PINEWOOD LANE,    STAFFORD SPRINGS, CT 06076-3344
17319165    +KAY HIGGINS,   7 HEMLOCK NOTCH,    UNIONVILLE, CT 06085-1062
17323389    +KAY MIRANDA,   16 POPLAR HILL DRIVE,    FARMINGTON, CT 06032-2419
17321587    +KAYE LINDSAY,   263 ELM ST #1,    CAMBRIDGE, MA 02139-1442
17326886    +KAYHRYN SAVASTA,   249 SAND POND RD,    WARWICK, RI 02888-3943
17327971    +KAYLA SOSSIN,   15 HARF WAY,    WEST ISLIP, NY 11795-5140
17316784    +KAYLAN FINN,   62 HAMILTON ST,    ABINGTON, MA 02351-1309
17302711    +KARYN VAN DEMARK,   5 DIANA DR,    WOBURN, MA 01801-4786
17324349    +KAYOKO OBARA,   77 POND AVE,    BROOKLINE, MA 02445-7141
17327450    +KAZUMI SHIOSAKI,   24 DEMIEN RD,    WELLESLEY, MA 02481-3417
17326748    +KAZUTA SAKAMOTO,   103 GORDON ST,    BRIGHTON, MA 02135-6266
17301892    +KAZUYA ONO,   1 TREASURE WAY,    ASHLAND, MA 01721-1400
```

```
17301859   KC O'BRIEN,   3 Bluestone Lane,   Avon, CT 06001-3198
17327972  +KD SOTELL,   31 LATHROP RD,   WELLESLEY, MA 02482-7011
17312067  +KEDRIC BARTSCH,   271 GADER AVE,   NEW LONDON, CT 06320-3026
17313385  +KEE BUSK,   39 LONG LOTS ROAD,   WESTPORT, CT 06880-3828
17311838   KEEFE BAILEY,   4 FAWN ROAD,   SHERBORN, MA 01770-1470
17319432  +KEELEY HORTON,   106 GRANDE BROOKE CIR #1626,   WAKEFIELD, RI 02879-8227
17314562  +KEIRNAN CONROY KLOSEK,   235 LINCOLN ST,   NEWTON, MA 02461-1328
17311256  +KEITH ACOSTA,   47 FOREST RD,   STOW, MA 01775-1518
17311366  +KEITH ALEO,   27 CONCORD SQUARE #3,   BOSTON, MA 02118-3140
17311827  +KEITH BAGLEY,   PO BOX 58,   WAKEFIELD, RI 02880-0058
17312682  +KEITH BOND,   48 WOODVIEW DRIVE,   BREWSTER, MA 02631-2902
17313417  +KEITH BYRNE,   478 STATE RD,   PLYMOUTH, MA 02360-7108
17313791  +KEITH CARROLL,   160 BUCKHALL ST #411,   WEYMOUTH, MA 02190-3532
17313906  +KEITH CAULFIELD,   4 CLIFFSIDE RD,   MARBLEHEAD, MA 01945-1117
17314020  +KEITH CHASE,   59 CEDAR GROVE DRIVE,   EXETER, RI 02822-3704
17300278  +KEITH DEZEN,   70 POKONOKET AVE,   SUDBURY, MA 01776-2319
17316073  +KEITH DUFFY,   63 UNION ST,   LINCOLN, RI 02865-1926
17317380  +KEITH GALLY,   44 JERSEY ST,   MARBLEHEAD, MA 01945-2414
17317388  +KEITH GAMBLE,   61 CURVE ST,   WELLESLEY, MA 02482-4659
17319363   KEITH HOLTERMANN,   29 GREY ROCKS ROAD,   WILTON, CT 06897-1126
17301038  +KEITH HUSS,   4 BANFILL LANE,   SOUTHBOROUGH, MA 01772-1743
17319922  +KEITH JOHNSON,   1 COLONIAL RD,   MEDWAY, MA 02053-2350
17301102  +KEITH JOHNSON,   100 HERON CT,   NORTH WALES, PA 19454-1122
17320387  +KEITH KEMMER,   26 FEDERAL ST,   BEVERLY, MA 01915-5729
17322049  +KEITH MACLEOD,   132 ELM ST,   KINGSTON, MA 02364-1920
17301527  +KEITH MARTIN,   110 LEXINGTON STREET,   WESTON, MA 02493-2146
17301801  +KEITH NASHAWATY,   1091 HIGH ST,   DEDHAM, MA 02026-5726
17325212  +KEITH PEZZETTI,   40 INDIAN SPRING RD,   WOODSTOCK, CT 06281-2606
17325401  +KEITH POITIER,   22 BLUEFIELD DR,   EAST HARTFORD, CT 06118-1603
17325440  +KEITH POOLE,   5 RIVERVIEW RD,   CANTON, MA 02021-1916
17325624  +KEITH PUGLIESE,   124 QUAIL RUN,   SOUTH WINDSOR, CT 06074-2356
17325984  +KEITH RENNER,   167 MAIN ST,   ASHAWAY, RI 02804-2243
17302434  +KEITH SIMS,   27 PAPER CHASE DRIVE,   FARMINGTON, CT 06032-2113
17328410  +KEITH STUART,   2 STRATHAM RD,   LEXINGTON, MA 02421-4509
17328756  +KEITH TAYLOR,   47 HOLDEN ST,   WORCESTER, MA 01605-3143
17329076  +KEITH TRANTOLO,   1273 BOULEVARD,   WEST HARTFORD, CT 06119-1603
17302741  +KEITH VINCENZO,   14 ROCKWOOD DR,   PORTLAND, CT 06480-1095
17329581  +KEITH WALDMAN,   3 BROOKSIDE PL,   WEST HARTFORD, CT 06107-1114
17329588   KEITH WALES,   22 CONCORD AVENUE,   SOMERVILLE, MA 02143-3904
17302836  +KEITH WHITEHOUSE,   9 HILLSIDE AVE,   WINCHESTER, MA 01890-2815
17330142  +KEITH WILLIAMS,   74 POND ST,   COHASSET, MA 02025-1920
17330311  +KEITH WOODWARD,   255 LONG HILL RD,   ANDOVER, CT 06232-1126
17330432  +KEITH YOREO,   76 PAPER CHASE TRAIL,   AVON, CT 06001-410
17316541  +KELL FALITE,   307 LOCUST ST,   DANVERS, MA 01923-1201
17314110  +KELLEY CHOI,   91 WALLACE STREET,   SOMERVILLE, MA 02144-1832
17322221  +KELLEY MALONEY,   4 CHERRYWOOD DR,   ELLINGTON, CT 06029-2200
17301769  +KELLEY MURPHY,   44 TAMMARACK RD,   WESTON, MA 02493-2248
17324286  +KELLEY NOSEL,   14 IRISH LN,   RUTLAND, MA 01543-1220
17324831   KELLEY PARENTEAU,   14 GOUCHER AVENUE,   WORCESTER, MA 01605-2210
17329149   KELLEY TRUCHAN,   68 SCHOOL STREET,   HINGHAM, MA 02043-2954
17311635  +KELLI ARMSTRONG,   285 TOBEY GARDEN ST,   DUXBURY, MA 02332-4919
17312295  +KELLI BENTINCK-SMITH,   PO BOX1168,   DUXBURY, MA 02331-1168
17314030  +KELLI CHAVES,   54 MALDEN ST,   LAKEVILLE, MA 02347-2254
17323074  +KELLI MCSWEENEY,   12 MERRIAM,   SHREWSBURY, MA 01545-2358
17302718  +KELLI VARANO,   209 KINGSWOOD RD,   AVON, CT 06001-3183
17329824  +KELLI WEBSTER,   13 ARTHUR WELCH DR,   NEWBURYPORT, MA 01950-6200
17299834  +KELLIE BRESNEHAN,   35 PINE LAKE RD,   DUXBURY, MA 02332-4340
17320013  +KELLIE JONES,   312 SEVEN MILE RD,   HOPE, RI 02831-1854
17324995  +KELLIE PAYNE,   83 TOWER RD,   LINCOLN, MA 01773-3304
17325244  +KELLIE PHILLIPS,   64 BRADFORD WALK,   FARMINGTON, CT 06032-4532
17302457  +KELLIE SMITH,   379 BAKER ST,   WEST ROXBURY, MA 02132-4242
17329621  +KELLIE WALLACE,   295 SOUTH SHORE RD,   PASCOAG, RI 02859-1710
17299590  +KELLY AREVIAN,   22 GARRISON DR,   SCITUATE, MA 02066-4466
17311640  +KELLY ARNAO,   37 NAUSET ST,   SANDWICH, MA 02563-2651
17311767  +KELLY AXELRAD,   60 BABCOCK ST #11,   BROOKLINE, MA 02446-5919
17299818  +KELLY BRADY,   15 ROCKLAND STREET,   NATICK, MA 01760-5851
17299960  +KELLY CAPRA,   13 NOTTINGHAM DRIVE,   NATICK, MA 01760-3322
17299985  +KELLY CARON,   418 POTTER ROAD,   FRAMINGHAM, MA 01701-3392
17313877   KELLY CASSIN,   92 HOLDEN RD,   WAKEFIELD, RI 02879-7024
17314641  +KELLY COPELAND,   42 SYLVAN RD,   WESTPORT, CT 06880-2942
17315004  +KELLY CURRY,   15 BROOK TRAIL,   WAYLAND, MA 01778-3705
17315021  +KELLY CUSACK,   29 CONCORD ST #2,   CHARLESTOWN, MA 02129-2524
17315411  +KELLY DEMARCO,   58 RED OAK DR,   COVENTRY, RI 02816-7955
17315498  +KELLY DESHAIS,   21 GOLDEN AVE,   MEDFORD, MA 02155-6103
17315728  +KELLY DOHERTY,   138 ELM ST,   SCITUATE, MA 02066-4037
17315720  +KELLY DOHERTY,   42 CANTERBURY ST,   ANDOVER, MA 01810-2803
17300599  +KELLY FUREY,   34 EAST MAIN ST,   SOUTHBORO, MA 01772-1226
17317282  +KELLY FUREY,   34 EAST MAIN ST,   SOUTHBOROUGH, MA 01772-1226
17317426  +KELLY GARDEN,   246 CHESTNUT HILL RD,   LITCHFIELD, CT 06759-4106
17318532   KELLY HAHNE,   9 BIRCH RD,   SIMSBURY, CT 06070
17318776  +KELLY HARRISON,   390 CHARLES ST #214,   BRIDGEPORT, CT 06606-5677
17319109  +KELLY HERZOG,   64 KENNEDY ROAD,   MANCHESTER, CT 06042-2231
17319188  +KELLY HILLER,   10 LITTLE BOOT LANE,   WESTWOOD, MA 02090-2648
17319735  +KELLY JACKSON,   18 FORGE DR,   AVON, CT 06001-3205
```

```
17320304    +KELLY KEHOE,   43 RIVERSIDE DR,   NORWELL, MA 02061-2226
17320394     KELLY KENDALL,   153 ELMWOOD ROAD,    SWAMPSCOTT, MA 01907-2033
17320759    +KELLY KOOPMANN,   36 BALLWALL RD,   EASTON, CT 06612-1245
17321090    +KELLY LANDRY,   17 AGAWAM LAKE SHORE,   WAREHAM, MA 02571-1201
17322468    +KELLY MARTIN,   160 PIERPONT RD,   DUDLEY, MA 01571-5732
17322804    +KELLY MCDONAGH,   155 WEST ROAD,   WINCHESTER, CT 06098-2301
17322856    +KELLY MCGEE,   153 WOODCREST AVE,   STRATFORD, CT 06614-4837
17323060    +KELLY MCPHERSON,   23 SPRING VALLEY,   NATICK, MA 01760-1721
17301700    +KELLY MONGEAU,   17 TENNYSON RD,   WELLESLEY, MA 02481-5231
17301813    +KELLY NEVINS,   408 DEERCLIFF RD,   AVON, CT 06001-2858
17324322    +KELLY NUNEZ,   8 PEMBROKE DR,   SUFFIELD, CT 06078-2096
17301928    +KELLY PANAYOTOU,   2 AVENY ST APT.,   BOSTON, MA 02111-1002
17325150    +KELLY PESEK,   13 OLD COLONY RD,   WESTON, MA 02493-2244
17325636    +KELLY PURCELL,   10 BAHRE CORNOR,   CANTON, ct 06019-2228
17325690    +KELLY QUINN,   2 WOODBINE ST,   WEST WARWICK, RI 02893-4224
17325699    +KELLY RAAB,   5 PINSON LN,   NORWELL, MA 02061-1462
17325982    +KELLY RENNELS,   18 CIDER MILL HEIGHTS,   NORTH GRANBY, CT 06060-1429
17326100    +KELLY RICKARDS,   46 BUBIER RD,   MARBLEHEAD, MA 01945-3631
17326281    +KELLY RODAS,   55 STUART AVE 1ST FLR,   NORWALK, CT 06850-3508
17302234    +KELLY ROQUE,   15 BRACKETT ST,   NEEDHAM, MA 02492-1606
17326481    +KELLY ROSS,   126 WINTERGREEN FARM,   PEMBROKE, MA 02359-3150
17326709    +KELLY SAALMULLER,   109 BARNHILL RD,   WOODBURY, CT 06798-2228
17327047    +KELLY SCHONER,   206 TAINTOR ST,   SUFFIELD, CT 06078-3000
17327212    +KELLY SENATRO,   32 DAVEWELL RD,   SOUTH WINDSOR, CT 06074-3405
17327479    +KELLY SHORT,   47 HARTFORD ST,   NATICK, MA 01760-2404
17302580    +KELLY SUTTON,   28 RUSSEL CIR,   NATICK, MA 01760-1224
17328801    +KELLY TELLIER,   20 MINER LANE,   BARKHAMSTED, CT 06063-5000
17329233    +KELLY TZANNES,   17 CARLEY RD,   LEXINGTON, MA 02421-4352
17329783    +KELLY WATROUS,   143 RIVER STREET,   MIDDLETON, MA 01949-2417
17302886    +KELLY WOOLBERT,   134 DORSET RD,   WABAN, MA 02468-1410
17330342    +KELLY WRIGHT,   53 WEST ST,   KINGSTON, MA 02364-1341
17330573     KELLY ZITZMANN,   35 HILL ROAD,   REDDING, CT 06896-2314
17330603    +KELLY ZUZOLO,   104 WILDWOOD DRIVE,   AVON, CT 06001-4413
17314299    +KELLY/JO CLOUGHERTY,   48 GARRISON RD,   SCITUATE, MA 02066-4466
17314985    +KELSEY CUNNINGHAM,   4 LONGMEADOW DR,   POMFRET CENTER, CT 06259-1214
17315144    +KELSEY DAMASSA,   8 VICTORIA LANE,   WESTPORT, CT 06880-2155
17318249    +KELSEY GREENE,   140 W 6TH ST #1,   SOUTH BOSTON, MA 02127-2631
17330570    +KELSEY ZIROI,   67 LYNN ST,   COLCHESTER, CT 06415-1116
17312461    +KEN BILLARD,   17 FORDS CROSSING,   NORWELL, MA 02061-1460
17312557    +KEN BLASZKA,   1 COLONIAL DR #B3,   ANDOVER, MA 01810-7302
17312590    +KEN BLOOM,   22 DUNWOODIE RD,   GREENWICH, CT 06830-3520
17312605    +KEN BLUNDELL,   159 SOUTH QUAKER LN,   WEST HARTFORD, CT 06119-1635
17312930    +KEN BRASEL,   20 EVANS DR,   SIMSBURY, CT 06070-3012
17313796    +KEN CARSON,   37 WHITTEMORE RD,   FRAMINGHAM, MA 01701-3264
17313901    +KEN CATLIN,   20 GREYSTONE DR,   PLANTSVILLE, CT 06479-1845
17314289    +KEN CLINCHY,   119 GREGORY BLVD #35,   NORWALK, CT 06855-2500
17314862    +KEN CRETELLA,   30 AVALON DR #5133,   MILFORD, CT 06460-8593
17316419    +KEN ERICKSON,   117 WORCESTER ST,   WEST BOYLSTON, MA 01583-1715
17317223     KEN FRIEDRICHSEN,   9 MAUREEN DRIVE,   WESTON, CT 06883-1013
17317384    +KEN GALVIN,   77 MERIAM ST,   LEXINGTON, MA 02420-3513
17317684    +KEN GIBSON,   737 UNION ST.,   MARSHFIELD, MA 02050-6261
17318895    +KEN HAYES,   15 NORCROSS,   HOPKINTON, MA 01748-1578
17318908    +KEN HAYES,   14 RUSSELL RD,   SOUTH WEYMOUTH, MA 02190-2726
17319757    +KEN JACOBSEN,   1177 SUMMER STREET,   STAMFORD, CT 06905-5549
17319780    +KEN JALBERT,   8 BRISTOL ST,   SALEM, MA 01970-5412
17319977    +KEN JOHNSTON,   PO BOX 123,   PRINCETON, MA 01541-0123
17320183    +KEN KARDOS,   14 OLD MEADOW PLAIN RD,   SIMSBURY, CT 06070-2710
17320236    +KEN KAUSCH,   59 CRESTWOOD RD,   TOLLAND, CT 06084-2917
17320590    +KEN KINSELLA,   64 HEATHER DRIVE,   PLYMOUTH, MA 02360-1559
17320621    +KEN KITTREDGE,   37 FARMBROOK DR,   TOLLAND, CT 06084-3052
17320698    +KEN KNUDSON,   77 KINGSBURY ST,   WELLESLEY, MA 02481-4810
17301370    +KEN LEONETTI,   124 ALLERTON RD,   NEWTON, MA 02461-1202
17321528    +KEN LEWIS,   73 PARKSIDE AVE,   BRAINTREE, MA 02184-3101
17322043    +KEN MACLAURIN,   321 COMMONWEALTH AVE,   BOSTON, MA 02115-1910
17322331    +KEN MARCINOWSKI,   33 CRESCENT AVE,   LYNNFIELD, MA 01940-1954
17322383    +KEN MARINO,   377 SHINING ROCK DR,   NORTHBRIDGE, MA 01534-1274
17323546    +KEN MOORE,   200 STURBRIDGE LN,   SOUTHPORT, CT 06890-3023
17324687    +KEN OYE,   167 BENVENUE ST,   WELLESLEY, MA 02482 7104
17324905    +KEN PASCARELLI,   324 WALNUT TREE HILL RD,   SHELTON, CT 06484-2038
17325116    +KEN PERKS,   97 ANDREW DR,   CANTON, CT 06019-5001
17302015    +KEN PHILLIPS,   17 COTTAGE ST,   NATICK, MA 01760-5817
17326459    +KEN ROSH,   135 EAST 83,   NEW YORK, NY 10028-2408
17326578    +KEN RUBIN,   57 LINCOLN HOUSE,   SWAMPSCOTT, MA 01907-2707
17326614    +KEN RUGGLES,   431 LAKE SHORE DR,   DUXBURY, MA 02332-4104
17326694    +KEN RYAN,   4 POND PLACE,   AVON, CT 06001-3371
17326740    +KEN SAGNELLI,   652 GLENBROOK RD #3-206,   STAMFORD, CT 06906-1446
17326983    +KEN SCHICIANO,   43 HIGHGATE,   WELLESLEY, MA 02481-1419
17328276    +KEN STEVENS,   14 THOMPSON RD,   NORWOOD, MA 02062-4040
17328286    +KEN STEWART,   10 LANCASTER COURT,   AVON, CT 06001-3957
17302596    +KEN TANABE,   108 WILLARD RD,   BROOKLINE, MA 02445-4130
17328765    +KEN TAYLOR,   21 KEW RD,   BRAINTREE, MA 02184-4115
17328837    +KEN THAYER,   291 COMMONWEALTH AVE #6,   BOSTON, MA 02115-2012
17329123    +KEN TRINQUE,   2 CORK WAY,   EAST GREENWICH, RI 02818-1246
17329709    +KEN WARD,   5 JOYCE CIRCLE,   SHREWSBURY, MA 01545-4069
```

```
17330143   +KEN WILLIAMS,   16 BARQUE HILL ROAD,   NORWELL, MA 02061-2816
17330153   +KEN WILLIAMSON,   156 PENDLETON RD,   NEW BRITAIN, CT 06053-2130
17330269   +KEN WOLFF,   83 PAGE RD,   NEWTON, MA 02460-1534
17330297   +KEN WOOD,   526 SUMMER AVE,   READING, MA 01867-4032
17319546   +KENDALL HULK,   65 CRICKET LANE,   GLASTONBURY, CT 06033-1852
17318612   +KENDRA HAMZAJ,   26 SILVER BIRCH RD,   WARWICK, RI 02888-5218
17322967    KENDRA MCKINLEY,   384 MAIN ST,   NORWELL, MA 02061-2153
17330092   +KENDRA WILDE,   37 PHILBRICK RD APT #1,   BROOKLINE, MA 02445-6031
17300580   +KENJI FREEDMAN,   32 COOLER RD,   WINCHESTER, MA 01890-2251
17311236   +KENNETH ABRAMS,   153 DUTTON ROAD,   SUDBURY, MA 01776-2804
17313061   +KENNETH BROOKE,   111 PINE ST,   MEDFIELD, MA 02052-1309
17300058   +KENNETH CLARK,   19 SMOKERISE CIR,   PROSPECT, CT 06712-1047
17314417   +KENNETH COLLETTE,   1641 DIAMOND LAKE ROAD,   GLASTONBURY, CT 06033-4051
17314459   +KENNETH COMEAU,   117 HILLSIDE DR,   SOUTH WINDSOR, CT 06074-1368
17314574   +KENNETH CONTE,   21 TAYLA DR,   SOUTH WEYMOUTH, MA 02190-2750
17315250   +KENNETH DAVIS,   16 CHANNING AVE,   PROVIDENCE, RI 02906-5511
17315891   +KENNETH DOUGHERTY,   820 GILBERT HWY,   FAIRFIELD, CT 06824-1645
17300543   +KENNETH FLYNN,   14 SENECA RD,   WOBURN, MA 01801-6147
17317334   +KENNETH GAINEY,   43 BLACK HORSE LANE,   COHASSET, MA 02025-2033
17317938   +KENNETH GOLDMAN,   10 LANTERN LN,   NATICK, MA 01760-5611
17318130   +KENNETH GRAHAM,   38 RENWICK ROAD,   WAKEFIELD, MA 01880-4042
17318276    KENNETH GREGORIO,   290 MT VERNON ST,   NORWOOD, MA 02062
17322132   +KENNETH MAHONEY,   15 WINSLOW ROAD,   READING, MA 01867-2855
17322433    KENNETH MARSHALL,   155 COOLIDGE AVE #310,   WATERTOWN, MA 02472
17322579   +KENNETH MATTERN,   75 ONION HILL ROAD,   DUXBURY, MA 02332-3874
17301613   +KENNETH MCKIM,   100 HERITAGE LANE,   DUXBURY, MA 02332-4335
17323379   +KENNETH MINKIN,   750 PLEASANT ST,   CANTON, MA 02021-3371
17323758   +KENNETH MUKAMAL,   7 DEWEY RD,   LEXINGTON, MA 02420-1001
17325479   +KENNETH POTOCHNIK,   10 OAKMONT ROAD,   NEWTON, MA 02459-2531
17326085   +KENNETH RICHARDSON,   11 COLONAIR RD,   WEATOGUE, CT 06089-9707
17302199   +KENNETH ROBINSON,   53 STONER DR,   WEST HARTFORD, CT 06107-1326
17326275   +KENNETH ROCK,   145 WALNUT HILL RD,   CHESTNUT HILL, MA 02467-3156
17326591   +KENNETH RUBOW,   12 CROSSROADS LN,   AVON, CT 06001-4517
17326703   +KENNETH RYDZEWSKI,   14 LINWOOD RD,   LYNN, MA 01905-1638
17327609   +KENNETH SIMONCINI,   24 DOLLY DR,   WORCESTER, MA 01604-3575
17327969   +KENNETH SOSCIA,   25 TOWER VIEW CT,   NARRAGANSETT, RI 02882-2834
17329735   +KENNETH WARNER,   591 CHESTNUT ST,   NEEDHAM, MA 02492-2834
17330097   +KENNETH WILDSTEIN,   43 OAK STREET,   WESTPORT, CT 06880-2029
17330490   +KENNETH ZAIS,   518 FISKE ST,   HOLLISTON, MA 01746-2024
17321486   +KENNETH/JODI LEVINE,   5 MICHELLE LANE,   AVON, CT 06001-3268
17314588   +KENNY CONWAY,   11 GROVE ST,   SCITUATE, MA 02066-3208
17321650   +KENRICK LIU,   12 COTTAGE ST,   MALDEN, MA 02148-4404
17313069   +KENT BROOKS,   2 OAKRIDGE DR,   SOUTH SALEM, NY 10590-2414
17317037   +KENT FORKNER,   111 CUSHING ST,   HINGHAM, MA 02043-3625
17321178   +KENT LARSON,   28 LOGGS HILL ROAD,   MARBLEHEAD, MA 01945-1009
17326194   +KENT ROBBINS,   5 OAKHURST RD,   SIMSBURY, CT 06070-2614
17328352   +KENT STOUT,   6 SHERBURNE,   WESTBOROUGH, MA 01581-2410
17301346   +KERI LEARY,   5 BLACKMAN TERRACE,   NEEDHAM, MA 02492-4403
17326319   +KERI ROGERS,   26 BIRCH RD,   NATICK, MA 01760-1648
17315324   +KERIN DEEDY,   23 SAW MILL RD,   CONCORD, MA 01742-2221
17312980   +KERRI ANN BRENNAN,   14 FOX RD,   PLYMOUTH, MA 02360-1610
17311917   +KERRI BAMFORD,   71 MISTY MEADOWS LN,   NORTH KINGSTOWN, RI 02852-3710
17315485   +KERRI DERVISHIAN,   16 SYDNEY ST,   MEDFORD, MA 02155-4908
17315545   +KERRI DEVIN,   94 ANTWERP ST,   MILTON, MA 02186-5027
17322861   +KERRI MCGILL,   50 PRESCOTT ST,   SOMERVILLE, MA 02143-1714
17325896   +KERRI REES,   43 OWN HOME AVE,   WILTON, CT 06897-4816
17320354    KERRI-ANN KELLY,   78 HARTFORD TURNPIKE,   SHREWSBURY, MA 01545-4624
17320241   +KERRY / CAROLYN KAWALICK,   3 PHEASANT HL,   FARMINGTON, CT 06032-1629
17314438   +KERRY COLLINS,   65 SHORE AVE,   QUINCY, MA 02169-2406
17316866   +KERRY FITZGERALD,   42 SAUNDERS STREET,   ALLSTON, MA 02134-1931
17320118   +KERRY KALINSKI,   28 ROCK MEADOW ROAD #88,   NORWALK, CT 06850-2849
17320302   +KERRY KEHOE,   11 BEECHWOOD TER,   WELLESLEY, MA 02482-2301
17320445   +KERRY KEOHANE,   9 PARSONS ST,   NEWBURYPORT, MA 01950-3005
17322754   +KERRY MCCORISON,   33 WOODCREEK,   BURLINGTON, CT 06013-1920
17322844   +KERRY MCELROY,   22 JOSHUA DR,   WEST SIMSBURY, CT 06092-2124
17323789   +KERRY MULLER,   159 ASHPOHTAG ROAD,   NORFOLK, CT 06058-1005
17327611   +KERRY SIMONEAU,   10 CARRIAGE LANE,   WESTMORELAND, NH 03467-4603
17328461   +KERRY SULLIVAN,   21 LENWOOD RD,   WELLESLEY, MA 02482-2335
17329561   +KERRY WAGNER,   3 BUTTERNUT LANE,   WESTPORT, CT 06880-1620
17330237   +KERRY WISSER,   19 STILLWOOD CHASE,   WEATOGUE, CT 06089-9506
17328720    KERRYN TARDIF,   4 BENNETT ROAD,   WAYLAND, MA 01778
17330002   +KERY WHITE,   30 ANGELICA DR,   FRAMINGHAM, MA 01701-3644
17320953    KESTAS KVERAGA,   30 PAINE STREET,   WELLESLEY, MA 02481-6004
17329470   +KETSY VILAYTHONG,   30 MEAD ST #1,   CHARLESTOWN, MA 02129-1852
17324385   +KEVIIN O'BRIEN,   119 NOANETT RD,   NEEDHAM, MA 02494-2433
17311297   +KEVIN AFRICA,   2211 CALLE PUEBLA,   WEST COVINA, CA 91792-2174
17312039   +KEVIN BARRY,   28 SUNSET RD,   DUXBURY, MA 02332-3821
17312036   +KEVIN BARRY,   145 QUEENS GRANT RD,   FAIRFIELD, CT 06824-1929
17312107   +KEVIN BAUMAN,   12 CRANBERRY LANE,   DOVER, MA 02030-2011
17312113   +KEVIN BAXTER,   2 EAST ST,   SUDBURY, MA 01776-2007
17312137   +KEVIN BEATTY,   10 RADCLIFFE RD,   WELLESLEY, MA 02482-6621
17312234   +KEVIN BELMORE,   122 CROSS ST,   HANSON, MA 02341-1446
17312539   +KEVIN BLAKE,   30 CULLODEN DRIVE,   CANTON, MA 02021-2078
17299763   +KEVIN BLOOM,   428 BROADWAY AVE,   LYNN, MA 01904-2644
```

```
17312639   +KEVIN BOHAN,   14 MORSE CIR,   NORTHBOROUGH, MA 01532-1111
17299835   +KEVIN BRENNAN,   2 DORCHESTER DRIVE,   WESTPORT, CT 06880-4037
17299836   +KEVIN BREUNIG,   15 PARKER ST,   LEXINGTON, MA 02421-4906
17313009   +KEVIN BRIGGS,   22 TRENTON STREET #3,   EAST BOSTON, MA 02128-2584
17313082   +KEVIN BROSNAN,   31 TOBEY RD,   BELMONT, MA 02478-4222
17313097    KEVIN BROWN,   48 WHITTIER ROAD,   NORTH READING, MA 01864
17313229   +KEVIN BUCKLEY,   20 MILL POND LN,   DUXBURY, MA 02332-4130
17313484   +KEVIN CALDWELL,   322 NORTHWEST CORNER RD,   NORTH STONINGTON, CT 06359-1031
17313586   +KEVIN CANGEMI,   10 ISLAND HILL AVE #302,   MELROSE, MA 02176-6125
17313613   +KEVIN CAPALBO,   33 BRENTWOOD DRIVE,   SHREWSBURY, MA 01545-5476
17313871   +KEVIN CASSIDY,   200 BARTLETT DR,   MADISON, CT 06443-1783
17313959   +KEVIN CHALLBERG,   466 COMMONWEALTH AVE #301,   BOSTON, MA 02215-2710
17300059   +KEVIN CLARK,   29 POPLAR RD,   WELLESLEY, MA 02482-4645
17314316   +KEVIN COCHRAN,   199 BARNDOOR HILLS RD,   GRANBY, CT 06035-2917
17314336   +KEVIN COGHLAN,   23 VILLAGE WAY,   DUXBURY, MA 02332-4348
17314384   +KEVIN COLCORD,   59 ORNE ST,   MARBLEHEAD, MA 01945-2613
17314439   +KEVIN COLLINS,   62 BOYLSTON ST #603,   BOSTON, MA 02116-4791
17314466   +KEVIN COMPAGNA,   280 PLEASANT ST,   CANTON, MA 02021-2205
17300102   +KEVIN CONNOLLY,   31 WACHUSETT DR.,   LEXINGTON, MA 02421-6912
17314520   +KEVIN CONNOLLY,   30 ROUNDTREE LN,   SCITUATE, MA 02066-4400
17300150   +KEVIN CRADOCK,   15 OLMSTEAD ST,   BOSTON, MA 02130-2909
17314828    KEVIN CRAIG,   2587 SPRINGLAKE BLVD,   PAINESVILLE, OH 44077
17300172   +KEVIN CUNNINGHAM,   20 RIDGE AVE,   NATICK, MA 01760-2537
17315103   +KEVIN DALE,   39 MEADOW RIDGE,   AVON, CT 06001-3668
17315176    KEVIN DANSEREAU,   300 SQUANTUM DRIVE,   WARWICK, RI 02888-5239
17300215   +KEVIN DARRINGTON,   5007 ROCKHAVEN DRIVE,   CLARENCE, NY 14031-2436
17315454   +KEVIN DENNIS,   91 CHARLESBANK RD,   NEWTON, MA 02458-1704
17315738   +KEVIN DOHUNEY,   60 FOXGLOVE DR,   CRANSTON, RI 02920-3511
17315800   +KEVIN DONNELLY,   6 CRESTLINE CIRCLE,   DANVERS, MA 01923-3504
17315878   +KEVIN DORSEY,   11 CARRIE ANN DRIVE,   CRANSTON, RI 02921-2707
17315921   +KEVIN DOWNEY,   89 AVALON RD,   READING, MA 01867-3779
17300341   +KEVIN DOWNEY,   150 FERNWOOD DRIVE,   EAST GREENWICH, RI 02818-1616
17316097   +KEVIN DUMONT,   36 CHELSEA RIDGE,   VERNON, CT 06066-5460
17316116   +KEVIN DUNN,   1097 PHENIX AVE,   CRANSTON, RI 02921-1400
17316133   +KEVIN DUPERRE,   66 WILDWOOD RD,   PEMBROKE, MA 02359-2536
17316159    KEVIN DUSHAY,   147 LINDBERGH AVENUE,   NEEDHAM, MA 02494-1523
17316170   +KEVIN DUVALL,   2 BOULDER BROOK RD,   WELLESLEY, MA 02481-1132
17316169   +KEVIN DUVALL,   20 MERCER STREET # 2,   SOUTH BOSTON, MA 02127-3912
17316357    KEVIN ELWOOD,   125 DANIELS ROAD,   ROWLEY, MA 01969-2214
17316424   +KEVIN ERICSON,   76 HUNTER LN,   GLASTONBURY, CT 06033-1422
17316521   +KEVIN FAHEY,   PO BOX 464,   ANDOVER, CT 06232-0464
17300465   +KEVIN FARRELL,   172 CRESCENT ST,   STOW, MA 01775-1151
17316960   +KEVIN FLYNN,   173 MASSACHUSETTS AVE,   BOSTON, MA 02115-3009
17317018   +KEVIN FORAND,   295 WILLIAM HENRY RD,   SCITUATE, RI 02857-2042
17317053   +KEVIN FORTIER,   162 WILBUR AVE,   WARWICK, RI 02889-3839
17317272   +KEVIN FULLERTON,   220 FIELDSTONE LN,   SAUNDERSTOWN, RI 02874-1957
17317626   +KEVIN GERSTNER,   3 NORSEMAN AVE,   GLOUCESTER, MA 01930-1026
17317667   +KEVIN GIBBONS,   76 ELLIOTT ST,   DANVERS, MA 01923-3439
17318040   +KEVIN GORDON,   221 QUAKER LANE SOUTH,   WEST HARTFORD, CT 06119-1945
17318635   +KEVIN HANLON,   84 MAPLE VALLEY RD,   MANCHESTER, CT 06043-7660
17319155    KEVIN HIGGINS,   455 ROOT ROAD,   COVENTRY, CT 06238
17319181   +KEVIN HILL,   31 RAYFIELD RD,   WESTPORT, CT 06880-4526
17319295   +KEVIN HOGAN,   26 HITCHCOCK LN,   AVON, CT 06001-3916
17319354   +KEVIN HOLMES,   119 OAK ST,   PEMBROKE, MA 02359-1903
17319448   +KEVIN HOURIHAN,   126 ARROWHEAD RD,   MARSHFIELD, MA 02050-6250
17319455   +KEVIN HOWARD,   321 HARVARD ST #101,   CAMBRIDGE, MA 02139-2016
17301129   +KEVIN JOYCE,   2 HUCKLEBERRY RD,   HOPKINTON, MA 01748-1055
17320305   +KEVIN KEILTY,   4 WILLIS RD,   PEABODY, MA 01960-5126
17320900   +KEVIN KUBAS,   4 FAWN DRIVE,   GRANBY, CT 06035-2503
17321007   +KEVIN LAGERLUND,   113 E BOSE HILL RD,   HARVARD, MA 01451-1856
17321055   +KEVIN LAMBIASE,   85 PLYMOUTH ST,   PEMBROKE, MA 02359-3522
17321089   +KEVIN LANDRY,   44 ADAMS ST,   BRAINTREE, MA 02184-1936
17301312   +KEVIN LANGAN,   25 CLIFFMORE RD,   WEST HARTFORD, CT 06107-1116
17321118   +KEVIN LANGE,   26 HOSKINS RD,   SIMSBURY, CT 06070-1306
17321388   +KEVIN LEKITES,   62 PINOAK DR,   EXETER, RI 02822-3722
17321409   +KEVIN LENK,   62 BOXFORD ROAD,   IPSWICH, MA 01938-1026
17321966   +KEVIN MACDONALD,   1530 BEACON ST #1108,   BROOKLINE, MA 02446-2640
17321968   +KEVIN MACDONALD,   90 SEAWARD RD,   WELLESLEY, MA 02481-7511
17322105   +KEVIN MAGUIRE,   40 AUBURNDALE RD,   MARBLEHEAD, MA 01945-1802
17322192   +KEVIN MALLON,   21 LULLWATER RD,   TRUMBULL, CT 06611-2317
17322193    KEVIN MALLORY,   149 WINCHESTER ST,   NEWTON, MA 02461-2129
17322312   +KEVIN MARANI,   234 CRANBERRY DR,   HALIFAX, MA 02338-1379
17301567   +KEVIN MCADDEN,   64 GLENMERE CIRCLE,   READING, MA 01867-2844
17322756   +KEVIN MCCORMACK,   18 HARVARD ST,   PEMBROKE, MA 02359-3821
17301591   +KEVIN MCDONNELL,   305 DALE STREET,   WALTHAM, MA 02451-2953
17322878   +KEVIN MCGOLDRICK,   36 HAVILAND ST,   QUINCY, MA 02170-3511
17322982   +KEVIN MCLAUGHLIN,   18 TOQUAM ROAD,   NEW CANAAN, CT 06840-3926
17322979   +KEVIN MCLAUGHLIN,   22 MT VERNON ST,   CHARLESTOWN, MA 02129-3423
17323053    KEVIN MCNULTY,   7 CHICKADEE LANE,   WESTWOOD, MA 02090-1153
17301668   +KEVIN MILLER,   1560 HILL ST,   SUFFIELD, CT 06078-1048
17323597   +KEVIN MORGAN,   18 COMMONWEALTH,   SWAMPSCOTT, MA 01907-2656
17323775   +KEVIN MULLANEY,   7 SYCAMORE ST,   DEDHAM, MA 02026-3813
17301747   +KEVIN MULLANEY,   169 HUNNEWELL,   Needham, MA 02494-1421
17324280   +KEVIN NORTON,   31 STONE HEDGE COURT,   HARWINTON, CT 06791-1930
```

```
17301866   +KEVIN O'CONNOR,    55 WYNROCK LN,    EAST AMHERST, NY 14051-2261
17324446   +KEVIN O'DAY,   53 WEBSTER ST,    LYNN, MA 01902-1663
17324562   +KEVIN O'NEILL,    761 CURTIS CORNER RD,    WAKEFIELD, RI 02879-1466
17324592   +KEVIN O'REILLY,    45 PINEWOOD PL,    PLYMOUTH, MA 02360-5024
17324640   +KEVIN O'SHEA,    7 SAW MILL RD,    HINGHAM, MA 02043-3457
17324777   +KEVIN PALUMBO,    219 KEARNEY STREET,    CRANSTON, RI 02920-8100
17324818   +KEVIN PAQUETTE,    251 GRAY LANE,    HANSON, MA 02341-1188
17324841   +KEVIN PARKE,    33 LIBERTY ST,    CONCORD, MA 01742-1715
17325851   +KEVIN RAYMOND,    18 ROSEMARY LN,    GREENVILLE, RI 02828-1606
17325941   +KEVIN REILLY,    40 RIVER ST UNIT 8,    MATTAPAN, MA 02126-2981
17326561    KEVIN ROY,    120 LONDON RD,    HEBRON, CT 06248-1031
17326585   +KEVIN RUBIN,    1070 FRANKLIN STREET,    DUXBURY, MA 02332-3400
17326690   +KEVIN RYAN,    3 BILLINGS ST,    ACTON, MA 01720-2701
17302294   +KEVIN SANDERS,    15 KAY ST,    WESTBOROUGH, MA 01581-3808
17326829   +KEVIN SANTOS,    11 KIRKLAND RD,    PEABODY, MA 01960-1903
17326988   +KEVIN SCHILLER,    150 LINCOLN ST,    NORWELL, MA 02061-1226
17327155   +KEVIN SEAMAN,    263 SOUTH ST,    AUBURN, MA 01501-2790
17327339   +KEVIN SHAW,    6 CRANBROOK RD,    SHREWSBURY, MA 01545-1611
17327457   +KEVIN SHIRLEY,    32 PURITAN LANE,    MADISON, CT 06443-2639
17328161   +KEVIN STANTON,    28 UPTON ST,    BOSTON, MA 02118-1610
17302524   +KEVIN STEINBERG,    129 VALENTINE ST,    NEWTON, MA 02465-3027
17328272   +KEVIN STEVENS,    6 FLAX VIEW TER,    LYNN, MA 01904-2306
17328315   +KEVIN STODDARD,    6 BAKER RD,    MEDFIELD, MA 02052-1565
17328337   +KEVIN STONE,    406 SOUTH ELM STREET,    WINDSOR LOCKS, CT 06096-2622
17328378   +KEVIN STREET,    46 WOOD DR,    ESSEX, MA 01929-1103
17328601   +KEVIN SWEENEY,    73 HARBOR DRIVE #402,    STAMFORD, CT 06902-7482
17302608   +KEVIN TEDESCHI,    20 HERON WAY,    DUXBURY, MA 02332-4536
17328855   +KEVIN THIFAULT,    5 DAIRY FARM CT,    NORWALK, CT 06851-6007
17329093   +KEVIN TREANOR,    52 WASHINGTON ST,    BELMONT, MA 02478-2847
17329239   +KEVIN UEBELEIN,    36 WINDSOR ROAD,    WELLESLEY, MA 02481-6134
17329389   +KEVIN VAUGHN,    35 WOODBINE STREET,    ROXBURY, MA 02119-2132
17302823   +KEVIN WENZEL,    11 GLENN RD,    BELMONT, MA 02478-3948
17329986   +KEVIN WHELAN,    19 HICKORY DR,    MEDFIELD, MA 02052-1132
17330400   +KEVIN YAO,    25 HUBBARD ROAD,    WESTON, MA 02493-2213
17330406    KEVIN YARR,    134 WINTHROP STREET,    HOLLISTON, MA 01746-2320
17330415   +KEVIN YEH,    75 ST ALPHONSUS ST,    ROXBURY CROSSING, MA 02120-1676
17326386   +KEVIN/DAWN ROONEY,    85 FLINTCORN RD,    PORTSMOUTH, RI 02871-1106
17302065    KEVIN/LINDA PRELL,    3 CLEARVIEW RD,    WEST SIMSBURY, CT 06092
17328109   +KEVIN/SUSAN ST LAWRENCE,    15 ORCHARD HILL DR,    RICHMOND, RI 02892-1099
17299932   +KEVN/WENDY WERLE,    11 OLD STONE XING,    WEST SIMSBURY, CT 06092-2819
17314514    KILIAN CONNOLLY,    10 BROOKS COURT,    NEWBURYPORT, MA 01950-3703
17311517   +KILLIAN ANDERSON,    31 O STREET,    HULL, MA 02045-1633
17319460   +KIM & ED HOWARD,    36 SURREY LN,    AVON, CT 06001-2418
17311623   +KIM ARIYA,    30 ADELAIDE ST #2,    JAMAICA PLAIN, MA 02130-2146
17311684   +KIM ASHBURN,    PO BOX 423,    NEW HARTFORD, CT 06057-0423
17312189   +KIM BEGIEN,    5 FOSTER ST,    WENHAM, MA 01984-1409
17312266   +KIM BENJAMIN,    2 OAK HILL LN,    BEVERLY, MA 01915-3971
17312371   +KIM BERNSTEIN,    49 LORDS WAY,    NORWELL, CT 06883-1714
17312541   +KIM BLAKESLEE,    761 MAIN ST,    NORWELL, MA 02061-2325
17299794   +KIM BORTLE,    16 SAUNDERS DRIVE,    SHREWSBURY, MA 01545-3159
17313006   +KIM BRIGGS,    19 SANCTUARY DR,    SIMSBURY, CT 06070-1116
17314631   +KIM COOPER,    1 MICHELE LANE,    WESTPORT, CT 06880-1209
17314688   +KIM CORREIA,    47 LILLIAN COURT,    WARWICK, RI 02886-2038
17314825   +KIM CRAIG,    734 DUCK FARM,    FAIRFIELD, CT 06824-2937
17314863   +KIM CREW,    93 MONTEVIDEO ROAD,    AVON, CT 06001-3924
17314962   +KIM CULLY,    39 CHURCH ST,    DUXBURY, MA 02332-3708
17315724   +KIM DOHERTY,    16 JAMIE LN,    HOPKINTON, MA 01748-1543
17315948    KIM DOYLE,    8 BREWSTER ROAD,    HINGHAM, MA 02043-3664
17315963   +KIM DRAGOO,    25 STRATHMORE,    BRAINTREE, MA 02184-4122
17316233   +KIM ECKER,    40 BLUE RIDGE DRIVE,    WEATOGUE, CT 06089-9789
17300406   +KIM EINLOTH,    55 JUNIPER DR,    NORTH KINGSTOWN, RI 02852-4304
17316467   +KIM ESTEP,    20 BARBERRY DRIVE,    NEW HARTFORD, CT 06057-3227
17316688   +KIM FERGUSON,    31 FARRELL RD,    WESTON, CT 06883-2305
17300506   +KIM FIDUCIA,    24 FORGE HILL DR,    PLEASANT VALLEY, CT 06063-4147
17317744   +KIM GILLICK,    8 NEIL LANE,    RIVERSIDE, CT 06878-1413
17318412   +KIM GUERSTER,    20 CROOKED LANE,    MANCHESTER, MA 01944-1004
17318691   +KIM HARDIN,    35 BROOKSDALE RD,    BRIGHTON, MA 02135-1822
17318712    KIM HARIZMAN,    8 SHADBUSH LANE,    WESTPORT, CT 06880-1838
17319312   +KIM HOKANSON,    85 TELEGRAPH HILL RD,    MARSHFIELD, MA 02050-2596
17319500   +KIM HUBER,    107 OLD COLEBROOK RD,    WINSTED, CT 06098-2231
17319569   +KIM HUNTER,    19 TREADWELL AVE,    WESTPORT, CT 06880-4726
17319619   +KIM HYLAND,    217 BRISTOL RD,    WELLESLEY, MA 02481-2603
17320105   +KIM KAHAN-ONEILL,    81 STONFIELD TR,    SOUTH WINDSOR, CT 06074-1715
17320728   +KIM KOLACZYK,    40 AMES ST,    WORCESTER, MA 01604-5426
17301407   +KIM LLOYD,    260 GRACEY LANE,    CANTON, CT 06019-2114
17321857   +KIM LUIZ,    27 REVERE DRIVE,    NEWINGTON, CT 06111-5040
17321945   +KIM LYTLE,    24 LINBROOK RD,    WEST HARTFORD, CT 06107-1225
17322207   +KIM MALONE,    2 SAMSON CIRCLE,    DEDHAM, MA 02026-5252
17322208   +KIM MALONE,    320 LINCOLN ST,    NORWELL, MA 02061-1247
17322678   +KIM MCCABE,    7 BLUEBERRY LANE,    SHARON, MA 02067-1004
17322707   +KIM MCCARTHY,    32 WATKINS WAY,    MIDDLETON, MA 01949-1314
17322851   +KIM MCGANN,    10 GUILD AVE,    WARWICK, RI 02889-5512
17301624   +KIM MCMORROW,    7 STONE WALL LANE,    COLUMBIA, CT 06237-1054
17323050    KIM MCNULTY,    4 BOXWOOD LANE,    BEVERLY, MA 01915-1365
```

```
17323127   +KIM MELANSON,  131 FRENCH ST,   BRISTOL, CT 06010-5554
17323552    KIM MOORE,  8 SALT MEADOW LANE,   SCITUATE, MA 02066-4437
17323668   +KIM MORRISON,  70 TAMARA CIRCLE,   AVON, CT 06001-2233
17323946   +KIM MYUNGCHAN,  46 TIMBERWOOD ROAD,   WEST HARTFORD, CT 06117-1465
17323999   +KIM NARLEE,  PO BOX 2735,   DUXBURY, MA 02331-2735
17324024   +KIM NAUEN,  63 DEVONSHIRE ROAD,   NEWTON, MA 02468-2218
17324068    KIM NELSON,  26 FIRETOWN ROAD,   SIMSBURY, CT 06070-1965
17324182   +KIM NIEVES,  4 LAKEVIEW AVE,   MIDDLETON, MA 01949-2002
17324296   +KIM NOTKIN,  253 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1487
17324437   +KIM O'CONNOR,  149 ISLAND CREEK RD,   DUXBURY, MA 02332-4344
17324702   +KIM PACKARD,  1160 GREAT POND RD,   NORTH ANDOVER, MA 01845-1206
17324836   +KIM PARIZEAU,  68 LINCOLN RD,   WELLESLEY, MA 02481-6130
17325076   +KIM PENWELL,  41 TURKEY HILL RD S,   WESTPORT, CT 06880-5520
17302133   +KIM REED,  25 WESTLAND ROAD,   AVON, CT 06001-3196
17325965   +KIM REMETTA,  1038 EAST BROADWAY,   MILFORD, CT 06460-6413
17302201   +KIM ROBASKY,  106 CROSS ST,   NORWELL, MA 02061-1420
17326475   +KIM ROSS,  4 THOMAS STREET,   KINGSTON, MA 02364-2121
17326607    KIM RUEGGER,  13 PROCTOR DRIVE,   TOPSFIELD, MA 01983-1910
17326623   +KIM RUMMELSBURG,  45 ASPETUCK FLS,   FAIRFIELD, CT 06824-1689
17326821   +KIM SANTANA-ASLANIAN,  9 ROBIN DR,   NORTH GRAFTON, MA 01536-2222
17326971   +KIM SCHEMPF,  41 ENRICO RD,   BOLTON, CT 06043-7554
17326995   +KIM SCHILLINGER,  7 FLORENCE RD,   MARBLEHEAD, MA 01945-1007
17327131   +KIM SCOTT,  20 MORGAN PL,   UNIONVILLE, CT 06085-1178
17327554   +KIM SILVER,  115 MURIELLE DRIVE,   SOUTH WINDSOR, CT 06074-4124
17327562   +KIM SILVERMAN,  50 RAE AVE,   NEEDHAM, MA 02492-4034
17327572   +KIM SILVERMAN,  8 MAUREEN DRIVE,   SIMSBURY, CT 06070-2905
17327945   +KIM SONG,  102 JARVIS CIRCLE,   NEEDHAM, MA 02492-2019
17328147   +KIM STANFIELD,  153 VALLEY RD,   NEEDHAM, MA 02492-4724
17302677   +KIM TRUMBULL,  35 BURWELL RD,   NEW HARTFORD, CT 06057-4109
17329231   +KIM TYRRELL,  11 SIDNEY WAY,   SIMSBURY, CT 06070-2745
17329353   +KIM VANDERWERF,  197 NEW RD,   AVON, CT 06001-3162
17329488   +KIM VINES,  295 SALEM ST 27 BLDG 1,   WOBURN, MA 01801-2066
17329611   +KIM WALL,  38 STAGECOACH DR,   MARSHFIELD, MA 02050-4141
17302764   +KIM WALLERT,  19 MTN LAUREL,   TOLLAND, CT 06084-2275
17302763   +KIM WALSER,  19 CARRIAGE HOUSE LN,   PEMBROKE, MA 02359-1900
17329983   +KIM WHELAN,  186 RESERVOIR RD,   CHESTNUT HILL, MA 02467-1427
17302887   +KIM WOOLLEY,  53 FARM ST,   MEDFIELD, MA 02052-1117
17330332   +KIM WORRELL,  138 EVERETT AVE,   PROVIDENCE, RI 02906-4652
17330344   +KIM WRIGHT,  20 NEWTON ST,   BROOKLINE, MA 02445-7407
17314796   +KIM/DAVID COWAN,  23 HIGH RIDGE HOLLOW,   AVON, CT 06001-3200
17314123    KIMBERLEE CHRISTENSON,  46 ARROWHEAD DR,   SCITUATE, MA 02066
17300703   +KIMBERLEE GIRARD,  22 SAMUEL GAMWEL RD,   NORTHBOROUGH, MA 01532-2291
17317796   +KIMBERLEE GIRARD,  22 SAMUEL GAMWEL RD,   NORTHBOROUGH, MA 01532-2291
17318793   +KIMBERLEE HART,  64 BAYBERRY HILL,   AVON, CT 06001-2800
17326900   +KIMBERLEE SAWKA,  30 BREEZY KNOLLS,   AVON, CT 06001-2840
17320653   +KIMBERLEY KLIBANSKY,  1 WENTWORTH DR,   BEVERLY, MA 01915-1485
17311259   +KIMBERLY ADAM,  19 LONGVIEW DR,   ORLEANS, MA 02653-3901
17311467   +KIMBERLY AMBROSE,  77 BAYBERRY LN,   WESTPORT, CT 06880-4031
17313177   +KIMBERLY BRUNO,  114 LINCOLN ST,   MELROSE, MA 02176-2434
17313260   +KIMBERLY BULMAN,  22 GREAT RD,,   BARRINGTON, RI 02806-1581
17313513    KIMBERLY CALLAHAN,  385 CJ CUSHING HWY,   SCITUATE, MA 02066
17300140   +KIMBERLY COVENEY,  18 KIMBALL RD,   HOPKINTON, MA 01748-2566
17315421   +KIMBERLY DEMELLO,  13D FOREST ST,   WELLESLEY, MA 02481-6841
17315686   +KIMBERLY DISTEFANO,  26 CHARTER OAK CT,   NORTH KINGSTOWN, RI 02852-1527
17300877   +KIMBERLY HARDING,  14 WHITING RD,   FRAMINGHAM, MA 01701-3938
17300910   +KIMBERLY HEALY,  24 DUNCKLEE ST,   BRIGHTON, MA 02135-2117
17319562   +KIMBERLY HUNT,  60 RAVENSWOOD AVE,   PROVIDENCE, RI 02908-2022
17320078   +KIMBERLY JURIC,  67 MARTINS LANE,   HINGHAM, MA 02043-1021
17320143   +KIMBERLY KANE,  141 RICCI LN,   NORTH KINGSTOWN, RI 02852-5918
17301268   +KIMBERLY KRAWSHUK,  51 ELIOT HILL RD,   NATICK, MA 01760-5556
17321034   +KIMBERLY LAKE,  57 KINGS HWY N,   WESTPORT, CT 06880-3006
17321229   +KIMBERLY LAVIGNE,  19 WINTHROP ST,   MILTON, MA 02186-1510
17301385   +KIMBERLY LEWIS,  357 WILLIS RD,   SUDBURY, MA 01776-1361
17301417   +KIMBERLY LONG,  106 CONCORD RD,   WAYLAND, MA 01778-1404
17322313   +KIMBERLY MARANI,  6 OLD FARM RD,   HALIFAX, MA 02338-1250
17322480   +KIMBERLY MARTIN-GIRARD,  11 REV THOMAS HOOKER RD,   WESTBOROUGH, MA 01581-3122
17322679   +KIMBERLY MCCABE,  76 PHILLIPS ROAD,   PEMBROKE, MA 02359-3026
17323001   +KIMBERLY MCMAHON,  151 TREMONT ST #15K,   BOSTON, MA 02111-1113
17323145   +KIMBERLY MELLO,  323 S MAIN ST,   RANDOLPH, MA 02368-4808
17323372   +KIMBERLY MINCH,  33 MOSES MEADE RD,   CANAAN, CT 06018-2209
17323469   +KIMBERLY MOLLOY,  60 THORNWOOD ROAD,   STAMFORD, CT 06903-2613
17323656   +KIMBERLY MORRIS,  56 AUDUBON AVE,   BRAINTREE, MA 02184-2346
17301580   +KIMBERLY McCANN,  18 THOMAS RD,   WELLESLEY, MA 02482-2309
17324550   +KIMBERLY OMICIOLI,  9 STEVENS RD,   TOLLAND, CT 06084-2204
17324711   +KIMBERLY PADDOCK,  27 WARREN RD,   NEWTON, MA 02468-1222
17324898    KIMBERLY PARTHUM,  LONDONDERRY RD,   MARBLEHEAD, MA 01945
17326785   +KIMBERLY SAMPERI,  45 C DORATZAK RD,   WILLINGTON, CT 06279-2405
17328162   +KIMBERLY STANTON,  25 WATSON ST,   BRAINTREE, MA 02184-4125
17329568   +KIMBERLY WAGNER-SMITH,  145 ELMER STREET,   PEMBROKE, MA 02359-3585
17329759   +KIMBERLY WARTSCHOW,  21 HART RIDGE DR,   BURLINGTON, CT 06013-1817
17327387   +KIMBERLY/JOHN SHEA,  100 WESTERLY TER,   HARTFORD, CT 06105-1117
17313391   +KIMIKO BUTCHER,  150 HICKORY ROAD,   WESTON, MA 02493-1440
17325513   +KINGA POWERS,  7 FARRWOOD RD,   ANDOVER, MA 01810-5206
17299305    KIR Latham Farms L.P.,   c/o Kimco Farms Realty,   P.O. Box 5020,   New Hyde Park, NY 11042-0020
```

```
17300337   +KIRK DOUGLAS,   136 REVERE ST,   MARSHFIELD, MA 02050-4633
17316512   +KIRK FACKRE,   17 GREGORY ISLAND RD,   SOUTH HAMILTON, MA 01982-2635
17318361   +KIRK GROSEL,   4 LOWER FIELD ROAD,   WESTON, MA 02493-2051
17319718   +KIRK JACKISCH,   53 PLEASANT ST,   COHASSET, MA 02025-1763
17320036   +KIRK JORDAN,   247 FINCH LN,   SAUNDERSTOWN, RI 02874-2218
17301812   +KIRK NEUREITER,   8 ROYALSTON ROAD,   WELLESLEY, MA 02481-1241
17328242   +KIRK STEINHOFF,   6 KINGS LANE,   MEDWAY, MA 02053-1436
17318561    KIRKE HALL,   47 DOVER ROAD,   WESTWOOD, MA 02090-2409
17313684   +KIRSTEN CAREW,   8 ANN MAR LANE,   SIMSBURY, CT 06070-1133
17317023   +KIRSTEN FORBUSH,   16 LITTLE POND ROAD,   NORTHBOROUGH, MA 01532-1687
17300691   +KIRSTEN GILMORE,   21 BRADFORD AVE,   SCITUATE, MA 02066-2307
17318541   +KIRSTEN HAKES,   129 STEEPHILL RD,   WESTON, CT 06883-1813
17322663    KIRSTEN MCAULIFFE,   318 WASHINGTON ST,   HOLLISTON, MA 01746-1348
17302202   +KIRSTEN ROBINSON,   5 BROOK TRAIL RD,   WAYLAND, MA 01778-3705
17326800   +KIRSTEN SANDERSON,   12 HUCKLEBERRY HILL RD,   AVON, CT 06001-3103
17327355   +KIRSTEN SHEA,   104 TERRY ROAD,   HARTFORD, CT 06105-1111
17311787   +KIRSTIN AZUMA,   158 FAIRWAYS EDGE DR,   MARSHFIELD, MA 02050-4937
17327532   +KIRSTIN SIEMERING,   56 CYPRUS RD,   WELLESLEY, MA 02481-2939
17313561   +KIT CAMPBELL,   30 WINFIELD COURT,   NORWALK, CT 06855-2117
17315897   +KITTY DOUGLAS,   150 EVERETT,   PROVIDENCE, RI 02906-4651
17300584   +KITTY FRIEDMAN,   10 BROWNSTONE TURN,   SIMSBURY, CT 06089-9678
17317215   +KITTY FRIEDMAN,   10 BROWNSTONE TURN,   WEATOGUE, CT 06089-9678
17320255   +KITTY KEANE,   49 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1103
17299307    KJUS,   125 High Street,   Farmington, ME 04938-1929
17328668   +KLAS TAKKEL,   283 EAGLE ROCK AVE,   ROSELAND, NJ 07068-1716
17321480   +KLAUDIA LEVIN,   30 KENSINGTON ST,   NEWTON, MA 02460-1312
17327068   +KLAUS SCHUERMANN,   985 FLINTLOCK RD,   SOUTHPORT, CT 06890-1065
17318477   +KLUAS HAAK,   330 SANDWICH ST,   PLYMOUTH, MA 02360-2131
17318205   +KONSTANTIN GREBELSKY,   4 WHITEHALL CIR,   WINCHESTER, MA 01545-4823
17320934   +KONSTANTIN KUPSIK,   120 MOUNTAIN AVENUE APT E15,   MALDEN, MA 02148-3749
17324030   +KONSTANTIN NAZARENKO,   65 BURBEE RD,   SWAMPSCOTT, MA 01907-1768
17330541   +KONSTANTIN ZHIZHIN,   257 WINCHESTER ST,   NEWTON, MA 02461-2042
17325056   +KORINA PELTAK,   55 FITZGERALD RD,   MARLBOROUGH, MA 01752-1616
17327702   +KORRIN SLAVIN,   92 HILLSDALE RD,   DEDHAM, MA 02026-5233
17326526   +KOSTAS ROUKOUNAKIS,   674 SCHOOL STREET,   PEMBROKE, MA 02359-3607
17302923   +KOSTAS ZAFIRIOU,   68 COLUMBUS AVE #2,   SOMERVILLE, MA 02143-2040
17323560   +KRAIG MOORE,   33 HEMLOCK RD,   HINGHAM, MA 02043-3047
17313650   +KRICKET CAPUTO,   65 GROVE ST,   WINCHESTER, MA 01890-3840
17300404   +KRIS EIELSON,   136 LOWELL ST,   LEXINGTON, MA 02420-2812
17317531   +KRIS GAZIANO,   34 PRESCOTT AVE,   NATICK, MA 01760-4113
17320689   +KRIS KNOWLES,   267 JONES HILL ROAD,   WEST HAVEN, CT 06516-6718
17320734   +KRIS KOLLIGIAN,   9 SADDLE RIDGE RD,   DOVER, MA 02030-1639
17321097   +KRIS LANE,   6 OAK KNOLL RD,   BURLINGTON, MA 01803-2413
17321901   +KRIS LUTZ,   20 GUZZLEBROOK DRIVE,   SUDBURY, MA 01776-3168
17324806   +KRIS PAPANTONIS,   8 GRACE DRIVE,   MEDFIELD, MA 02052-2803
17325849   +KRIS RAYMOND,   31 SUNSET HILL,   SIMSBURY, CT 06070-3035
17325926   +KRIS REIERSON,   38 CENTRAL ST,   ACTON, MA 01720-3523
17327911   +KRIS SOCIA,   95 POND RD,   WILTON, CT 06897-3226
17328283   +KRIS STEWART,   29 KNOLLWOOD DR,   DOVER, MA 02030-2422
17320334   +KRISANN KELLEY,   345 WEBSTER ST,   MARSHFIELD, MA 02050-4940
17323300   +KRISANN MILLER,   50 PINE STREET,   WELLESLEY, MA 02481-3226
17321934   +KRISHNA LYONS,   291 BUCKMINSTER RD,   BROOKLINE, MA 02445-5841
17323675   +KRISSIE MORRISSETTE,   21 LISA LANE,   BRISTOL, RI 02809-4562
17321840   +KRISSY LUCIANI,   505 SUMMER ST,   MARSHFIELD, MA 02050-5926
17312248   +KRISTA BENCZE,   60 LAWN AVE #1,   STAMFORD, CT 06902-4126
17314506   +KRISTA CONNER,   982 MAIN STREET,   WOBURN, MA 01801-1296
17318143   +KRISTA GRANELLI,   95 THORTON STREET,   STAMFORD, CT 06902-6218
17318321   +KRISTA GRIFONI,   1 MANOR DRIVE,   PEABODY, MA 01960-2057
17323249   +KRISTA MICHALKO,   4 HASTINGS CIRCLE,   PITTSFORD, NY 14534-1028
17323383   +KRISTA MINTO,   277 BABCOCK STREET,   BOSTON, MA 02215-1003
17325372   +KRISTA PLAUCHE,   2 CLARK LANE,   MARBLEHEAD, MA 01945-2322
17302178   +KRISTA RILEY,   172 PEAKHAM RD,   SUDBURY, MA 01776-2728
17302796   +KRISTA WATT,   27 MUSKET TRAIL,   SIMSBURY, CT 06070-1727
17321759    KRISTAN LOREE,   15 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17325000   +KRISTAN PEACHEY,   26 HOURIHAN ST #1,   PEABODY, MA 01960-5844
17311931   +KRISTEN BANNON,   34 DEERFIELD DR,   NORTH SCITUATE, RI 02857-1702
17313241   +KRISTEN BUDNY-PERKINS,   5 QUEENS LANE,   DARIEN, CT 06820-5420
17313941   +KRISTEN CELLERINO,   9 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2201
17314169   +KRISTEN CICCONE,   231 CALHOUN STREET,   TORRINGTON, CT 06790-3709
17314673   +KRISTEN CORMIER,   12 SILKEY RD.,   WEST GRANBY, CT 06090-1002
17314680   +KRISTEN COROLLA,   15 BATES AVE,   WINTHROP, MA 02152-1711
17314800   +KRISTEN COWLES,   28 COOPER RD,   MANSFIELD, MA 02048-3474
17314948   +KRISTEN CULBERTSON,   87 PAPER CHASE,   AVON, CT 06001-4105
17316132   +KRISTEN DUPEIRE,   66 WILDWOOD RD,   PEMBROKE, MA 02359-2536
17316236   +KRISTEN ECKLER,   218 E EMERSON RD,   LEXINGTON, MA 02420-2134
17316285   +KRISTEN EIDAM,   17 ROBIN WAY,   WESTERLY, RI 02891-4910
17300602   +KRISTEN FUSCO,   155 GROVE ST,   WESTWOOD, MA 02090-1027
17317408   +KRISTEN GARABIAN,   539 NEWMAN AVE,   SEEKONK, MA 02771-4607
17318334   +KRISTEN GRIMES,   11 COVENTRY RD,   GRAFTON, MA 01519-1168
17318837   +KRISTEN HASTINGS,   15 FOREST HILL DR,   SHREWSBURY, MA 01545-1532
17319422   +KRISTEN HORRIGAN,   23 LAWTON DRIVE,   SIMSBURY, CT 06070-2705
17319446   +KRISTEN HOULKER,   177 CENTRAL ST,   FRAMINGHAM, MA 01701-4169
17320308   +KRISTEN KLEHER,   614 POND ST #2107,   BRAINTREE, MA 02184-6862
17301334   +KRISTEN LAUVERRE,   87 WOODMERE RD,   SUDBURY, MA 01776-1775
```

```
17321354   +KRISTEN LEE,    2 MAHONEY CIRCLE,    ABINGTON, MA 02351-2187
17321564   +KRISTEN LILLY,    147 BORDER ST.,    SCITUATE, MA 02066-1239
17321960   +KRISTEN MACBRIDE,    21 CHERRY LANE,    DEDHAM, MA 02026-3103
17322739   +KRISTEN MCCAUSLAND,    11 WOLLMANN FARMS,    BURLINGTON, MA 06013-1625
17323348   +KRISTEN MILLER,    13 WILLOW LANE,    AVON, CT 06001-4541
17323526   +KRISTEN MOONAN,    24 HARBOUR TERRACE,    CRANSTON, RI 02905-5114
17325231   +KRISTEN PHELPS,    24 ROBBINS ROAD,    WALPOLE, MA 02081-1912
17326704   +KRISTEN RYE,    77 REVOLUTIONARY ROAD,    CONCORD, MA 01742-2648
17326741   +KRISTEN SAHAGIAN,    55 ALGONQUIN DRIVE,    NATICK, MA 01760-6094
17328965   +KRISTEN TIROLA,    118 MYRTLE AVENUE,    WESTPORT, CT 06880-3514
17329489   +KRISTEN VINSON,    32 BEACH AVE,    SALEM, MA 01970-5732
17319345    KRISTER HOLM,    5 LAMPLIGHT LANE,    WESTPORT, CT 06880-6106
17312277   +KRISTI BENNETT,    2 CRANBERRY LANE,    GRANBY, CT 06035-1509
17316652   +KRISTI FEINZIG,    45 MARTIN ROAD,    WELLESLEY, MA 02481-2409
17320488   +KRISTI KEYES,    17 DAYTON ST.,    DANVERS, MA 01923
17327800   +KRISTI SMITH,    10 HAMPTON ROAD,    DARIEN, CT 06820-5122
17314687   +KRISTIAN CORREA,    40 VALLEY VIEW RD,    NORWALK, CT 06851-1043
17319859   +KRISTIAN JENSEN,    33 CENTERBROOK DR,    FARMINGTON, CT 06032-3331
17321593   +KRISTIAN LINDSTROM,    46 COLUMBIA DRIVE,    MANCHESTER, CT 06042-8501
17317804   +KRISTIE GIRROIR,    81 GRANVILLE RD,    SOUTHWICK, MA 01077-9775
17328710   +KRISTIE TAPPER,    17 BELMONT SQUARE #3,    SOMERVILLE, MA 02143-2505
17299663   +KRISTIN BARD,    51 PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1126
17312274   +KRISTIN BENNETT,    9 CARTER PLACE # 9,    WOBURN, MA 01801-2901
17315383   +KRISTIN DELLAGROTTA,    80 OSPREY DR.,    EAST GREENWICH, RI 02818-1340
17316036   +KRISTIN DUBOIS,    1 THE MEWS,    SIMSBURY, CT 06070-1015
17316598   +KRISTIN FASANO,    96 KEELERS RIDGE ROAD,    WILTON, CT 06897-1607
17300556   +KRISTIN FORBES,    352 BEACON ST #6,    BOSTON, MA 02116-1019
17317071   +KRISTIN FOSTER,    43 FISKE ST,    HOLLISTON, MA 01746-2015
17300598   +KRISTIN FULCINITI,    61 FRANCIS WYMAN RD,    BURLINGTON, MA 01803-2234
17317715   +KRISTIN GILBEY,    162 COLD SPRING RD,    AVON, CT 06001-4053
17318120    KRISTIN GRAHAM,    1 REVOLUTIONARY ROAD,    ACTON, MA 01720-3807
17320469   +KRISTIN KERSHAW,    138 MAIN ST APT 6B,    ESSEX, MA 01929-1334
17321423   +KRISTIN LEONARD,    9 CORNET STETSON DR,    ROCKLAND, MA 02370-2746
17322086   +KRISTIN MAGENDANTZ,    33 GLEN HOLLOW,    WEST HARTFORD, CT 06117-3023
17323005   +KRISTIN MCMAHON,    11 HIDDEN POND LANE,    HUNTINGTON, CT 06484-5768
17301625   +KRISTIN MCMANUS,    4 OLDFIELD RD,    GRANBY, CT 06035-2029
17319817   +KRISTIN MILLER,    8 LYNCHBURG CT,    ORCHARD PARK, NY 14127-2886
17323701   +KRISTIN MORWAY,    23 HIGHLAND VIEW,    SUTTON, MA 01590-2997
17325392   +KRISTIN PODUFALY,    79 RIDGE ROAD,    WABAN, MA 02468-2137
17302203   +KRISTIN ROBERTO,    63 APPLEYARD LN,    HOLLISTON, MA 01746-2505
17327889   +KRISTIN SNOW,    257 MARKED TREE RD,    NEEDHAM, MA 02492-1647
17328293   +KRISTIN STEWICH,    315 SPRING STREET,    SHREWSBURY, MA 01545-5031
17328387   +KRISTIN STROKER,    464 MEDFORD ST #2,    CHARLESTOWN, MA 02129-1427
17328969   +KRISTIN TISHMAN,    15 WOODCLIFF RD,    WELLESLEY, MA 02481-2701
17302765   +KRISTIN WALKER,    24 SUMMIT DRIVE,    HINGHAM, MA 02043-2160
17311737   +KRISTINA AUSTIN,    57 WALNUT ST,    FRAMINGHAM, MA 01702-7516
17313136    KRISTINA BROWN,    136 VALLEY PATH,    MARSHFIELD, MA 02050-6266
17313878   +KRISTINA CASTAGNA,    22 CREST DR,    DOVER, MA 02030-1826
17315166   +KRISTINA D'ANGELO,    159 LAFAYETTE WAY #4,    SALEM, MA 01970-4828
17300302   +KRISTINA DOBBERPUHL,    1 METACOMET LANE,    SOUTHBOROUGH, MA 01772-1766
17315704   +KRISTINA DOBBERPUHL,    1 METACOMET LANE,    SOUTHBOROUGH, MA 01772-1766
17320289   +KRISTINA KEEGAN,    15 NORWOOD ROAD,    WEST HARTFORD, CT 06117-2234
17327101   +KRISTINA SCHWARZ,    7 MAPLEWOOD AVE,    WESTPORT, CT 06880-2021
17330339   +KRISTINA WRIGHT,    400 MAIN ST M/S 107-62,    EAST HARTFORD, CT 06108-0968
17311655   +KRISTINE ARNOTT,    245 KINGSWOOD DR,    AVON, CT 06001-3183
17299737   +KRISTINE BIDMEAD,    25 OLD MILL DRIVE,    CANTON, CT 06019-3613
17314267   +KRISTINE CLEARY,    7 STONYBROOK ROAD,    MARSHFIELD, MA 02050-2594
17314977   +KRISTINE CUNNIFF,    39 SANDY BOTTOM SHORES DR,    WAKEFIELD, RI 02879-2332
17300176   +KRISTINE CURCIO,    12 CENTERBROOK CT,    AVON, CT 06001-4575
17318200   +KRISTINE GRAZIOSO,    66 EMERY RD,    MARSHFIELD, MA 02050-4415
17319766   +KRISTINE JAEGER,    5 LASLEY PL,    GLOUCESTER, MA 01930-4258
17321805   +KRISTINE LOWNEY,    150 NORTH CT,    TIVERTON, RI 02878-4724
17323410   +KRISTINE MITCHELL,    126 WILLARD GRANT RD,    SUDBURY, MA 01776-1045
17302374   +KRISTINE SHADEK,    73 LEDGEWAYS,    WELLESLEY, MA 02481-1410
17328156   +KRISTINE STANSBURY,    95 HIGHLAND ST,    MARSHFIELD, MA 02050-6213
17329146   +KRISTINE TRUAX,    9 EDDY DR,    WESTERLY, RI 02891-3330
17329162   +KRISTINE TRUSTEY,    3 WILLIAM FAIRFIELD DR,    WENHAM, MA 01984-1123
17329374   +KRISTJAN VARNIK,    50 ACADEMY ST,    ARLINGTON, MA 02476-6436
17311653   +KRISTOPHER ARNOLD,    60 HEDGEHOG LANE,    WEST SIMSBURY, CT 06092-2104
17302712   +KRISTY VANDENHERIK,    106 WOODSIDE LN,    ARLINGTON, MA 02474-2143
17314413   +KRYSTYN COLLARD,    106 PHENIX AVE,    WEST WARWICK, RI 02893-4131
17315680   +KRYSTYN DIRK,    9 OAK HILL ST,    NEWTON, MA 02459-3454
17302615   +KURSTEN TENTLOOR,    10 WEDGEWOOD DR,    HOPKINTON, MA 01748-1179
17302855   +KURT BROCKWELL,    4 PRESIDENTS RD,    HINGHAM, MA 02043-3525
17300434   +KURT ERICKSON,    12 STRAWFIELD RD,    UNIONVILLE, CT 06085-1070
17317821   +KURT GLASER,    PO BOX 705,    SIMSBURY, CT 06070-0705
17318973   +KURT HEGLIN,    8 NEW ST,    ASHBURNHAM, MA 01430-1645
17318990    KURT HEITMANN,    PO BOX 221,    SOUTH WALPOLE, MA 02071-0221
17319344   +KURT HOLLOWAY,    61 BRICK HILL LN,    DUXBURY, MA 02332-4312
17301053   +KURT JABLONSKI,    52 TYLER CT,    AVON, CT 06001-3165
17320650   +KURT KLEIS,    106 NOTCH RD,    GRANBY, CT 06035-1125
17321767   +KURT LOSERT,    14 WHITE OAK RD,    WELLESLEY, MA 02481-1434
17324069   +KURT NELSON,    1 CREST RD,    NORWALK, CT 06853-1208
17325017   +KURT PEASLEY,    104 BIRCHWOOD DR,    WAKEFIELD, RI 02879-8117
```

```
17325067   +KURT PENNELL,   31 WHITE OAK RD,   WABAN, MA 02468-1322
17325489   +KURT POULTON,   96 FERRY LANDING CIRCLE,   PORTSMOUTH, RI 02871-3114
17325598   +KURT PROUTY,   647 MAIN ST,   NORWELL, MA 02061-2101
17327089   +KURT SCHWARTZ,   148 MONUMENT STREET,   CONCORD, MA 01742-1846
17328149   +KURT STANGL,   790 BOYLSTON ST #17C,   BOSTON, MA 02199-7916
17328251   +KURT STENHOUSE,   40 CENTRE ST,   DOVER, MA 02030-2204
17329337   +KURT VAN WART,   18 COPPERMINE RD,   FARMINGTON, CT 06032-2102
17302884   +KWOKKIN WONG,   27 RICHFIELD RD,   ARLINGTON, MA 02474-3038
17311427   +KYLE ALLON,   45 SINGING OAKS DR,   WESTON, CT 06883-1147
17311905   +KYLE BALNE,   455 FLAXHILL ROAD,   NORWALK, CT 06854-2303
17312786   +KYLE BOUCHARD,   32 MONROE DR,   COVENTRY, RI 02816-6202
17313372   +KYLE BURTON,   6 KINGSTON ST,   WARWICK, RI 02888-4226
17313432   +KYLE CABRAL,   1120 BEACON #G3,   BROOKLINE, MA 02446-3977
17314467   +KYLE COMRIE,   26 GRAND VIEW AVE,   WORCESTER, MA 01603-1106
17314595   +KYLE COOK,   93 WEATHERVANE RD,   WAKEFIELD, RI 02879-1444
17314777   +KYLE COURTNEY,   368 CEDAR STREET,   HANOVER, MA 02339-1331
17315136   +KYLE DALY,   30 LANGHER LANE,   WESTON, CT 06883-1231
17315279   +KYLE DEALMEIDA,   47 MAPLE CIRCLE,   SHREWSBURY, MA 01545-5341
17315822   +KYLE DONOHUE,   3 PERRY DR,   DUXBURY, MA 02332-3727
17317542   +KYLE GEICK,   1 CRANBERRY LANE,   GRANBY, CT 06035-1509
17318227   +KYLE GREEN,   1 LAUREL ST,   PLAINVILLE, CT 06062-2316
17319090   +KYLE HEROLD,   35 ELIZABETH STREET,   ELLINGTON, CT 06029-4132
17319154   +KYLE HIGGINS,   2 STERLING STREET,   LEICESTER, MA 01524-1426
17319587   +KYLE HURST,   42  STOCKHOLM AVE,   ROCKPORT, MA 01966-1247
17320791   +KYLE KOSOFSKY,   86 KNOLLWOOD LN,   AVON, CT 06001-2701
17301582   +KYLE McCLEMENTS,   136 GREEN ST,   MEDFIELD, MA 02052-1907
17324018   +KYLE NATHAN,   97 SOULE AVE,   DUXBURY, MA 02332-4927
17301867   +KYLE O'CONNOR,   36 KENT ST,   SCITUATE, MA 02066-4205
17326410   +KYLE ROSE,   136 EUCLID AVE,   LYNN, MA 01904-2322
17326784   +KYLE SAMOKAR,   101 PROSPECT HILL RD,   NOANK, CT 06340-5630
17327793   +KYLE SMITH,   120 BOLTON ST,   MANCHESTER, CT 06042-2908
17327878   +KYLE SMYTHE,   31 SHORE DRIVE,   KINGSTON, MA 02364-1741
17327981   +KYLE SOUCY,   31 VARNUM ROAD,   DRACUT, MA 01826-3023
17328077   +KYLE SPITZER,   223 WESTMORELAND LN,   SAUNDERSTOWN, RI 02874-3637
17328197   +KYLE STEEK,   3 ROBINHOOD RD,   WAREHAM, MA 02571-2109
17302789    KYLE WARWICK,   17 PAIGE ST,   HINGHAM, MA 02043-1261
17330252   +KYLE WOEHRLE,   445 CONWAY POINT DR,   ATLANTA, GA 30327-3452
17321722   +KYM LONG,   150 VALENTINE ST,   NEWTON, MA 02465-3028
17324488   +KYOKO OHASHI,   155 MASSACHUSETTS AVE #9,   ARLINGTON, MA 02474-8619
17320025   +KYUNGSEON JOO,   38 KATE LANE,   TOLLAND, CT 06084-3514
17299297   +Kara R. Buckley,   20 Marian Lane,   Nashua, NH 03062-2153
17301918    Karen Packman,   240 Country Drive,   Weston, MA 02493-1138
17301982    Karen Pellegrino,   143 Maynard Farm Road,   Sudbury, MA 01776-1040
17302734    Karen Vicario,   45 Hounds Ditch Lane,   Duxbury MA 02332-4445
17302813    Karen Weisgerber,   186 Waban Avenue,   Waban, MA 02468-2107
17302153   +Karl Renney,   15 Summer Street,   Marblehead, MA 01945-3433
17299630    Kate Badertscher,   14 Standish Road,   Wellesley, MA 02481-5327
17302290   +Kate Sample,   111 Arnold Rd,   Wellesley, MA 02481-2809
17301160   +Kathleen Katterhagen,   7 bay State Road,   Weston, Ct 02493-2102
17300101    Kathryn Conway,   12 Sanderson Lane,   Weston, MA 02493-1180
17299641    Katia Baker,   6 Hibbert Street,   Lexington, MA 02421-6308
17299299   +Katia M. Bonfatti,   320 Winter Street,   Holliston, MA 01746-1742
17301169    Kay Keating,   156 Bayridge Lane,   Duxbury, MA 02332-5037
17299300   +Keane Fire & Safety Equipment,   1500 Main Street,   Waltham, MA 02451-1635
17302820   +Kelly Wells,   30 Fredrick Lane,   Mansfield, MA 02048-3307
17299301   +Kelly, Kelly & Company,   1960 Gallows Road,   Vienna, VA 22182-3827
17299302   +Kenneth & Sandra Mann,   2 Manw Road,   Freeport, ME 04032-6335
17447054   +Kenneth Mann & Sandra Mann,   2 Manw Rd.,   Freeport, ME 04032-6335
17299303   +Kevin K. Murphy,   4 Peeptoad Road,   Warwick, RI 02888-6116
17299304   +Killy NTS (USA), Inc.,   3538 Peoris Street,   Suite 508,   Aurora, CO 80010-1411
17300020   +Kim Chamberlain,   32 Farwell Street,   Natick, MA 01760-5845
17301034    Kim Hunt,   395 Allentown Road,   Terryville, CT 06786-7106
17301018   +Kimberly Hoy,   187 York Road,   Mansfield, MA 02048-1763
17301152    Kimberly Kaplan,   12 Pine Ridge Road,   Wellesley, MA 02481-1617
17499305   +Kimco Realty Corp.,   Susan Masone,   3333 New Hyde Park Rd.,   New Hyde Park, NY 11042-1204
17301075    Kirk Jensen,   128 Wellesley Street,   Weston, MA 02493-1555
17299306    Kissing Bridge,   Route 240,   Glenwood, NY 14069
17299308   +Kombi,   1700 North Broadway Street,   Unit 5P,   Denver, CO 80290-1700
17299309    Konica Minolta Business Solution,   P.O. Box 7247-0018,   Philadelphia, PA 19170-0118
17300732   +Kris Goldberg,   55 Hollett st,   scituate, ma 02066-1431
17299310   +Kristen A. Moores,   71 Forest Street,   Manchester, MA 01944-1254
17300897   +Kristen Haughey,   44 brewster rd,   Hingham, MA 02043-3676
17299311   +Kristen M. McNiff,   66 Bennett Street,   Brighton, MA 02135-2622
17302193   +Kristina Rivers,   28 Ledyard st,   wellesley, ma 02481-1628
17301581   +Krystal McCarthy,   105 Ridgewood Rd,   West Hartford, CT 06107-2926
17299312   +Kurt J. Myers,   766 Ocean Street,   Marshfield, MA 02050-3700
17356413   +Kyle R. O'Connor,   36 Kent St.,   Scituate, MA 02066-4205
17314193   +L. ANTHONY CIRILLO,   91 WOODRIDGE DR,   SAUNDERSTOWN, RI 02874-1943
17312621   +LADD BODEM,   14 DEERFIELD RD,   WELLESLEY, MA 02481-1213
17324900   +LAILA PARTRIDGE,   15 LANARK RD,   WELLESLEY, MA 02481-3009
17316945   +LAINA FLORIO,   3031 FOUNDERS WAY,   SAUGUS, MA 01906-4549
17301797   +LAKSHMI NARAYAN,   55 STANIFORSDT RD,   NEWTON, MA 02466-1108
17327635   +LAKSHMI SINGH,   1 LINDEN STREET #B-8,   NORWALK, CT 06851-1518
17318305   +LAN GRIFFIN,   81 MAYNARD RD,   SUDBURY, MA 01776-1651
```

```
17302162   +LANA REUSS,   8 BIRD HILL ROAD,   LEXINGTON, MA 02421-6105
17326609    LANA RUEL,   5 SOUTH ST,   BRANT ROCK, MA 02020
17300518   +LANCE FIORE,   1672 BEACON ST,   WABAN, MA 02468-1463
17318041   +LANCE GORDON,   128 BLOOMFIELD AVE,   HARTFORD, CT 06105-1009
17324797   +LANDY PAOLELLA,   50 CAVALIER DR,   EAST GREENWICH, RI 02818-1540
17319479   +LANE HOWITT,   25 TALLYHO RD,   CUMBERLAND, RI 02864-3911
17326711    LANE SABATINI,   351 ESSEX STREET,   SOUTH HAMILTON, MA 01982-2500
17311538   +LANGDON ANDREWS,   102 WOODSIDE AVE,   WELLESLEY, MA 02482-2220
17319900   +LAPIANA JOHN,   26 CROSBY ST,   STONEHAM, MA 02180-2118
17318435   +LARA GUND,   414 CONCORD RD,   WESTON, MA 02493-1313
17322118   +LARA MAHER,   51 TOWNSEND FARM RD,   BOXFORD, MA 01921-2529
17323123   +LARA MEISNER,   74 COOLIDGE AVE,   NEEDHAM, MA 02492-3704
17325136   +LARA PERRY,   PO BOX 1,   CANTON CENTER, CT 06020-0001
17302603   +LAROU TAVERNA,   59 CHESTNUT ST,   CHARLESTOWN, MA 02129-3419
17315930   +LARRAINE DOX,   30 BELVEDERE RD,   BOXFORD, MA 01921-1132
17299549   +LARRY ALLEN,   184 WICKFORD POINT RD,   NORTH KINGSTOWN, RI 02852-4044
17311962   +LARRY BARILE,   9-6 ARTHUR DR,   SOUTH WINDSOR, CT 06074-3647
17312974    LARRY BRENNAN,   10 LILLY LANE,   DEDHAM, MA 02026-3624
17313367    LARRY BURT,   68 OAK ST,   SCITUATE, MA 02066
17313382   +LARRY BUSH,   170 WOODMIST WAY,   NORTH KINGSTOWN, RI 02852-4232
17317597   +LARRY GERARD,   1 LANCASTER PLACE,   ANDOVER, MA 01810-3314
17317755   +LARRY GILLIS,   6 SADDLE HILL LANE,   ASHLAND, MA 01721-1360
17318350   +LARRY GROIPEN,   13 CUTTING RD,   SWAMPSCOTT, MA 01907-1601
17318593   +LARRY HAMELSKY,   79 HILLSIDE AVE,   NEWTON, MA 02465-2543
17319140   +LARRY HICKS,   56 WHITE OAK RD,   WELLESLEY, MA 02481-1435
17319695   +LARRY ISRAEL,   27 SUMNER RD,   SALEM, MA 01970-4468
17320427   +LARRY KENNEY,   117 BEECHHILL RD,   WEARE, NH 03281-4327
17320625   +LARRY KLAFF,   53 OXFORD ROAD,   WESTWOOD, MA 02090-2428
17320737   +LARRY KOLODNEY,   4 AUSTIN PARK,   CAMBRIDGE, MA 02139-2510
17321605   +LARRY LINNETZ,   12 RABBIT TRAIL,   BURLINGTON, CT 06013-1203
17322342   +LARRY MARCUS,   68 LOFGREN RD,   AVON, CT 06001-3170
17324136    LARRY NEWQUIST,   35 OVERLOOK ROAD,   GLASTONBURY, CT 06033-3628
17324201    LARRY NIRENBERG,   5 BIRCH HILL RD,   NEWTON, MA 02465-2552
17325907   +LARRY REGAN,   43 GRANDVIEW DR #A,   FARMINGTON, CT 06032-1326
17326146   +LARRY RISKO,   8 PINEHURST AVE,   MATTAPOISETT, MA 02739-1714
17302204   +LARRY ROBERTS,   19 OLD WESTON ROAD,   WESTON, CT 06883-2713
17326312   +LARRY ROGEL,   115 STEDMAN ST,   BROOKLINE, MA 02446-6070
17330194   +LARRY WINCHELL,   53 GLENDALE DRIVE,   STAMFORD, CT 06906-1218
17324188   +LARS NIIT,   12 EVERETT STREET,   SHERBORN, MA 01770-1526
17327639    LASZLO SINKO,   78 TOWN FARM RD,   BROOKFIELD, MA 01506-1742
17329728   +LAUIRE WARFIELD,   18 REDCOAT RD,   NORWALK, CT 06850-2313
17311579   +LAURA APGAR,   8 WALNUT RD,   WENHAM, MA 01984-1632
17311611    LAURA ARENA,   5 WYNDHAM LANE,   FARMINGTON, CT 06032-2758
17299664   +LAURA BARRY,   7 NICHOLAS ROAD,   HOPKINTON, MA 01748-2405
17312514   +LAURA BLACKBURN,   32 BARBARA RD,   NEEDHAM, MA 02492-4428
17312600   +LAURA BLUME,   3 GUSSETT RD,   WENHAM, MA 01984-1721
17312972   +LAURA BRENNAN,   792 FARMINGTON AVE #204,   FARMINGTON, CT 06032-2338
17313168   +LAURA BRUMLEY,   30 COLES ORCHARD RD,   DUXBURY, MA 02332-4349
17299882   +LAURA BUCK,   941 SALEM END RD,   FRAMINGHAM, MA 01702-5583
17299925   +LAURA CABO,   532 WORCESTER ST,   WELLESLEY, MA 02481-4918
17313774    LAURA CARROLL,   10 CEDAR STREET,   CHARLESTOWN, MA 02129-2502
17314152   +LAURA CHURCH,   51 LOCKWOOD LANE,   BOXFORD, MA 01921-2635
17314206   +LAURA CLANCY,   82 PRISCILLA RD,   MARSHFIELD, MA 02050-3046
17314375   +LAURA COLASACCO,   2 BAILEY HILL RD,   NATICK, MA 01760-5538
17314689   +LAURA CORRENTI,   16 WINTERBOURNE,   TOLLAND, CT 06084-3563
17300123   +LAURA CORRIGAN,   854 WATERTOWN STREET,   NEWTON, MA 02465-2140
17300233   +LAURA DEANGELO,   4 PIA LANE,   SIMSBURY, CT 06070-1548
17315363   +LAURA DELAPLAIN,   16 COPELAND TANNERY DR,   NORWELL, MA 02061-2837
17315464   +LAURA DEOLD,   55 ARLINGTON ST.,   ROCKLAND, MA 02370-2401
17315735    LAURA DOHERTY,   24 PLAIN STREET,   MARSHFIELD, MA 02050
17315729   +LAURA DOHERTY,   90 STONEY BROOK CIRCLE,   DUXBURY, MA 02332-4837
17300349   +LAURA DOYLE,   48 SUNSET HILL ROAD,   SIMSBURY, CT 06070-3046
17316302   +LAURA EKWALL,   22 SPRUCE LN,   WEATOGUE, CT 06089-9401
17316799   +LAURA FIORE,   29 HIGHLAND CIRCLE,   HALIFAX, MA 02338-1642
17316820   +LAURA FISHER,   161 PINE RIDGE RD,   WABAN, MA 02468-1510
17317088   +LAURA FOWLER,   11 SAWYER RD,   WELLESLEY, MA 02481-2915
17317124   +LAURA FRANCO,   319 THOMASTON #72,   WATERTOWN, CT 06795-2052
17318342   +LAURA GRIP,   PO BOX 127,   NORTH SCITUATE, MA 02060-0127
17318489   +LAURA HACKEL,   38 EMERALD DR,   READING, MA 01867-3378
17318932   +LAURA HEALY,   30 ORIENT AVE,   MELROSE, MA 02176-3208
17300930   +LAURA HENDSEY,   14 WENDY LANE,   WEST HARTFORD, CT 06117-2925
17319174   +LAURA HILL,   45 ARLINGTON RD,   WELLESLEY, MA 02481-6127
17319310   +LAURA HOITT,   5 JOHN R. KEELEY CIRCLE,   ABINGTON, MA 02351-1465
17319318    LAURA HOLDEN,   1 MCGINNIS DRIVE,   BURLINGTON, MA 01803-3719
17319441   +LAURA HOTCHKISS,   181 PERRY AVE,   NORWALK, CT 06850-1126
17319512   +LAURA HUDSON,   82 WEYMOUTH SCHOOL RD,   ENFIELD, CT 06082-5941
17320423   +LAURA KENNEY,   2 REEBENACKER RD,   ASHLAND, MA 01721-2525
17320873   +LAURA KRIVAN,   13 DRUMLIN RD,   MARBLEHEAD, MA 01945-1719
17320945    LAURA KUSY,   432 SOUTH STREET,   AUBURN, MA 01501-2733
17322398   +LAURA MARKS,   50 FARINA RD,   NEWTON, MA 02459-2860
17322538   +LAURA MAYNE,   10 OLD KINGS RD,   AVON, CT 06001-2336
17322670   +LAURA MCBRIDE,   24 MYSTIC HILL,   MYSTIC, CT 06355-3071
17301626   +LAURA MCMAHON,   24 NEWTON ST,   NORWICH, CT 06360-4904
17323460    LAURA MOLINARE,   17 ORCHARD LANE,   SIMSBURY, CT 06070-2756
```

```
17323553   +LAURA MOORE,   60 MCKENNA RIDGE RD,   EAST FALMOUTH, MA 02536-4448
17323580   +LAURA MORANO,   61 NEWTOWN AVE,   NORWALK, CT 06851-3008
17324034   +LAURA NEAGLE,   45 AMY'S WAY,   SCITUATE, MA 02066-2100
17301841   +LAURA NOTMAN,   15 LONGFELLOW RD,   ARLINGTON, MA 02476-7824
17324613   +LAURA O'ROURKE,   112 SLADE ST,   BELMONT, MA 02478-2205
17324638   +LAURA O'SHEA,   1884 ASYLUM AVE,   WEST HARTFORD, CT 06117-3001
17324776   +LAURA PALUMBO,   180 LINDEN ST #H3,   NEW HAVEN, CT 06511-2459
17324799   +LAURA PAOLINO,   PO BOX 244,   EAST ORLEANS, MA 02643-0244
17324804    LAURA PAPADELLIS,   6 JAMIE LANE,   HOPKINTON, MA 01748-1543
17324950   +LAURA PATRINA,   93 WEST MOUNTAIN ROAD,   WEST SIMSBURY, CT 06092-2307
17301958   +LAURA PATTON,   105 ROCKWOOD ST,   BROOKLINE, MA 02445-7408
17302057   +LAURA POSTEN,   7 SPRUCE COURT,   BOSTON, MA 02108-3603
17325685    LAURA QUINN,   725 MANCHESTER RD,   GLASTONBURY, CT 06033-3410
17325714   +LAURA RACHINSKY,   8 HONEYSUCKLE DR,   NORWALK, CT 06851-3204
17325956   +LAURA REISFELD,   345 CARTWRIGHT RD,   WELLESLEY, MA 02482-7128
17326027   +LAURA REYNOLDS,   5 OXFORD RD,   FARMINGTON, CT 06032-1432
17302276   +LAURA RUTHERFORD,   45 GREENLAWN AVE,   NEWTON, MA 02459-1712
17326675   +LAURA RYAN,   15 BETTS RD,   BELMONT, MA 02478-4526
17327060    LAURA SCHROEDER,   71 HARRINGTON RIDGE RD,   SHERBORN, MA 01770-1121
17327203   +LAURA SELVIG,   312 WASHINGTON ST #4-5,   WELLESLEY, MA 02481-4951
17327825    LAURA SMITH,   8 LAMBERT RIDGE,   CROSS RIVER, NY 10518-1125
17327959   +LAURA SORENSEN,   16 LATIMER LN,   SIMSBURY, CT 06070-2749
17328023   +LAURA SPAZIANI,   28 LONGMEADOW,   HINGHAM, MA 02043-3438
17328070   +LAURA SPINO,   8 PEACH TREE DR,   JOHNSTON, RI 02919-1209
17328316   +LAURA STODDARD,   570 BRIDGE ST,   DEDHAM, MA 02026-4131
17328390   +LAURA STRONG,   41 MINOT AVENUE,   ACTON, MA 01720-4510
17328426    LAURA SUCHECKI,   293 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17302592   +LAURA TAMBASCIO,   260 WHITNEY ST,   NORTHBOROUGH, MA 01532-1408
17328865   +LAURA THOMAS,   12 FARNSWORTH,   NEW HARTFORD, CT 06057-4116
17329148    LAURA TRIPODI,   25 GLENDALE ROAD,   MARBLEHEAD, MA 01945-1804
17329148   +LAURA TRUBIANO,   30 LONGFELLOW RD,   READING, MA 01867-2109
17329365   +LAURA VARAS,   15 MAST HILL RD,   HINGHAM, MA 02043-3422
17329702   +LAURA WARD,   46 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17302878   +LAURA WITHEFORD,   15 FISKE RD,   WELLESLEY, MA 02481-5204
17302877   +LAURA/RALPH WITT,   16 BRIGHTON WAY,   AVON, CT 06001-4414
17312613   +LAURAINE BOCCONE,   276 HURON AVENUE,   CAMBRIDGE, MA 02138-1304
17326588   +LAUREAN RUBINO,   277 OLD MOUNTAIN RD,   FARMINGTON, CT 06032-1618
17318913   +LAUREEN HAYNES,   18 TAMARAC RD,   WESTPORT, CT 06880-2542
17320101   +LAUREL KAGAN,   75 UNION ST,   NORTH EASTON, MA 02356-1013
17321905   +LAUREL LYLE,   156 WALNUT ST,   WELLESLEY, MA 02481-3335
17301748   +LAUREL MULLEN,   103 LORING RD,   WESTON, MA 02493-2453
17327826   +LAUREL SMITH,   18 ROCHAMBEAU AVE,   RIDGEFIELD, CT 06877-4022
17302837   +LAUREL WHITEHOUSE,   7 MAGUIRE RD,   WAYLAND, MA 01778-4724
17311859   +LAUREN BAKER,   7 BARROWS RD,   SHREWSBURY, MA 01545-2324
17311856   +LAUREN BAKER,   49 MONUMENT ST,   SWAMPSCOTT, MA 01907-1947
17312344   +LAUREN BERMAN,   55 PAUL GORE ST,   JAMAICA PLAIN, MA 02130-1838
17312435    LAUREN BICKFORD,   45 NORTH STREET,   HANOVER, MA 02339-1166
17299890   +LAUREN BUDDING,   50 GRIGGS RD,   BROOKLINE, MA 02446-4732
17313942   +LAUREN CELLI,   31 HORSESHOE CIR,   SIMSBURY, CT 06070-1722
17314308    LAUREN COAKLEY,   3113 NEWCOMB ROAD,   WESTMINSTER, MA 01473
17314474   +LAUREN CONCANNON,   162 EAST ST,   HINGHAM, MA 02043-2020
17314860   +LAUREN CRESSMAN,   18 ISAAC SPRAGUE DR,   HINGHAM, MA 02043-2669
17315142   +LAUREN DAMAN,   84 BRAINARD RD,   WEST HARTFORD, CT 06117-2205
17315382   +LAUREN DELK,   577 EAST 8TH ST #3,   BOSTON, MA 02127-4141
17315490    LAUREN DESANTIS,   70 HALE ROAD,   WALPOLE, MA 02081
17315915   +LAUREN DOWLING,   1061 BROADWAY,   HANOVER, MA 02339-2703
17315959   +LAUREN DRAGO,   PO BOX 307,   UNIONVILLE, CT 06085-0307
17316155   +LAUREN DURNEY,   431 MOURNING DOVE DR,   SAUNDERSTOWN, RI 02874-2213
17316774   +LAUREN FINE,   5 MOUNTAIN VIEW DRIVE,   WEST HARTFORD, CT 06117-3006
17316811   +LAUREN FISCHEL,   205 VERES ST,   FAIRFIELD, CT 06824-6447
17317056   +LAUREN FORTNER,   79 MARTIN STREET #33,   CAMBRIDGE, MA 02138-1651
17317581    LAUREN GENTILE,   7 TAPPAN WAY,   LYNNFIELD, MA 01940-2525
17317933   +LAUREN GOLDFINGER,   361 HIGHLAND AVE,   SOMERVILLE, MA 02144-2517
17318289   +LAUREN GRENZIG,   50 LEON ST #2993,   BOSTON, MA 02115-5009
17301333   +LAUREN GUILLETTE,   83 N MAIN ST,   SHERBORN, MA 01770-1501
17318967   +LAUREN HEFFERON,   13 MARATHON ST,   ARLINGTON, MA 02474-6940
17319054   +LAUREN HENSON,   1101 VALLEY RD,   NEW CANAAN, CT 06840-2818
17319219   +LAUREN HINTLIAN,   10 ROGERS STREET,   CAMBRIDGE, MA 02142-1246
17319367   +LAUREN HOLTZ,   66 ALFRED DROWNE RD,   BARRINGTON, RI 02806-1823
17319760   +LAUREN JACOBSON,   8 RICHMOND HILL RD,   WESTON, CT 06883-2011
17319978   +LAUREN JOHNSTON,   206 VERNON ST,   NORWOOD, MA 02062-2108
17320373   +LAUREN KELLY,   4 PINE VIEW DR,   SCITUATE, MA 02066-3617
17320748   +LAUREN KONETZNY,   970 MAIN ST,   HANOVER, MA 02339-1440
17301480   +LAUREN MAHONEY,   29 HARVARD DRIVE,   SUDBURY, MA 01776-1235
17322487   +LAUREN MARTINSON,   186 CENTRE AVE,   ROCKLAND, MA 02370-2658
17322555    LAUREN MATHEWSON,   200 MONSON ROAD,   STAFFORD SPRINGS, CT 06076-3220
17324481   +LAUREN O'HALLORAN,   338 GRANITE ST,   QUINCY, MA 02169-4932
17324607   +LAUREN ORMSBY-TRIBUNA,   461 WASHINGTON ST,   NORWELL, MA 02061-2005
17326093   +LAUREN RICHMAN,   204 GROVE ST,   NEWTON, MA 02466-2235
17326429   +LAUREN ROSENBERG,   10 TREADWELL CT,   WESTON, CT 06883-1909
17326826   +LAUREN SANTORO,   486 SPRING WATER LANE,   NEW CANAAN, CT 06840-6009
17327995   +LAUREN SOUTHWORTH,   22 JAMES ST,   NORTON, MA 02766-2414
17328177   +LAUREN STARR,   49 CHARLES ST,   NEWTON, MA 02466-1709
17302609    LAUREN TEDESCHI,   1O3 NEAL GATE ST,   SCITUATE, MA 02006
```

```
17329206   +LAUREN TURNER,   93 WILSHIRE PARK,    NEEDHAM, MA 02492-3722
17302684   +LAUREN TURNER,   93 WILSHIRE PARK,    NEEHAM, MA 02492-3722
17329297   +LAUREN VALENTINO,   15 ROSWELL RD.,   WEST SIMSBURY, CT 06092-2816
17329344   +LAUREN VANCHERI,   69 OLD HARBOR ST,   SOUTH BOSTON, MA 02127-2924
17329594   +LAUREN WALKER,   1 FIELDSTONE WAY,   HOPEDALE, MA 01747-1550
17330523   +LAUREN ZELIGSON,   57 BALFOUR DR,   WEST HARTFORD, CT 06117-2936
17321216   +LAUREN/JOE LAUTNER,   19 WEST ST,   MARBLEHEAD, MA 01945-1627
17301528   +LAURENCE MARTEL,   1807 MAIN STREET,   CONCORD, MA 01742-3811
17328011   +LAURENCE SPANG,   125 COLUMBUS AVE,   SALEM, MA 01970-5771
17328310   +LAURENCE STOCK,   3 LAFAYETTE LANE,   WENHAM, MA 01984-1829
17317394    LAURENE GANDOLFO,   10 NORWOOD ROAD,   WESTPORT, CT 06880-1914
17315274   +LAURENT DE BERNEDE,   11 WHITE PINE LN,   LEXINGTON, MA 02421-6321
17324155   +LAURETTE NIBLO,   7 MIDDLE WAY,   OLD GREENWICH, CT 06870-2404
17328784   +LAUREY TEDESCO,   3 BUCKINGHAM ST,   WILMINGTON, MA 01887-2258
17313844   +LAURI CASEY,   19 KNOLLWOOD RD.,   MEDFIELD, MA 02052-2703
17314103   +LAURI CHMIELEWSKI,   455 WINCH ST,   FRAMINGHAM, MA 01701-3810
17326204   +LAURI ROBERTO,   217 MAIN ST,   LYNNFIELD, MA 01940-2512
17327075   +LAURIAN SCHULTZ,   10 CANNON HILL DR,   EAST HARWICH, MA 02645-1349
17311871   +LAURIE BAKER,   101 BAKERS LANE,   MARSHFIELD, MA 02050-3155
17312117   +LAURIE BAYER,   215 MOUNTAIN RD,   GLASTONBURY, CT 06033-1512
17312291   +LAURIE BEHMKE,   3 MANO LANE,   BRISTOL, CT 06010-2267
17312291   +LAURIE BENSON,   100 WAMPANOAS DR,   PORTSMOUTH, RI 02871-3610
17313202   +LAURIE BUCCI,   83 SEYMOUR ST,   WARREN, RI 02885-3832
17313576   +LAURIE CANAVAN,   161 PROSPECT ST,   SHREWSBURY, MA 01545-2035
17313656   +LAURIE CARAHER,   51 BRENTWOOD CIR,   PLYMOUTH, MA 02360-1094
17314650   +LAURIE CORBACHO,   102 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7205
17315532   +LAURIE DETWILER,   152 RIVER ST,   NORWELL, MA 02061-2212
17315568    LAURIE DIAMOND,   28 SUNSET ROAD,   WELLESLEY, MA 02482-4642
17316139   +LAURIE DUPREE,   3 MEADOW BROOK RD,   SIMSBURY, CT 06070-1706
17316247   +LAURIE EDSON,   63 HANCOCK STREET,   LEXINGTON, MA 02420-3420
17300443   +LAURIE ESTEY,   PO BOX 1576,   DUXBURY, MA 02331-1576
17316894    LAURIE FLAMINO,   23 DOGWOOD LANE,   ELLINGTON, CT 06029-2205
17316897    LAURIE FLANAGAN,   39 WALKER FARM RD,   SUDBURY, MA 01776-2443
17316969   +LAURIE FLYNN,   2 LANDEE RD,   HINGHAM, MA 02043-1748
17317670   +LAURIE GIBBONS,   82 DALTON RD,   NEW HARTFORD, MA 06057
17319024   +LAURIE HENDRIX,   94 BRANDEIS CIRCLE,   HALIFAX, MA 02338-1035
17319229   +LAURIE HIRSH,   21 WYOMING AVE.,   NEEDHAM, MA 02492-3840
17319302    LAURIE HOGE,   356 HOYT FARM ROAD,   NEW CANAAN, CT 06840-5050
17301125   +LAURIE JORDAN,   67 CAROLYN CIRCLE,   MARSHFIELD, MA 02050-5901
17320474   +LAURIE KERWIN,   34 GUNHOUSE ST,   SHARON, MA 02067-2534
17320962   +LAURIE KYZIVAT,   3 CRICKET LN,   SIMSBURY, CT 06070-3005
17321633   +LAURIE LITCHFIELD,   13 NEWFIELD STREET,   PLYMOUTH, MA 02360-3401
17322096    LAURIE MAGLIO,   PO BOX 172,   GEORGETOWN, MA 01833-0272
17322927   +LAURIE MCHUGH,   238 NORTH ST,   STONEHAM, MA 02180-2144
17301690   +LAURIE MOBILIA,   35 LOOKOUT POINT RD,   PLYMOUTH, MA 02360-1321
17323806   +LAURIE MULSAN,   44 RAYMOND AVE,   SALEM, MA 01970-5323
17325555   +LAURIE PREVEDINI,   226 COTTONTAIL DR,   PORTSMOUTH, RI 02871-5155
17325795   +LAURIE RANN,   54 POKANOKET LN,   MARSHFIELD, MA 02050-8226
17326152   +LAURIE RITCHIE,   1244 LITCHFIELD ROAD,   NORFOLK, CT 06058-1361
17326682   +LAURIE RYAN,   8 BEDFORD ROAD,   FRANKLIN, MA 02038-1600
17327035   +LAURIE SCHOEN,   50 CASSIDY HILL RD,   COVENTRY, CT 06238-1379
17327034   +LAURIE SCHOEN,   191 KINGS GRANT RD,   WESTON, MA 02493-2176
17327386   +LAURIE SHEFFIELD,   219 BROOKLINE ST,   CAMBRIDGE, MA 02139-4536
17327629   +LAURIE SINDER,   70 KINGSBRIDGE,   AVON, CT 06001-2916
17327693   +LAURIE SLAP,   95 LONG AVE,   BELMONT, MA 02478-2959
17327705    LAURIE SLIFKA,   9 CLARK RD,   WELLESLEY, MA 02481-6736
17327801   +LAURIE SMITH,   377 GLENBROOK #7,   STAMFORD, CT 06906-2111
17328074   +LAURIE SPITZ,   188 CHARLES RIVER STREET,   NEEDHAM, MA 02492-1445
17329343   +LAURIE VANCE,   25 MARLBOROUGH RD,   SOUTHBOROUGH, MA 01772-1207
17329419   +LAURIE VENORA,   75 BONNY VIEW RD,   WEST HARTFORD, CT 06107-3402
17329457   +LAURIE VIDETTA,   31 EUREKA AVE,   SWAMPSCOTT, MA 01907-1016
17330118   +LAURIE WILLIAMS,   4 WOODS LN,   IPSWICH, MA 01938-2329
17302905   +LAURIE YEKELCHIK,   28 CROSS  WOOD RD,   FARMINGTON, CT 06032-1043
17301130   +LAURIEANNE JOYCE,   45 GORHAM AVE,   STONEHAM, MA 02180-2866
17311530   +LAURYN ANDRESON,   57 WILDERS PASS,   CANTON, CT 06019-2259
17312865   +LAWRENCE BOYLE,   644 MAIN ST,   WOBURN, MA 01801-2315
17316389   +LAWRENCE ENGLISH,   18 HIGHWOOD RD,   SIMSBURY, CT 06070-2510
17316410    LAWRENCE EPSTEIN,   397 WOODWARD ST,   WABAN, MA 02468-1522
17317458   +LAWRENCE GARRETT,   38 WHARF PATH,   MARBLEHEAD, MA 01945-4617
17318488   +LAWRENCE HABIN,   3 COTTAGE ST,   MARBLEHEAD, MA 01945-3027
17320216   +LAWRENCE KATZ,   69 OLIVE AVE,   MALDEN, MA 02148-1921
17301198   +LAWRENCE KEUSCH,   15A FARM ST,   DOVER, MA 02030-2303
17320608   +LAWRENCE KIRSCHENBAUM,   19 NORTH CALVIN ROAD,   WESTON, CT 06883-1528
17320802   +LAWRENCE KOTLIKOFF,   25 TOWER RD,   LEXINGTON, MA 02421-5826
17321432   +LAWRENCE LEPARD,   211 GROVE ST,   WELLESLEY, MA 02482-7413
17321997   +LAWRENCE MACEDO,   76 RED HAWK DR,   CRANSTON, RI 02921-1531
17323736   +LAWRENCE MOWELL,   10 COLONY RD,   WEST HARTFORD, CT 06117-2214
17324418   +LAWRENCE O'CONNOR,   414 WALDEN ST,   CAMBRIDGE, MA 02138-1351
17327094   +LAWRENCE SCHWARTZ,   8 TWIN LEDGE ROAD,   NORWALK, CT 06854-1127
17327500   +LAWRENCE SHULMAN,   158 PARKER RD,   NEEDHAM, MA 02494-2019
17328372   +LAWRENCE STRAUSS,   392 COUNTRY WAY,   NEEDHAM, MA 02492-1474
17329575   +LAWRENCE WAKSMAN,   190 DEBBIE DR,   SOUTH WINDSOR, CT 06074-1817
17314135   +LEA CHRISTO,   3 TWINBROOK DRIVE,   HOLDEN, MA 01520-2709
17329917   +LEA WELSH,   11 THE GLADE,   SIMSBURY, CT 06070-1042
```

```
17299723    +LEAH BERSON,   71 ARLEN WAY,    WEST HARTFORD, CT 06117-1104
17314788    +LEAH COVELLI,   140 EAGLE RIDGE,    TORRINGTON, CT 06790-2541
17315575    +LEAH DIBENEDETTO,   22 HINDS RD,    WINCHESTER, ma 01890-1019
17317475    +LEAH GARVIN,   7 ABERDEEN STREET #10,    BOSTON, MA 02215-3870
17319297    +LEAH HOGAN,   4 CAPTAINS WALK,    ROWAYTON, CT 06853-1701
17323973    +LEAH NAKAMOTO,   238 HIGHLAND AVE,    WINCHESTER, MA 01890-2137
17325191    +LEAH PETRO,   37 FORT HILL LN,    DUXBURY, MA 02332-3820
17325287    +LEAH PIEPGRAS,   998 HUMPHREY ST,    SWAMPSCOTT, MA 01907-1442
17325981    +LEAH RENERT,   14 CHATSWORTH PL,    FARMINGTON, CT 06032-1548
17328078    +LEAH SPITZER,   5 MINK TRAP LN,    SHARON, MA 02067-2849
17312284    +LEANNE BENNETT,   63 SCARLET DRIVE,    PLYMOUTH, MA 02360-2338
17301290    +LEANNE LABELLE,   16 HICKORY DR,    MEDFIELD, MA 02052-1100
17301432    +LEANNE LUETKEMEYER,   134 SOUTH STREET,    UPTON, MA 01568-1406
17326172    +LEANNE RIZZITANO,   1 ROTA DRIVE,    RANDOLPH, MA 02368-3500
17326992    +LEANNE SCHILLER,   14 PROSPECT STREET,    MIDDLEBORO, MA 02346-1824
17311292    +LEE ADOURIAN,   16 WILLOW ST,    WESTWOOD, MA 02090-3714
17311492     LEE ANDERSON,   BABSON BOX 1536,    BABSON PARK, MA 02457
17312245    +LEE ANN BENADIVA,   3 WENTWORTH PARK,    FARMINGTON, CT 06032-1559
17318754    +LEE ANN HARRIS,   194 RIVERKNOLLS,    AVON, CT 06001-2037
17323854    +LEE ANN MURPHY,   8 HAYWARD GLEN TERRACE,    MILLBURY, MA 01527-3359
17312609    +LEE BOATRIGHT,   1 HUNTER RIDGE DR,    NORTH SCITUATE, RI 02857-1733
17312670    +LEE BOLLERT,   20 OLD HILL FARMS RD,    WESTPORT, CT 06880-3034
17314768    +LEE COUNSELMAN,   20 FRANKLIN ROGERS RD,    HINGHAM, MA 02043-2664
17315488    +LEE DESAI,   1 QUICK FARM RD,    WESTBOROUGH, MA 01581-3660
17318002    +LEE GOODE,   42 IRONWOOD ROAD,    WEST HARTFORD, CT 06117-1120
17300861    +LEE HANSON,   4 MINOT AVE,    SHREWSBURY, MA 01545-3184
17319231    +LEE HISLE,   21 SKIFF LANE,    MYSTIC, CT 06355-3275
17320080    +LEE JURMAN,   68 CRAFTSLAND RD,    CHESTNUT HILL, MA 02467-2632
17320385    +LEE KELTING,   34 CHARLOTTE DR,    TOLLAND, CT 06084-2154
17321163     LEE LARKIN,   90 FAIR OAKS PARK,    NEEDHAM, MA 02492-3104
17322233    +LEE MAMDANI,   660 ELMGROVE AVE,    PROVIDENCE, RI 02906-4920
17323440    +LEE MODUGNO,   31 LOCKWOOD LN,    NORWALK, CT 06851-5806
17323612     LEE MORGAN,   20 SUNNYVIEW,    REDDING, CT 06896-1720
17323669    +LEE MORRISON,   8 JUNIPER RD,    DARIEN, CT 06820
17324961    +LEE PATTERSON,   54 HARTFORD ST,    DOVER, MA 02030-1609
17325005    +LEE PEARLMAN,   51 MEADOW RIDGE,    AVON, CT 06001-3668
17325423    +LEE POLLOCK,   23 AVONSIDE,    AVON, CT 06001-2601
17325788    +LEE RANDAZZO,   204 GRACE ST,    CRANSTON, RI 02910-3510
17302121    +LEE RAYMOND,   25 WHITE ROAD,    WAYLAND, MA 01778-2416
17302458    +LEE SMITH,   51 COMMONWEALTH RD,    WATERTOWN, MA 02472-1318
17327802    +LEE SMITH,   4 ARROW HEAD ROAD,    WESTPORT, CT 06880-6307
17302549    +LEE STONE,   46 GAMMONS RD,    COHASSET, MA 02025-1406
17302633    +LEE THOMPSON,   259 GREAT ROAD,    MAYNARD, MA 01754-2136
17316586    +LEE-ANNE FARRELL,   13 WHITTEMORE RD,    FRAMINGHAM, MA 01701-3243
17301824    +LEE/EMILY NICHOLSON,   3 WILDOR RD,    TOLLAND, CT 06084-7114
17320465    +LEEANN KERR,   141 FIELDSTONE DR,    WINDSOR, CT 06095-1663
17319427    +LEEANN/KEN HORTON,   44 RAE AVE,    NEEDHAM, MA 02492-4034
17321585     LEGRAND LINDOR,   12A BRECK ST,    MILTON, MA 02186
17302885    +LEI WONG,   422 WASHINGTON STREET,    WINCHESTER, MA 01890-1353
17311799    +LEIGH BACEVICH,   80 SOMERSET DR,    AVON, CT 06001-3012
17314089    +LEIGH CHINITZ,   28 BAY VIEW RD,    WELLESLEY, MA 02482-4314
17318994    +LEIGH HEBARD,   172 CHESTNUT HLL RD,    CHESTNUT HILL, MA 02467-1333
17300911    +LEIGH HEBARD,   172 CHESTNUT HLL RD,    CHESTNUT HILL, MA 02467-1333
17320278    +LEIGH KEATING,   66A GRAMPIAN WAY,    DORCHESTER, MA 02125-1035
17322872    +LEIGH MCGLINCHEY,   2 HAWTHORNE LANE,    NORWELL, MA 02061-1254
17324506    +LEIGH OLER,   81 MONADNOCK ROAD,    WELLESLEY, MA 02481-1335
17325448    +LEIGH POPS,   45 CLIFF RD,    WELLESLEY, MA 02481-3025
17327417    +LEIGH SHERMAN,   4 RIDGEWOOD ROAD,    BURLINGTON, MA 06013-1549
17302903    +LEILA YASSA,   11 EVANS RD,    BROOKLINE, MA 02445-2115
17318422    +LEISA GUILIANO,   69 GRAHAM RD,    BROAD BROOK, CT 06016-9680
17324284    +LEISA NORTON,   67 PLEASANT ST,    PEMBROKE, MA 02359-2302
17311372    +LELIA ALEXANDER,   53 HALL ROAD,    HEBRON, CT 06248-1207
17315583    +LEN DICARLO,   7 ELIZABETH ROAD,    WAYLAND, MA 01778-3853
17300448    +LEN EVERS,   58 LINCOLN ST EXT,    NATICK, MA 01760-5939
17316529    +LEN FAINER,   27 ALDEN ST,    WHITMAN, MA 02382-1401
17327652    +LEN SITOMER,   75 CROTON ST,    WELLESLEY, MA 02481-3134
17327524    +LENA SIDOTI,   9 NOOBROOK DRIVE,    SIMSBURY, CT 06070-3015
17329642    +LENA WALSH,   10 DUDLEY ROAD,    WELLESLEY, MA 02481-5306
17324162    +LENNART NICHOLSON,   5 OLD TOWN HILL RD,    PLEASANT VALLEY, CT 06063-4132
17312787    +LENNY BOUCHER,   1 PLYMOUTH AVE,    EAST WAREHAM, MA 02538-1126
17314059    +LENNY CHERNOBYLSKY,   246 LAKEVIEW ST,    SHARON, MA 02067-2748
17317773    +LENNY GIMMELFARB,   14 MANOMENT RD,    SHARON, MA 02067-2940
17326605    +LENNY RUEBEN,   11 SCHOOL PATH RD,    WESTON, CT 06883-1604
17314693    +LEO CORRIGAN,   17 ELMORE AVE,    NORTH PROVIDENCE, RI 02911-1057
17300342    +LEO DOWNING,   14 COLUMBIA AVE,    NATICK, MA 01760-2505
17300451    +LEO EXARCHOS,   29 PAULINE DR,    NATICK, MA 01760-3645
17319670    +LEO IODICE,   61 DEWEY RD,    SHREWSBURY, MA 01545-5129
17320521    +LEO KILEY,   15 RATFAELE DR,    WALTHAM, MA 02452-0313
17323277    +LEO MIKLICEK,   18 WALTHAM ST,    WOBURN, MA 01801-5972
17325054    +LEO PELOQUIN,   24 FARM HILLS LN,    HINGHAM, MA 02043-3812
17326252    +LEO ROBINSON,   PO BOX 149,    MARSHFIELD, MA 02050-0149
17326840     LEO SARACENO,   4 LEGSLIPPER LN,    ACTON, MA 01720
17329256    +LEO UNGER,   14 MASON RD,    NEWTON, MA 02459-1506
17300860    +LEON HANNA,   154 PEPPER RIDGE,    STAMFORD, CT 06905-3243
```

```
17301926    +LEON PALANDJIAN,   120 JUNIPER RD,    BELMONT, MA 02478-2034
17326566    +LEON-PHILIPPE ROY,   352 DORCHESTER ST,    SOUTH BOSTON, MA 02127
17315671     LEONARD DIPAULO,   6 SIMMONS STREET,    NEWTON, MA 02465
17316110    +LEONARD DUNN,   33 ROWELL AVE,    BEVERLY, MA 01915-2921
17316579    +LEONARD FARRAGAMO,   11 ESTES ST,    EVERETT, MA 02149-4201
17324186    +LEONARD NIHAN,   205 SPRING ST,    NEWPORT, RI 02840-6858
17324917    +LEONARD PASTER,   400 FLETCHER RD,    NORTH KINGSTOWN, RI 02852-1611
17330569    +LEONARD ZIR,   30 BEAR HILL RD,    SHERBORN, MA 01770-1134
17301677    +LEONID MIRNY,   193 PLEASANT ST #5,    BROOKLINE, MA 02446-6842
17323975    +LEONIE NAKAYAMA,   31 WILMONT RD,    FRAMINGHAM, MA 01701-4418
17326041    +LESIE RIBACK,   3 CRISTINA LN,    WESTON, CT 06883-1944
17313412     LESLEY BYRNE,   650 MANCHESTER ROAD,    GLASTONBURY, CT 06033-3400
17300256     LESLEY DENNY,   11 TUMELTY RD,    PEABODY, MA 01960-2509
17301457    +LESLEY MACDONALD,   3 BENJAMIN RD,    LEXINGTON, MA 02421-8005
17327102     LESLEY SCHWARZSCHILD,   14 POST ROAD EAST APT 1,    WESTPORT, CT 06880-3421
17327668    +LESLEY SKENDERIAN,   71 SCARBOROUGH ST,    HARTFORD, CT 06105-1106
17311972    +LESLIE BARLOW,   14 LARKIN RD,    BYFIELD, MA 01922-1518
17312494    +LESLIE BISHOP,   211 SPENCER HILL RD,    WINSTED, CT 06098-2214
17312538    +LESLIE BLAKE,   16 KINGS WAY,    SCITUATE, MA 02066-2610
17313446    +LESLIE CAFFYN,   10 LIVERMORE RD,    LEXINGTON, MA 02481-6132
17314487     LESLIE CONGDON,   53 PILGRIM ROAD,    WEST HARTFORD, CT 06117-2241
17314679    +LESLIE CORNER,   27 JOYCE RD,    WAYLAND, MA 01778-4515
17315025    +LESLIE CUSHING,   25 EDGEMERE RD,    LYNNFIELD, MA 01940-1336
17300181    +LESLIE CUTLER,   3 RIGA RD,    DOVER, MA 02030-2437
17315367    +LESLIE DELCOL,   23 WHITE OAK RD,    WELLESLEY, MA 02481-1413
17316087    +LESLIE DUHAMEL,   21 ARNOLD ROAD,    STONEHAM, MA 02180-3032
17316739    +LESLIE FIALKIEVICZ,   29 WOODLAND TERRACE,    COLUMBIA, CT 06237-1030
17300585    +LESLIE FRIEDMAN,   7 GROVE ST,    WAYLAND, MA 01778-1003
17318042    +LESLIE GORDON,   70 COLD SPRING RD,    AVON, CT 06001-4053
17318092    +LESLIE GOULD,   4 HAWTHORNE RD.,    GLOUCESTER, MA 01930-2658
17318138    +LESLIE GRANDE,   185 HIGHRIDGE RD,    AVON, CT 06001-3257
17318244    +LESLIE GREENE,   4 VINEYARD LN,    WESTPORT, CT 06880-2253
17318397    +LESLIE GUAJARDO,   36 GUYER RD,    WESTPORT, CT 06880-5103
17318503    +LESLIE HADUCH,   46 HALLMARK DR,    WARWICK, RI 02886-8573
17319624    +LESLIE HYMAN,   20 PEQUOT TRL,    WESTPORT, CT 06880-2928
17320171    +LESLIE KAPLAN,   11 WORTHINGTON RD,    BROOKLINE, MA 02446-4022
17301163     LESLIE KAVANAGH,   27 WOODPECKER CIR,    LEXINGTON, MA 02421
17320671    +LESLIE KNAPP,   5 MEADOW POND LANE,    NATICK, MA 01760-4282
17320682    +LESLIE KNIGHTLY,   20 HEARTHSTONE DR,    HEBRON, CT 06248-1202
17320739    +LESLIE KOLODZIEJSKI,   56 CARLETON RD,    BELMONT, MA 02478-2822
17321028    +LESLIE LAIUPPA,   7 LONG VIEW DR,    SIMSBURY, CT 06070-2611
17321246    +LESLIE LAWRENCE,   18 RANGE RD,    NORWALK, CT 06853-1120
17321898    +LESLIE LUTT,   145 UNION ST #1,    ROCKLAND, MA 02370-1923
17322134    +LESLIE MAHONEY,   25 GORHAM AVE,    WESTPORT, CT 06880-2537
17322728    +LESLIE MCCARTHY,   5 MALLARDS COVE,    WESTPORT, CT 02332-3543
17323088    +LESLIE MEBANE,   108 TROWBRIDGE APT 3,    CAMBRIDGE, MA 02138-3102
17323836    +LESLIE MURPHY,   175 WOODLAND MEAD,    HAMILTON, MA 01982-1861
17301855    +LESLIE OBLAK,   33 WYMAN DR,    SUDBURY, MA 01776-1375
17324811    +LESLIE PAPPAS,   728 BAY RD,    SOUTH HAMILTON, MA 01982-1012
17325209     LESLIE PETZING,   15 NORWICH RD,    WELLESLEY, MA 02481-2501
17302122    +LESLIE RAY,   67 WINSOR RD,    SUDBURY, MA 01776-2370
17326524    +LESLIE ROTTNER,   5 ABBEY RD,    DARIEN, CT 06820-3833
17326787    +LESLIE SAMPOO,   151 LINCOLN ST,    NORWELL, MA 02061-1225
17327110     LESLIE SCIASCIA,   108 OLIVER ROAD,    BELMONT, MA 02478-4633
17302428    +LESLIE SILVA,   41 EZRA SILVA LANE,    WINDSOR, CT 06095-2123
17327753    +LESLIE SMITH,   67 LOWELL RD,    WELLESLEY, MA 02481-2743
17302479    +LESLIE SOYKA,   3 AMHERST ROAD,    SHREWSBURY, MA 01545-4829
17328137    +LESLIE STAMBLER,   4 ASHTON DR,    SHREWSBURY, MA 01545-4079
17329716    +LESLIE WARD,   8 TANGLEWOOD LN,    WESTPORT, CT 06880-2320
17329900    +LESLIE WELCH,   76 TOWER HILL DR,    HANOVER, MA 02339-1541
17328858    +LESLIE-ANN MCGEE,   90 FOXWORTH LN,    KINGSTON, MA 02364-1356
17315352    +LEUDIS DELACRUZ,   201 FIAT AVE,    CRANSTON, RI 02910-2555
17329874    +LEV WEISFEILER,   18R INDIAN CAMP LANE,    LINCOLN, MA 01773
17314370    +LEW COHN,   125 MOUNTAIN RD,    WEST HARTFORD, CT 06107-2921
17327174    +LEW SEGALL,   95 SUMMER ST,    DUXBURY, MA 02332-4713
17320252     LEWIS KEAN,   41 EVERETT STREET,    CONCORD, MA 01742-3601
17321886    +LI LUO,   108 CLIFFMORE ROAD,    WEST HARTFORD, CT 06107-1147
17328529    +LI SUN,   190 MAPLE ROAD,    STORRS, CT 06268-2571
17330374    +LI XING,   83 NARRAGANSETT AVE,    RIVERSIDE, RI 02915-5524
17315395    +LIAM DELOWERY,   68 BOWENS LANE,    ROCHESTER, MA 02770-2013
17300269    +LIANA DESIO,   17 WACHUSETT VIEW DR,    WESTBOROUGH, MA 01581-2647
17315231     LIANE DAVIS,   16 SOUTH STREET,    MARBLEHEAD, MA 01945-3221
17324798    +LIANNE PAOLINO,   10 ORCHARD AVE,    PROVIDENCE, RI 02906-5418
17329542    +LIANNE WACHIRA,   297 PAWTUCKET BLVD,    LOWELL, MA 01854-2944
17313568    +LIBBY CAMPBELL,   23 HOLLY RIDGE DR,    SANDWICH, MA 02563-2739
17299939    +LIBBY CAMPBELL,   23 HOLLY RIDGE DR,    SANDWICH, ME 02563-2739
17329128    +LIBBY TRITSCHLER,   55 DAYBREAK RD,    SOUTHPORT, CT 06890-1011
17328248    +LIBORIO STELLINO,   71 LOCUST AVE,    LEXINGTON, MA 02421
17300625    +LIDIA GAROFALO,   169 LASELL ST,    WEST ROXBURY, MA 02132-2422
17323740    +LIEHAR MOY,   648 WASHINGTON ST #6,    BROOKLINE, MA 02446-4550
17300205    +LIESJE DAMERJIAN,   56 PEARL ST,    READING, MA 01867-2656
17324398    +LIESL O'CONNELL,   430 SWANS POND AVE,    MELROSE, MA 02176-5821
17327430    +LILI SHI,   UNIT 2313 21 WELLESLEY COLLEGE,    WELLESLEY, MA 02481-0223
17312444     LILIANA BIERER,   5 FALLEN ST,    CAMBRIDGE, MA 02138
```

```
17328576    LILLA SWAN,    22 CAVANAUGH ROAD,    WELLESLEY, MA 02481-1116
17316363   +LILLIAN EMANUELLO,    49 HULL ST,    COHASSET, MA 02025-1012
17327136   +LILLIAN SCOTT,    70 BEACON ST CIRCLE,    MILTON, MA 02186-1035
17302920   +LILLIAN YUN,    18 TRAILSIDE RD,    WESTON, MA 02493-1931
17317497   +LILLY GAUDET,    16A MILL ST,    BROAD BROOK, CT 06016-9646
17320813   +LILLY KOVACS,    220 RATLUM RD,    NEW HARTFORD, CT 06057-2318
17317925    LILY GOLDEN,    127 GRAHABER ROAD,    TOLLAND, CT 06084-2022
17325304   +LILY PIGUE,    270 OLD POST ROAD,    FAIRFIELD, CT 06824-6208
17326262    LILY ROBLES,    1244 BEACON STREET,    BROOKLINE, MA 02446-3711
17330019   +LILY WHITE,    9 MARY ANN LANE,    NANTUCKET, MA 02554-2802
17324096   +LILYANA NESTOROVA,    32 PROSPECT STREET,    CHARLESTOWN, MA 02129-3403
17320381   +LIMA KELSEY,    159 CARLTEN AVE,    WARWICK, RI 02889-6310
17312022   +LIMARIS BARRIOS,    21 LAWRENCE LN,    LEXINGTON, MA 02421-8216
17300724   +LINA GODFREY,    26 MOUNTAIN LANE,    FARMINGTON, MA 06032-1610
17320872   +LINA KRIVA,    397 MARLBAROUGH ST,    BOSTON, MA 02115-1537
17319783   +LINCOLN JALELIAN,    263 PARK AVE,    ARLINGTON, Ma 02476-7439
17311264   +LINDA ADAMS,    7 BAYBERRY LN,    GLOUCESTER, MA 01930-1403
17299531    LINDA AHERN,    266 PRINCE ROGERS WAY,    MARSHFIELD, MA 02050-2058
17311689   +LINDA ASHWORTH,    21 BEAVER DRIVE,    SHREWSBURY, MA 01545-1807
17312190   +LINDA BEHER,    1 GOLD ST #15,    HARTFORD, CT 06103-2900
17312304   +LINDA BERARD,    6 FLINTLOCK DR,    SHREWSBURY, MA 01545-3247
17312321   +LINDA BERGER,    116 COMPO RD S,    WESTPORT, CT 06880-5009
17312693   +LINDA BONFATTI,    11 COPPERWOOD RD,    MEDFIELD, MA 02052-1034
17312809   +LINDA BOURQUE,    404 MT AUBURN ST,    WATERTOWN, MA 02472-1968
17312926   +LINDA BRANDY,    130 CANDLEWOOD DRIVE,    NORTH KINGSTOWN, RI 02852-1622
17313302   +LINDA BURKE,    5 WAKE ROBIN RD #105,    LINCOLN, RI 02865-5218
17313370   +LINDA BURTON,    4 ORCHARD RD,    SOUTHBOROUGH, MA 01772-1456
17313990   +LINDA CHAPMAN,    12 FLETCHER RD,    WELLESLEY, MA 02481-6110
17314084   +LINDA CHIN,    16 AVON ST,    CAMBRIDGE, MA 02138-1508
17314119   +LINDA CHOW,    21 LAFAYETTE CIR,    WELLESLEY, MA 02482-4419
17314301   +LINDA CLOUTIER,    57 ORDWAY DR,    SOUTH WINDSOR, CT 06074-3426
17314327   +LINDA COFFMAN,    34 CARLETON DR,    NEEDHAM, MA 02492-1411
17314551   +LINDA CONRAD,    82 VIRGINIA RD #412,    LINCOLN, MA 01773-1130
17314555   +LINDA CONROY,    2 ALLEN ROAD,    STURBRIDGE, MA 01566-1018
17314599   +LINDA COOK,    21 TREE FARM ESTATES,    KINGSTON, MA 02364-1344
17314734   +LINDA COSTELLOE,    329 PUTNAM AVE,    PORT CHESTER, NY 10573-2713
17314900   +LINDA CROSBY,    22 LIBERTY DR,    PEMBROKE, MA 02359-3154
17314963   +LINDA CULLY,    102 TUSSOCK BROOK RD,    DUXBURY, MA 02332-4835
17315091   +LINDA DAIGNAULT,    65 TUSSOCK BROOK ROAD,    DUXBURY, MA 02332-4834
17315187   +LINDA DARLING,    16 CHAPEL HILL DR,    ATTLEBORO, MA 02703-6211
17315449   +LINDA DENNETT,    446 NANTASKET AVE,    HULL, MA 02045-2550
17315572   +LINDA DIAZ,    8 JUNIPER ST,    BROOKLINE, MA 02445-7148
17316124   +LINDA DUNNE,    20 MERGANSER WAY,    WALPOLE, MA 02081-4348
17316257   +LINDA EDWARDS,    104 N TAYLOR AVE,    NORWALK, CT 06854-1117
17316276   +LINDA EHRENWALD,    35 DOGWOOD LN,    WESTPORT, CT 06880-5022
17316576   +LINDA FARNSWORTH,    44 PARKER RD,    WELLESLEY, MA 02482-2349
17316619   +LINDA FAZIO,    180 GREENVILLE ST,    SPENCER, MA 01562-2706
17316684    LINDA FERGUS,    58 MCFADDEN DRIVE,    WILTON, CT 06897-3912
17316710   +LINDA FERREIRA,    64 HERITAGE LANE,    TOLLAND, CT 06084-3846
17316900   +LINDA FLANAGAN,    187 SHADOW BROOK DR,    WARWICK, RI 02889-9557
17317029   +LINDA FORD,    25 ELLIS AVE,    MARSHFIELD, ME 02050-2914
17317122   +LINDA FRANCIS,    40 OLD FORGE RD,    SCITUATE, MA 02066-3634
17317270   +LINDA FULLER,    11 WEST VIEW ST,    AUBURN, MA 01501-2323
17300669   +LINDA GETMAN,    23 OAK TREE LANE,    ASHLAND, MA 01721-2141
17317742   +LINDA GILLETTE,    2 WILBUR AVE,    NEWPORT, RI 02840-2254
17317761   +LINDA GILLOOLY,    57 JUNIPER RD,    WESTON, MA 02493-1316
17317875   +LINDA GODDARD,    66 HUDSON RD,    BOLTON, MA 01740-1418
17318095   +LINDA GOULD,    102 GRANITE AVE,    CANAAN, CT 06018-2133
17318203   +LINDA GREANEY,    95 OLD BARN PATH,    MARSHFIELD, MA 02050-2028
17319097   +LINDA HERRON,    106 GRANDE BROOK CIR #1626,    WAKEFIELD, RI 02879-8227
17319150    LINDA HIGGINS,    59 KING ST,    GROVELAND, MA 01834-1811
17301010   +LINDA HOUDE,    51 THOMSON RD,    WEST HARTFORD, CT 06107-2535
17319458   +LINDA HOWARD,    4 LARNIS RD,    FRAMINGHAM, MA 01701-3419
17319570   +LINDA HUNTER,    122 FOX HILL ST,    WESTWOOD, MA 02090-1120
17319589   +LINDA HURSTAK,    E3 BEACH PLUM LN,    BUZZARDS BAY, MA 02532-2277
17319776   +LINDA JAINCHILL,    50 BRIAN LN,    AVON, CT 06001-3518
17301118   +LINDA JONES,    114 GROVE ST,    CONCORD, MA 01742-1509
17320073   +LINDA JULIANO,    30 FARMSTEAD LANE,    WEST SIMSBURY, CT 06092-2412
17320294   +LINDA KEENAN,    39 CROSS ST,    COVENTRY, CT 06238-3304
17320677   +LINDA KNIERIM,    8 KELLY FARM RD,    SIMSBURY, CT 06070-1679
17320876   +LINDA KRIWITSKY,    307 IVY DR,    BRISTOL, CT 06010-3308
17321183   +LINDA LARUE,    442 STEELE RD,    NEW HARTFORD, CT 06057-3117
17321376   +LINDA LEIB,    34 CENTER HILL RD,    WEST HARTLAND, CT 06065-1217
17321378   +LINDA LEIBOVITZ,    6 HERITAGE LN,    CANTON, MA 02021-1679
17321919   +LINDA LYNCH,    53 WANDERS DR,    HINGHAM, MA 02043-3456
17322012   +LINDA MACINTYRE,    10 GREAT ROCK RD,    HINGHAM, MA 02043-2039
17322475    LINDA MARTINDALE,    25 CUDWORTH LANE,    SUDBURY, MA 01776-1384
17322533   +LINDA MASSIELLO,    10 PENINSULA CT,    COVENTRY, RI 02816-6600
17322812   +LINDA MCDONALD,    30 WATSON DRIVE,    MASHPEE, MA 02649-2855
17322813   +LINDA MCDONALD,    83 CHASE STREET,    WEST HARWICH, MA 02671-1612
17322958    LINDA MCKENNA,    6 KEW GARDENS,    FARMINGTON, CT 06032-1562
17323043   +LINDA MCNEILL,    41 DOLORES DR,    BURLINGTON, MA 01803-1713
17323138   +LINDA MELIS,    65 MADISON DR,    AMESBURY, MA 01913-3208
17323422    LINDA MITCHELL,    610 SOUTH STREET,    NEEDHAM, MA 02492-2724
```

```
17323527   +LINDA MOONEY,   135 GLEN RD,   WELLESLEY, MA 02481-1515
17301592    LINDA McDONOUGH,   17 LLOYD ST,   WINCHESTER, MA 01890-2909
17324015    LINDA NATANSOHN,   44 RUSSELL ROAD,   WELLESLEY, MA 02482-4316
17324442   +LINDA O'CONNOR,   104 CRESTWOOD DRIVE,   STAMFORD, CT 06905-2705
17324637   +LINDA O'SHEA,   43 BEVERLY AVE,   MARBLEHEAD, MA 01945-1303
17324703   +LINDA PACKARD,   15 OAKHURST RD,   BEVERLY, MA 01915-1250
17324710    LINDA PACZKOWSKI,   212 DEACON HAYNES ROAD,   CONCORD, MA 01742-4759
17324737   +LINDA PAIVA,   207 BARBOURTOWN,   CANTON, CT 06019-3707
17325009   +LINDA PEARSON,   34 MARSH ROAD,   BARRE, MA 01005-9503
17325308   +LINDA PIKE,   47 MONROE ST,   PEMBROKE, MA 02359
17325587    LINDA PROCTOR,   24 JAYNA WAY,   MARSHFIELD, MA 02050-4235
17325708   +LINDA RABIEH,   23 VINCENT ST,   CAMBRIDGE, MA 02140-2618
17326306   +LINDA RODRIGUEZ-HUTSON,   352 TAPPAN ST,   BROOKLINE, MA 02445-5352
17302254    LINDA ROTH,   19 OLD ORCHARD RD,   SUDBURY, MA 01776-3125
17326551   +LINDA ROWEY,   5 FRANKLIN WAY,   NORTH SMITHFIELD, RI 02896-6952
17326896   +LINDA SAVRAN,   965 WEST RIVER ST,   MILFORD, CT 06461-1917
17302309   +LINDA SCALZO,   29 STRAWFIELD RD,   UNIONVILLE, CT 06085-1073
17327037   +LINDA SCHOENDORF,   25 HILLTOP RD,   BEDFORD, MA 01730-1328
17327054   +LINDA SCHOUMAKER,   174 EDGEWATER DR,   PEMBROKE, MA 02359-2823
17327236   +LINDA SESTITO,   7 CROSS ST,   HINGHAM, MA 02043-3136
17327318   +LINDA SHARKEY,   37 HIGHLAND RD,   WESTPORT, CT 06880-2846
17327403   +LINDA SHEPHERD,   37 GROVE ST,   TOPSFIELD, MA 01983-1709
17327406    LINDA SHEPPARD,   7 MCMAHON LANE,   WESTPORT, CT 06880-1039
17328053    LINDA SPERRY,   44 FAIRBANKS AVENUE,   WELLESLEY, MA 02481-5254
17328246    LINDA STEINMARK,   32 NELSON DRIVE,   BURLINGTON, MA 06013-1900
17328369   +LINDA STRATTON,   421 LAKE RD,   ANDOVER, CT 06232-1532
17328393   +LINDA STROTHER,   25 POTOSI ST,   DORCHESTER, MA 02122-1714
17328892   +LINDA THOMPSON,   29 EVERGREEN CIR,   CANTON, MA 02021-2087
17328963   +LINDA TIRELLA,   10 COLLAMORE ST,   WINCHESTER, MA 01890-1254
17328999   +LINDA TOMASSO,   1 ETON PL,   FARMINGTON, CT 06032-1546
17329161   +LINDA TRUPPMAN,   6005 SW 135 TERRACE,   MIAMI, FL 33156-7162
17302737   +LINDA VIENS,   28 QUEENFORT WAY,   NORTH KINGSTOWN, RI 02852-3513
17302790   +LINDA WARD,   37 BARTLETT ST,   CHARLESTOWN, MA 02129-2529
17329755   +LINDA WARREN,   19 BROOKHOUSE DR,   MARBLEHEAD, MA 01945-1638
17329941   +LINDA WESOLEK,   53 WEBER FARM ROAD,   NORWICH, CT 06360-5236
17312196   +LINDA/DAVID BEIZER,   383 WATERVILLE RD,   AVON, CT 06001-2816
17313702   +LINDE CARLISLE,   233 FISHER AVE,   BROOKLINE, MA 02445-4231
17326928   +LINDEE SCANNELL,   377 SUMMER STREET,   WEYMOUTH, MA 02188-1315
17300114   +LINDSAY COOLIDGE,   148 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17323992   +LINDSAY NARDINE,   28 LAKE RIDGE DR,   COLUMBIA, CT 06237-1512
17325131   +LINDSAY PERRY,   60 BURPEE ROAD,   SWAMPSCOTT, MA 01907-1737
17326231   +LINDSAY ROBERTS,   2 RED OAK LN,   NORWALK, CT 06850-1710
17328992   +LINDSAY TOMA,   75 ST CLAIRE ST,   BRAINTREE, MA 02184-8239
17311947   +LINDSEY BARBER,   4 THOMPSON HILL ROAD,   CANTON, CT 06019-3533
17313587   +LINDSEY CANN,   9 THORPE CIRCLE,   DANVERS, MA 01923-4601
17315579   +LINDSEY DIBONA,   141 COURT ST,   PLYMOUTH, MA 02360-3807
17324575   +LINDSEY ONETO,   8 SHANLEY ST,   BRIGHTON, MA 02135-3126
17325558   +LINDSEY PRICE,   45 DANA RD,   WELLESLEY, MA 02482-7043
17302271   +LINDSEY RUSSELL,   38 MT PLEASANT ST,   CAMBRIDGE, MA 02140-2614
17329311   +LINH VAN,   178 OLIVER ST,   MALDEN, MA 02148-4610
17319240    LINN HOBBS,   12 ROORE ST,   BELMONT, MA 02478
17300865   +LIONEL HARRIS,   118 HUNTINGTON AVE,   BOSTON, MA 02116-5743
17302375   +LIOR SHARON,   20 BROOK MEADOW CIR,   FRAMINGHAM, MA 01701-3788
17320550   +LIPKA KIMBERLY,   7 BOSTON HILL CIRCLE,   SHREWSBURY, MA 01545-4834
17301142   +LIRI KALER,   47 KENMORE STREET,   NEWTON, MA 02459-2105
17311224   +LISA ABOUREZK,   880 POST RD #2,   DARIEN, CT 06820-4634
17299542   +LISA ALFANO,   26 HIGH POINT COMMONS,   MARLBOROUGH, CT 06447-1167
17311437   +LISA ALPERT,   91 PILGRIM RD,   WEST HARTFORD, CT 06117-2244
17311455   +LISA ALZAIM,   130 LAUREL ST,   DUXBURY, MA 02332-2936
17311480   +LISA AMORE,   14 ARDMORE DR,   DANVERS, MA 01923-3402
17315576    LISA ANZALONE,   15 WINNIPAUK DRIVE,   NORWALK, CT 06851-1515
17299695   +LISA BECK,   32 ROSLIN ST,   DORCHESTER, MA 02124-3643
17312204   +LISA BELENARDO,   3 CHARLOTTE COURT,   AVON, CT 06001-2257
17312323   +LISA BERGER,   13 MONITOR HILL RD,   NEWTOWN, CT 06470-2242
17312346    LISA BERMAN,   20 BROOKLINE DRIVE,   WEST HARTFORD, CT 06107-1203
17312403   +LISA BETTENCOURT,   36 MORNINGSIDE DR,   TOPSFIELD, MA 01983-2209
17312417   +LISA BHATT,   27 APPLEBY ROAD,   WELLESLEY, MA 02482-6918
17299736   +LISA BIBBIANI,   16 WHITTLESEY BROOK RD,   DEEP RIVER, CT 06417-1624
17299764   +LISA BLOOM,   30 LEWIS AVE,   ARLINGTON, MA 02474-3206
17312655   +LISA BOITEAU,   85 EVERETT ST,   SOUTHBRIDGE, MA 01550-2623
17312757   +LISA BOSCO,   14 LAURWOOD DRIVE,   BOLTON, CT 06043-7521
17312828   +LISA BOWE,   432 WICKFORD POINT RD,   NORTH KINGSTOWN, RI 02852-4047
17313105   +LISA BROWN,   71 SILVER HILL RD,   WESTON, MA 02493-1330
17313333   +LISA BURNS,   30 WESTFIELD ROAD,   NEWTON, MA 02465-2563
17313471   +LISA CALAFIORE,   82 SYCAMORE RD,   WEST HARTFORD, CT 06117-2846
17299934   +LISA CALCAVECCHIA,   33 STRAWFIELD RD,   UNIONVILLE, CT 06085-1073
17313501   +LISA CALLAHAN,   8 DEERFIELD DRIVE,   BROAD BROOK, CT 06016-9588
17313531   +LISA CAMERON,   121 SPENCER RD,   EAST GREENWICH, RI 02818-4013
17299961   +LISA CAPASSO,   81 VISTA AVENUE,   NEWTON, MA 02466-2810
17313917   +LISA CAVANAUGH,   9 CODMAN DR,   SUDBURY, MA 01776-1700
17314259   +LISA CLAYTON,   4 EDEN RD,   WAYLAND, MA 01778-5104
17314648   +LISA COPPOLA,   31 CARDINAL RD,   DANVERS, MA 01923-3845
17314717   +LISA COSTA,   3 SKINNER LANE,   LYNNFIELD, MA 01940-1217
17314744   +LISA COTE-BARTHELMESS,   9 FOX RUN RD,   DANVERS, MA 01923-1501
```

```
17314857   +LISA CRESPA,   8 WOODLAWN AVE,    WELLESLEY, MA 02481-5213
17314876   +LISA CROCE,   PO BOX 262,    MIDDLEBURY, CT 06762-0262
17314910   +LISA CROSSLEY,   353 WALNUT STREET,    BROOKLINE, MA 02445-7540
17314970   +LISA CUMMINGS,   47 ARLINGTON RD.,    CHESTNUT HILL, MA 02467-2612
17300177   +LISA CURRY,   8 DANIEL SHAYS RD,    HOPKINTON, MA 01748-3101
17315074   +LISA DAFT,   5 ROBBINS DR,    BARRINGTON, RI 02806-2611
17315440   +LISA DENEAULT,   860 CARRS POND RD,    EAST GREENWICH, RI 02818-1011
17315555   +LISA DEWEEG,   158 DAY LILY CIRCLE,    WAKEFIELD, RI 02879-5497
17315587    LISA DICICCIO,   744 NACHUSETT STREET,    LEOMINSTER, MA 01453-5029
17315657   +LISA DINOCCO,   2 CHESTNUT ST,    IPSWICH, MA 01938-1081
17315900    LISA DOUGLAS,   37 MYRTLE STREET,    EAST WEYMOUTH, MA 02189-2931
17315993    LISA DRISCOLL,   139 WOLFPITT RD,    WILTON, CT 06897
17316076   +LISA DUFRANE,   1 ACORN DR,    NORTH GRANBY, CT 06060-1212
17300380   +LISA DUNDERDALE,   122 DEERFOOT DR,    SOUTHBOROUGH, MA 01772-1701
17316108   +LISA DUNHAM,   71 WENDY LANE,    WAKEFIELD, RI 02879-3906
17300422    LISA EMSBO-MATTINGLY,   19 S S RINDGE AVE,    LEXINGTON, MA 02420
17316568    LISA FARKAS,   17 WAYNE ROAD,    NEEDHAM, MA 02494-1720
17316600   +LISA FASS,   19 BLACKBERRY LANE,    FRAMINGHAM, MA 01701-3710
17316707   +LISA FERRECCHIA,   82 PAQUIN DR,    MARLBOROUGH, MA 01752-1317
17316727   +LISA FERTIK,   55 SIGNAL RIDGE,    EAST GREENWICH, RI 02818-1649
17316749   +LISA FIEDLER,   6 HOLCOMB RIDGE,    WEST GRANBY, CT 06090-1608
17316887   +LISA FLAHERTY,   65 THUNDER TRL,    CRANSTON, RI 02921-2559
17316985   +LISA FOLEY,   387 PROSPECT ST,    SHREWSBURY, MA 01545-1648
17317027   +LISA FORD,   580 MOOSEHILL RD,    LEICESTER, MA 01524-1861
17317090   +LISA FOWNES,   105 BARTLETT AVE,    BELMONT, MA 02478-1805
17317203   +LISA FRETER,   14 CHERI WAY,    SCITUATE, MA 02066-3039
17317276   +LISA FULTON,   393 SOUTH MAIN STREET,    COHASSET, MA 02025-2032
17300600   +LISA FURNALD,   139 BROOK ST,    WELLESLEY, MA 02482-6636
17317289   +LISA FURRIER,   76 PARSONAGE LN,    TOPSFIELD, MA 01983-1322
17317428   +LISA GARDINER,   30 HILLTOP RD,    CHESTNUT HILL, MA 02467-1846
17317501   +LISA GAUDETTE,   8 CARRIAGE HILL RD,    SHREWSBURY, MA 01545-1693
17317678   +LISA GIBNEY,   9 HANOVER AVE #3,    BOSTON, MA 02109-1109
17300692   +LISA GILLOT,   22 CREST RD,    NATICK, MA 01760-1606
17317793   +LISA GIOVONI,   22 LATURA ST,    SHREWSBURY, MA 01545-4317
17317904   +LISA GOLD,   5 BURRITTS LANDING N,    WESTPORT, CT 06880-6404
17300733   +LISA GOLDBERG,   64 GRAY CLIFF RD,    NEWTON, MA 02459-2017
17317937    LISA GOLDMAN,   15 JENNESS ROAD,    BROOKLINE, MA 02446-2314
17318070   +LISA GOSELIN,   139 AUTUMN CIR,    HOLDEN, MA 01520-1489
17318079   +LISA GOTBERG,   40 FOX DEN RD,    WEST SIMSBURY, CT 06092-2216
17318104   +LISA GOVONI,   22 LATURA ST,    SHREWSBURY, MA 01545-4317
17318250   +LISA GREENE,   37 OLD WHEELER LANE,    AVON, MA 06001-4025
17300784   +LISA GREENE,   37 BLUE RIDGE LANE,    WEST HARTFORD, CT 06117-3055
17300796   +LISA GRIGGS,   22 LANDHOLM RD,    NEWTON, MA 02458-1934
17318452   +LISA GUTCH,   64 SILVER HILL RD,    SUDBURY, MA 01776-1320
17318481   +LISA HAAS,   21 SUNSET RD,    DARIEN, CT 06820-3527
17318498   +LISA HADDON,   153 WINIFRED AVE,    WORCESTER, MA 01602-1552
17300834   +LISA HADRICK,   4 FOREST ST,    DOVER, MA 02030-2415
17318629   +LISA HANKS,   9 CLEAR BROOK,    FARMINGTON, CT 06032-2751
17318694   +LISA HARDING,   4 ELERTON LN,    DANVERS, MA 01923-2372
17318805   +LISA HARTMANN,   6 ISLAND WAY,    WESTPORT, CT 06880-6067
17300895   +LISA HASTINGS,   3 BUCKINGHAM TERR,    WELLESLEY, MA 02482-7339
17318878   +LISA HAWTHORNE,   174 CHURCH ST,    EAST GREENWICH, RI 02818-3329
17318927   +LISA HEADLY,   11 CHIPPING LANE,    NORWALK, CT 06854-1109
17318956    LISA HEDERSTEDT,   209 WILLIAMS ROAD,    FITCHBURG, MA 01420-1835
17318976   +LISA HEIDENTHAL,   183 MISTY MEADOW LN,    NORTH KINGSTOWN, RI 02852-3712
17319225   +LISA HIRE,   350 RIVER RD,    HUDSON, MA 01749-2635
17301033   +LISA HUMPHREYS,   319 DEAN RD,    BROOKLINE, MA 02445-4142
17301036   +LISA HUPPERT,   29 DEER HILL LN,    COVENTRY, CT 06238-1236
17319600   +LISA HUTCHINSON,   41 HARVARD ST,    READING, MA 01867-2020
17319657   +LISA INDELICATO,   94 PAPERCHASE TRAIL,    AVON, CT 06001-4110
17319992   +LISA JONES,   2 BERNARD,    WELLESLEY, MA 02481-4806
17320351   +LISA KELLY,   46 IRONWORKS RD,    SUDBURY, MA 01776-1289
17320420   +LISA KENNEY,   5 BROOKMERE AVE,    WELLESLEY, MA 02482-2203
17320434   +LISA KENT,   131 ROGERS WAY,    DUXBURY, MA 02332-4956
17320466   +LISA KERRIGAN,   1 AVERY ST #19D,    BOSTON, MA 02111-1025
17320495   +LISA KHAN,   49 BELCREST ROAD,    WEST HARTFORD, CT 06107-3305
17320622    LISA KIVEL,   211 PLEASANT STREET,    NORWELL, MA 02061-2519
17301236   +LISA KLING,   31 JAMES ST,    LEXINGTON, MA 02420-1122
17320704    LISA KOCHILARIS,   90 BRIDGE STREET,    BEVERLY, MA 01915-2824
17320827   +LISA KRAKOFF,   64 OLD HILL RD,    WESTPORT, CT 06880-2312
17320931   +LISA KUPFERSCHMID,   4 DEER RUN,    ELLINGTON, CT 06029-3445
17301314   +LISA LANE,   45 TANGLEWOOD ROAD,    STERLING, MA 01564-2014
17301313   +LISA LANZETTA,   76 LOFGREN RD,    AVON, CT 06001-3170
17321161   +LISA LARKIN,   11 WEBSTER RD,    WESTON, MA 02493-2016
17321176    LISA LARSEN,   12 CARDINAL ROAD,    DANVERS, MA 01923-3844
17321289   +LISA LEBLANC,   86 DOUGLAS RD,    WEBSTER, MA 01570-3201
17321305   +LISA LEBRON,   12 ALLEN RIDGE DRIVE,    ELLINGTON, CT 06029-3666
17301372   +LISA LEPITO,   44 FOX DEN ROAD,    AVON, CT 06001-2542
17321551   +LISA LIDDELL,   83 LEICESTER RD,    BELMONT, MA 02478-3337
17321563   +LISA LILLIE,   230 NOD HILL ROAD,    WILTON, CT 06897-1717
17321602   +LISA LINKER,   267 DEDHAM STREET,    DOVER, MA 02030-2229
17321635   +LISA LITKE,   769 SHENIPSIT LAKE RD,    TOLLAND, CT 06084-2000
17321724   +LISA LONG,   15 HOVEY AVE,    NATICK, MA 01760-1005
17321746   +LISA LOPES,   3018 E MAIN RD,    PORTSMOUTH, RI 02871-4205
```

```
17321769     LISA LOSURDO,  735 PRENTICE STREET,   HOLLISTON, MA 01746-1003
17321929    +LISA LYNN,  10 SUBURBAN DR,   NORWALK, CT 06851-1612
17301458    +LISA MACARTHUR,  189 WELLESLEY AVE,   WELLESLEY HILLS, MA 02481-7201
17322050    +LISA MACLEOD,  PO BOX 252,   PEMBROKE, MA 02359-0252
17301471    +LISA MAGIDSON,  12 PARKER ROAD,   WELLESLEY, MA 02482-2249
17322294    +LISA MANSOLILLO,  96 DEAN AVE,   NORTH KINGSTOWN, RI 02852-5518
17322329    +LISA MARCIANO,  4 MEETING PLACE CIRCLE,   BEVERLY, MA 01915-7216
17322609    +LISA MAUTE,  120 TREASURE ROAD,   FAIRFIELD, CT 06824-1651
17322626    +LISA MAY,  87 ELM ST,   BELMONT, MA 02478-3729
17322719    +LISA MCCARTHY,  370 HOLLY RD,   MARSHFIELD, MA 02050-1757
17322828    +LISA MCDONOUGH,  57 CEDAR RD,   MARSHFIELD, MA 02050-1746
17323031     LISA MCNAMARA,  30 SUMMIT ROAD,   LEXINGTON, MA 02421-6004
17323196    +LISA MERRELL,  608 WHITTEMORE ST,   LEICESTER, MA 01524-1842
17323228    +LISA METZ,  7 RAINEY LN,   WESTPORT, CT 06880-3840
17323697    +LISA MORSILLI,  85 VARNUM DR,   WARWICK, RI 02818-2022
17323804    +LISA MULREY,  26 JACKSON ST,   MARSHFIELD, MA 02050-2614
17323814    +LISA MUNKELWITZ,  43 BITTERSWEET LANE,   WAKEFIELD, RI 02879-2476
17323913    +LISA MURRAY,  5 MAYFLOWER PKWY,   WESTPORT, CT 06880-6011
17324101     LISA NEUFELD,  42 DANBURY AVENUE,   WESTPORT, CT 06880-6821
17324139    +LISA NEWTON,  10 SIDNEY WAY,   SIMSBURY, CT 06070-2747
17324160    +LISA NICHOLS,  4 IRONWOOD CT,   WARWICK, RI 02886-1821
17324199    +LISA NILES,  116 MT VERNON RD,   PLANTSVILLE, CT 06479-1218
17324231    +LISA NOLAN,  4 SUNNYDALE,   FARMINGTON, CT 06032-1460
17324449     LISA O'DOHERTY,  149 STONEPOST RD,   GLASTONBURY, CT 06033-4172
17324504    +LISA O'LEARY,  144 RANDALL ST,   NORTH EASTON, MA 02356-2238
17324360    +LISA OBEY,  263 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17324478    +LISA OGRINC,  62 BRIDGE ST,   MEDFIELD, MA 02052-1568
17324586    +LISA ORAM,  36 HEARTHSTONE DR,   RIVERSIDE, CT 06878-1807
17324674    +LISA OUIMET,  60 CAPE FARMS RD,   FARMINGTON, CT 06032-3314
17324731     LISA PAIGE,  87 EASTON ROAD,   WESTPORT, CT 06880-1622
17324787    +LISA PANCZNER,  20 WYNGATE DR,   AVON, CT 06001-4106
17324837    +LISA PARIZEAU,  7 BENTON ST,   WELLESLEY, MA 02482-6903
17324874    +LISA PARKS,  18 STRAWBERRY HILL RD,   NORWALK, CT 06855-1428
17324965    +LISA PATTERSON,  66 BURDETT AVE,   HINGHAM, MA 02043-1866
17301965    +LISA PAWLEY,  23 HENRY ST,   WINCHESTER, MA 01890-3637
17325141    +LISA PERRY,  267 KINGSTOWN WAY,   DUXBURY, MA 02332-4634
17302013    +LISA PHELPS,  75 FARLEY POND LN,   NEEDHAM, MA 02492-2814
17325242    +LISA PHILLIPS,  20 ADAMS CIRCLE,   NORTHBRIDGE, MA 01534-1087
17325289    +LISA PIERCE,  210 MEADOWBROOK RD,   WESTON, MA 02493-2411
17325579    +LISA PRITCHARD,  156 KINGSWOOD DR,   AVON, CT 06001-3180
17325641    +LISA PUTNAM,  7 ELLIOT DR,   SIMSBURY, CT 06070-1669
17325724    +LISA RAESS,  8 STANTON CIRCLE,   BOXFORD, MA 01921-2127
17325895    +LISA REEL,  54 ORE HILL ROAD,   LAKEVILLE, CT 06039-1311
17325943    +LISA REIMER,  32 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17325952    +LISA REIS,  15 ROCKWOOD RD,   HINGHAM, MA 02043-1915
17325962    +LISA REITANO,  409 CONANT RD,   WESTON, MA 02493-1830
17326307    +LISA ROELLIG,  11 COBTAIL WAY,   SIMSBURY, CT 06070-2530
17326387    +LISA ROONEY,  60 COUNTRYSIDE LN,   MILTON, MA 02186-4434
17326531    +LISA ROUNDS,  124 MOUNTAIN AVE,   PEMBROKE, MA 02359-2630
17326545    +LISA ROWE,  21 JOHN ST,   MARSHFIELD, MA 02050-4729
17326567    +LISA ROY,  441 LOVELY ST,   AVON, CT 06001-2350
17326610    +LISA RUFFOLO,  5 COBBLESTONE LN,   SUDBURY, MA 01776-5304
17326713    +LISA SABBADINI,  14 TIPPING ROCK RD,   STONINGTON, CT 06378-2916
17326734     LISA SAFFT,  48 BUSHY HILL RD,   SIMSBURY, CT 06070
17326760    +LISA SALHANY,  46 SHEFFIELD LANE,   AVON, CT 06001-3189
17326953    +LISA SCHAETZEL,  1 BIDWELL FARM RD,   CANTON, CT 06019-3600
17326969    +LISA SCHEIBER,  104 DWIGHT RD,   MARSHFIELD, MA 02050-1748
17327134    +LISA SCOTT,  126 QUARRY BROOK DR,   SOUTH WINDSOR, CT 06074-3524
17302342    +LISA SEAVER,  2 HAWTHORNE PLACE,   BOSTON, MA 02114-2343
17327160    +LISA SEAVER,  2 HAWTHORNE PL #14D,   BOSTON, MA 02114-2314
17327257    +LISA SGAMBOTI,  65 PINE GLEN ROAD,   SIMSBURY, CT 06070-2740
17327263    +LISA SHACTMAN,  13 BAYBERRY RD,   NEWBURYPORT, MA 01950-3467
17302389    +LISA SHEEHAN,  382 MAPLE AVE,   OLD SAYBROOK, CT 06475-2845
17327563    +LISA SILVERMAN,  142 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1483
17327632    +LISA SINGER,  28 IDIAN VALLEY RD,   WESTON, CT 06883-1018
17302441    +LISA SISSON,  106 FERGUSON RD,   MANCHESTER, CT 06040-4533
17302443    +LISA SIVIERI,  86 SHALLOW POND LANE,   PLYMOUTH, MA 02360-1660
17327803     LISA SMITH,  16 ROLLING RIDGE ROAD,   WILTON, CT 06897-2219
17327876    +LISA SMYTH,  18 WOODHAVEN RD,   ROCKY HILL, CT 06067-1045
17327922    +LISA SOLARI,  2 COUNTRY CLUB DRIVE,   FARMINGTON, CT 06032-1575
17327940    +LISA SOMMER,  5 OLD MEADOW WAY,   WEATOGUE, CT 06089-9300
17327952    +LISA SOOY,  52 BOYLSTON CIR,   SHREWSBURY, MA 01545-1809
17302477    +LISA SORACI,  68 OLD FARMS RD,   STURBRIDGE, MA 01566-1221
17327964    +LISA SORRELL,  551 DEERCLIFF RD,   AVON, CT 06001-2855
17302526    +LISA STEPP,  3 COVENTRY DR,   CLIFTON PARK, NY 12065-1747
17302525     LISA STEVENSON,  345 NORTH STEELE RD,   WEST HARTFORD, CT 06117
17328361    +LISA STRAIN,  8 WEDGEWOOD DR,   HOPKINTON, MA 01748-1179
17328435    +LISA SUGARMAN,  9 STRATFORD ROAD,   MARBLEHEAD, MA 01945-1058
17328482    +LISA SULLIVAN,  21 ALDEN ROAD,   WELLESLEY, MA 02481-6702
17328469    +LISA SULLIVAN,  109 OLD COLONY RD #B,   PRINCETON, MA 01541-1604
17328713    +LISA TARALA,  224 SUGARHILL RD,   TOLLAND, CT 06084-2144
17302625    +LISA THIESFELDT,  61 GARDEN GATE,   FARMINGTON, CT 06032-2566
17328894    +LISA THOMPSON,  96 WAINWRIGHT AVE,   WEYMOUTH, MA 02190-3435
17302706    +LISA VALONE,  38 HIGH ROCK RD,   WAYLAND, MA 01778-3608
```

```
17329388   +LISA VAUDRAIN,   247 SNEECH POND RD,    CUMBERLAND, RI 02864-3100
17329484   +LISA VINCENZI,   37 SPENCER ST,    LITCHFIELD, CT 06759-3408
17329563   +LISA WAGNER,   112 PARK AVE,    WARWICK, RI 02889-5220
17329726   +LISA WARE,   461 MAIN STREET #1,    WALTHAM, MA 02452-6277
17329741   +LISA WARNER,   47 WARNER ROAD,    BARKHAMSTED, CT 06063-1817
17329796   +LISA WATTS,   39 ENGLEWOOD DR,    MANCHESTER, CT 06042-2738
17301402   +LISA WEIL,   95 LONGFELLOW RD,    SUDBURY, MA 01776-1215
17329869    LISA WEIR,   57 MOHAWK TRAIL,    STAMFORD, CT 06903-1608
17330065   +LISA WICK,   92 SCHOOL ST,    SHREWSBURY, MA 01545-5021
17302860   +LISA WILLIAMS,   PO BOX 6012,    FRAMINGHAM, MA 01703-6012
17330167   +LISA WILSON,   122 BRIDGE ST,    MANCHESTER, MA 01944-1414
17316994   +LISA WILSON FOLEY,   76 HARTFORD RD,    SIMSBURY, CT 06070-2508
17330203   +LISA WINKLER,   22 AVALON DR,    AVON, CT 06001-3538
17330482   +LISA ZADROZNY,   135 QUEENSBROOK DR,    PEMBROKE, MA 02359-3135
17330512   +LISA ZAWILINSKI,   8 STONEWALL,    WEST GRANBY, CT 06090-1618
17323114   +LISA-MARIA MEHTA,   71 GLEN RD #3,    JAMAICA PLAIN, MA 02130-3341
17300725   +LISA/MICHAEL GODEK,   23 WATERVILLE LANE,    SHREWSBURY, MA 01545-4840
17326389   +LISABETH ROOT,   8 US BATES ROAD,    HINGHAM, MA 02043-3319
17299909   +LISBETH BURNS,   138 LOWELL ROAD,    WELLESLEY, MA 02481-2750
17316305   +LISE ANN ELCOCK,   838 WEBSTER ST,    NEEDHAM, MA 02492-3025
17312762   +LISE BOSMAN,   26 CAMILLE LN,    CANTON, CT 06019-2040
17318238   +LISE GREENBERG,   510 FIRST PARISH RD,    SCITUATE, MA 02066-3201
17324706   +LISETTE PACKER,   34 BURLINGTON AVE,    WILMINGTON, MA 01887-3903
17311662   +LIZ ARPAIA,   224 WEST LANE,    RIDGEFIELD, CT 06877-5322
17311765   +LIZ AWALT,   40 HOSMER RD,    CONCORD, MA 01742-2216
17299768   +LIZ BLUM,   17 CARRIAGE DRIVE,    BURLINGTON, CT 06013-1305
17299986   +LIZ CARPENTER,   15 EMERSON RD,    WELLESLEY, MA 02481-3401
17313811   +LIZ CARTER,   334 NORTHINGTON,    AVON, CT 06001-2368
17300011   +LIZ CERASUOLO,   4 CHERRY LANE,    WESTFORD, MA 01886-1313
17314262    LIZ CLEARY,   40 BUBIER ROAD,    MARBLEHEAD, MA 01945-3631
17300247   +LIZ DELUCA,   3 CRANBERRY LANE,    DOVER, MA 02030-2012
17300322   +LIZ DONNENFELD,   66 LEXINGTON CIR,    SWAMPSCOTT, MA 01907-2162
17300481   +LIZ FEELEY,   91 WESTLAND RD,    AVON, CT 06001-2364
17316827   +LIZ FISHER,   125 BOSTON HILL RD,    ANDOVER, CT 06232-1401
17317703   +LIZ GILBERT,   39 LOVELAND RD,    BROOKLINE, MA 02445-4116
17318068   +LIZ GORRA,   24 EVERGREEN AVE,    WESTPORT, CT 06880-2560
17318339   +LIZ GRINDLE,   40 WILDWOOD RD,    MARSHFIELD, MA 02050-1734
17319504   +LIZ HUDDAD,   83 BIRCHWOOD DR,    HOLDEN, MA 01520-1939
17319685   +LIZ ISAACS,   10 FOXCROFT RD,    WEST HARTFORD, CT 06119-1177
17301052   +LIZ IZYDORCZAK,   38 STONEGATE ROAD,    UNIONVILLE, CT 06085-1468
17321606   +LIZ LINSKEY,   5 MANCHESTER ROAD,    WINCHESTER, MA 01890-2916
17322700   +LIZ MCCARRON,   161 OLD OAKEN BUCKET RD,    NORWELL, MA 02061-1320
17323106    LIZ MEGERLE,   108 WILSON ROAD,    BEDFORD, MA 01730-1323
17301779   +LIZ MUSTONE,   12 FARNHAM CIRCLE,    NEEDHAM, MA 02492-1800
17323987   +LIZ NAPOLITANO,   81 MINERAL ST,    READING, MA 01867-2327
17301805   +LIZ NAYLOR,   17 CRESTVIEW RD,    NEEDHAM, MA 02492-2707
17324177   +LIZ NIEDERMEYER,   850 NEWTON ST,    CHESTNUT HILL, MA 02467-2643
17301964   +LIZ PAULAKIS,   34 SOUTHGATE,    AVON, CT 06001-3195
17325654   +LIZ QUARATIELLO,   16 GIBBENS ST,    SOMERVILLE, MA 02143-1505
17302206   +LIZ ROBBINS,   12 BOWDOIN ROAD,    WELLESLEY, MA 02481-2509
17326780   +LIZ SALZMAN,   30 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1412
17302390   +LIZ SHEEHAN,   53 YORKSHIRE RD,    DOVER, MA 02030-2371
17327868   +LIZ SMITH,   44 SAGAMORE RD,    WEYMOUTH, MA 02191-1551
17328198   +LIZ STEEL,   455 CONCORD RD,    WESTON, MA 02493-1314
17329056    LIZ TOWNSEND,   62 TURKEY HILL LANE,    HINGHAM, MA 02043-2074
17329738   +LIZ WARNER,   388 OCEAN AVE,    MARBLEHEAD, MA 01945-3724
17329881    LIZ WEISS,   2 LEXINGTON AVENUE,    LEXINGTON, MA 02421-5904
17330089    LIZ WILCOX,   41 TRUBOROUGH DR,    WEST HARTFORD, CT 06117
17330146   +LIZ WILLIAMS,   147 UNIVERSITY RD,    BROOKLINE, MA 02445-4545
17330419   +LIZ YENKER,   24 PARK PLACE,    HARTFORD, CT 06106-5008
17302888   +LIZ/PHILIP WOODS,   10 SUNFIELD LANE,    WEST HARTFORD, CT 06107-1310
17318319   +LIZA GRIFFITH,   7 TERRACE RD,    WESTON, MA 02493-1820
17322684   +LIZA MCCAHAN,   55 KEENE ST,    PROVIDENCE, RI 02906-1507
17321228   +LIZABETH LAVIGNE,   16 BARNARD DR,    SIMSBURY, CT 06070-1715
17322048   +LIZABETH MACLENNAN,   15 DIANE TERRACE,    WHITMAN, MA 02382-1805
17301555   +LIZABETH MATTSON,   17 RIVER ST,    CRANSTON, RI 02905-3411
17319811   +LIZANNE JANSSEN,   147 ROBIN DR,    CANTON, CT 06019-3730
17323107   +LIZANNE MEGRUE,   23 SHAGBACK RD,    NORWALK, CT 06854-5015
17321604   +LLOYD LINNEL,   20 ROLLING LANE,    DOVER, MA 02030-2446
17325225   +LOAN PHAN,   92 WASHINGTON ST,    WARWICK, RI 02888-2752
17322339   +LOGAN MARCUS,   25 STANDISH ST,    ELLINGTON, CT 06029-3637
17311615    LOIS ARENSON,   37 STONYBROOK ROAD,    WESTPORT, CT 06880-2913
17299724   +LOIS BERKOWITZ,   87 SHONER DRIVE,    WEST HARTFORD, CT 06107-1326
17313010   +LOIS BRIGHENTI,   60 QUAIL RIDGE DR,    AVON, CT 06001-4405
17321334   +LOIS LEE,   7 CORNELL RD,    WELLESLEY, MA 02482-7407
17322745   +LOIS MCCLOSKEY,   57 CLAY STREET,    CAMBRIDGE, MA 02140-2421
17325117   +LOIS PERLAH,   PO BOX 224,    WESTPORT, CT 06881-0224
17326150   +LOIS RITAROSSI,   16 MAYFLOWER RD,    NEEDHAM, MA 02492-1110
17320603   +LONA KIRK,   539 COUNTRY CLUB RD,    AVON, CT 06001-2428
17327553   +LONISE SILVA,   183 LAWSON ROAD,    SCITUATE, MA 02066-2548
17320497   +LORA KHEDERIAN,   200 POND RD,    WELLESLEY, MA 02482-5732
17325355   +LORA PIXLEY,   64 CONANT ST,    BEVERLY, MA 01915-1645
17330312   +LORA WOODWARD,   7 PECKHAM HILL RD,    SHERBORN, MA 01770-1605
17321391   +LORAINE LELOUP,   8 JOSEPH DR,    SIMSBURY, CT 06070-2760
```

```
17323689     LORAINE MORRONE,   145 HAYWARD ROAD,   NEW HARTFORD, CT 06057-3608
17324484    +LORAINE O'HANLON,   9 WINDEMERE RD,   WELLESLEY, MA 02481-4820
17300797    +LORE GRIFFITH,   25 ROBINSON RD,   BEDFORD, MA 01730-1369
17320264    +LORE KEARNEY,   108 SOMERSET DRIVE,   AVON, CT 06001-3016
17325779    +LORELEI RANDA,   8 CIDER HILL LANE,   SHERBORN, MA 01770-1400
17314622    +LOREN COONS,   5 OCEAN ST,   MANCHESTER, MA 01944-1532
17315097    +LOREN DAILEY,   180 S KILLINGLY RD,   FOSTER, RI 02825-1631
17316475     LOREN ETTRIDGE,   48 OLD PLAIN STREET,   MARSHFIELD, MA 02050-2837
17317553    +LOREN GELBER,   34 TOLLGATE LN,   AVON, CT 06001-2339
17322720    +LOREN MCCARTHY,   7 DALE TERRACE EXT,   SANDWICH, MA 02563-1800
17315711    +LORENA DODGE,   49 SHERMAN AVE,   CRANSTON, RI 02920-3871
17320070    +LORETA JUKNAITE,   289 MAIN AVE #18,   NORWALK, CT 06851-6151
17311650    +LORETTA ARNOLD,   34 BURNS WAY,   WEYMOUTH, MA 02190-1265
17322473    +LORETTA MARTINA,   26 JACQUELINE DR,   MANCHESTER, CT 06040-7068
17320736    +LORI AND RICK KOLLMEYER,   9 ESSEX CT,   FARMINGTON, CT 06032-1433
17311663    +LORI ARPIN,   474 BASSETTS BRIDGE RD,   MANSFIELD, CT 06250-1329
17311954    +LORI BARCIKOWSKI,   1474 MAIN ST,   READING, MA 01867-1164
17312212    +LORI BELL,   5 COVELEE DRIVE,   WESTPORT, CT 06880-6406
17312499    +LORI BISTIS,   1198 TROUT BROOK DR,   WEST HARTFORD, CT 06119-1200
17312781    +LORI BOTTOMLY,   15 DEVONSHIRE CT,   AVON, CT 06001-2449
17313013    +LORI BRIGHTMAN,   401 E 34TH ST #511P,   NEW YORK, NY 10016-4914
17313192    +LORI BRYANT,   17 NORFOLK RD,   COHASSET, MA 02025-2226
17313957    +LORI CHADWICK,   22 BALSAM LANE,   SMITHFIELD, RI 02917-1621
17300050    +LORI CIZESKI,   72 WILDCAT RD,   BURLINGTON, CT 06013-2400
17314366    +LORI COHEN,   51 HILLCREST PL,   WESTWOOD, MA 02090-2427
17314396    +LORI COLELLA,   69 HIGHLAND CIR,   WAYLAND, MA 01778-1722
17315099    +LORI DAILEY,   56 WINDOW SWEETS RD,   EXETER, RI 02822-2712
17315105    +LORI DALE,   84 LEXINGTON RD,   LINCOLN, MA 01773-2207
17315118    +LORI DALI,   1 JERUSALEM LN,   COHASSET, MA 02025-1105
17315170    +LORI DANIEL,   12 BART DR.,   CANTON, CT 06019-3049
17315260    +LORI DAVISON,   154 PENN DRIVE,   WEST HARTFORD, CT 06119-1042
17316096    +LORI DUMONT,   42 RAYMOND ST,   MANCHESTER, MA 01944-1616
17316457    +LORI ESPOSITO,   237 MAPLE AVE,   SHREWSBURY, MA 01545-2654
17316484    +LORI EVANS,   111 ALDEN ST,   DUXBURY, MA 02332-3801
17316584    +LORI FARRELL,   638 SOUTH ST,   NEEDHAM, MA 02492-2724
17316893    +LORI FLAKS,   77 WILDWOOD DR,   AVON, CT 06001-4408
17300659    +LORI GEOFFROY,   9 DAY RD,   HOLLISTON, MA 01746-1204
17300667    +LORI GERULSKIS,   10 PARMENTER ROAD,   SOUTHBORO, MA 01772-1318
17317628    +LORI GERULSKIS,   10 PARMENTER ROAD,   SOUTHBOROUGH, MA 01772-1318
17317835     LORI GLAVIN,   3 DICKINSON RD,   DARIEN, CT 06820-5329
17319145    +LORI HICKSON,   6 MORGAN PLACE,   AVON, CT 06001-3921
17319319    +LORI HOLDEN,   41 OAKHILL RD,   SUDBURY, MA 01776-2030
17319535    +LORI HUGHES,   22 HIGH MEADOW LN,   ENFIELD, CT 06082-3927
17319613    +LORI HVOZDOVIC,   31 LYNN RD,   BRISTOL, CT 06010-4464
17301104    +LORI JOHNSON,   520 LEXINGTON RD,   CONCORD, MA 01742-3715
17320067    +LORI JUDSON,   80 OLD ELM ROAD,   FAIRFIELD, CT 06825-1132
17320338    +LORI KELLEY,   291 KETTLE POND DR,   WAKEFIELD, RI 02879-5423
17320366    +LORI KELLY,   32 RAYFIELD ROAD,   WESTPORT, CT 06880-4525
17321116    +LORI LANGDON,   147 COVENTRY LANE,   FAIRFIELD, CT 06824-1610
17321149    +LORI LAPLANTE,   32 WAMSUTTA RIDGE RD,   CHARLTON, MA 01507-1466
17321193    +LORI LASS,   29 CHATHAM RD,   NEWTON, MA 02461-1009
17321232    +LORI LAVOIE,   15 GEORGETOWN ROAD,   BOXFORD, MA 01921-2343
17321249    +LORI LAWRENCE,   14 MT WELCH RD,   FOSTER, RI 02825-1435
17321513    +LORI LEWANDOSKI,   11 DIVISION STREET WEST,   GREENWICH, CT 06830-6806
17321578    +LORI LIND,   51 TOMAHAWK TR S,   WAKEFIELD, RI 02879-2016
17321928    +LORI LYNN,   33 LINEBROOK RD,   IPSWICH, MA 01938-2901
17322095    +LORI MAGLIERI,   8 LONGVIEW DR,   EAST GRANBY, CT 06026-9797
17322190    +LORI MALLETTE,   24 BOKAR ST,   WARWICK, RI 02886-8708
17322244    +LORI MANCINI,   84 WESTHILL DR,   CRANSTON, RI 02920-1933
17322423    +LORI MARS,   81 NAUSHON AVE,   WARWICK, RI 02888-4509
17322989     LORI MCLEAN,   8 FOX RUN,   SHREWSBURY, MA 01604
17323274    +LORI MIHALKO,   88 COOKE ST #6,   PROVIDENCE, RI 02906-2129
17323846    +LORI MURPHY,   4 SUNDANCE WAY,   NATICK, MA 01760-5455
17301770    +LORI MURPHY,   18 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17324312    +LORI NOYES,   234 NORTH BEACON ST,   HARTFORD, CT 06105-2247
17324558    +LORI O'NEIL,   47 RAVEN CIR,   CRANSTON, RI 02921-3557
17324611    +LORI O'ROURKE,   192 PARKSIDE DR,   WARWICK, RI 02888-4642
17324677    +LORI OVERLAND,   46 BREEDS HILL PL,   WILTON, CT 06897-1538
17302040    +LORI PLACE,   15 LONGMEADOW RD,   WELLESLEY, MA 02482-7330
17302075    +LORI PRUDHOMME,   355 PHENIX AVE,   CRANSTON, RI 02920-4354
17326548    +LORI ROWELL,   10 INDEPENDENCE LANE,   HINGHAM, MA 02043-3609
17326617    +LORI RUIZ,   41 HICKS PT RD,   DUXBURY, MA 02332-5201
17302310    +LORI SCARAMUZZA,   PO BOX 227,   NEW HARTFORD, CT 06057-0227
17327065    +LORI SCHUBERT,   8 MOORING POINT CT,   ANNAPOLIS, MD 21403-3475
17302391    +LORI SHEIKH,   14 GREATON ROAD,   JAMAICA PLAIN, MA 02132-1405
17327432    +LORI SHIELD,   117 FOX DEN RD,   AVON, CT 06001-2507
17327484    +LORI SHOYER,   17 KRESS FARM RD,   HINGHAM, MA 02043-2911
17327574    +LORI SILVERSTEIN,   75 SHERIDAN RD,   WELLESLEY, MA 02481-5419
17327616    +LORI SIMPSON,   684 W HARTFORD AVE.,   UXBRIDGE, MA 01569-1126
17327892    +LORI SNOW,   12 GRAYSTONE WAY,   SOUTHBOROUGH, MA 01772-1300
17327900    +LORI SNYDER,   PO BOX 21,   WINCHESTER CENTER, CT 06094-0021
17328099    +LORI SPROWS,   916 PEQUOT AVE,   SOUTHPORT, CT 06890-1420
17328144    +LORI STANCZYC,   532 COUNTRY CLUB RD,   AVON, CT 06001-2406
17328566    +LORI SUZIK,   15 MORRIS RD,   BROAD BROOK, CT 06016-9785
```

```
17328727   +LORI TARKA,    4 GINA LANE,   MARLBOROUGH, CT 06447-1255
17329306   +LORI VALLEY,   89 SAGAMORE ST,   WARWICK, RI 02889-9621
17329326   +LORI VAN HOUT,   16 CAMELOT DR,   SHREWSBURY, MA 01545-7704
17312182   +LORIE BEEKLEY,   17 TANGLEWOOD DR,   CANTON, CT 06019-2023
17323024   +LORINDA MCMORRAN,   86 CLAKE RD,   NEEDHAM, MA 02492-1310
17318703   +LORNA HARDY,   256 BLACK CAT RD,   PLYMOUTH, MA 02360-3509
17321075   +LORNA LAMPERT,   8 LAWNBANK RD,   BEVERLY, MA 01915-4724
17324434   +LORNA O'CONNOR,   186 DAWLEY DR,   STONINGTON, CT 06378-2026
17322834   +LORNE MCDOUGALL,   759 WORCESTER ST,   WELLESLEY, MA 02481-4558
17315857   +LORRAINE DOONAN,   4 PINE GLEN ROAD,   SIMSBURY, CT 06070-2714
17318044   +LORRAINE GORDON,   233 NEW CANAAN AVE,   NORWALK, CT 06850-1416
17323518   +LORRAINE MONTROSS,   12 REGENCY DR,   NORWALK, CT 06851-2636
17324067   +LORRAINE NELSON,   5 ROCK AVE,   HUDSON, MA 01749-3012
17330209   +LORRAINE WINSLOW,   355 HILL FARM RD,   FAIRFIELD, CT 06824-2131
17330211   +LORRAINE WINSOR,   26 APPLETREE LANE,   WILTON, CT 06897-3801
17314606   +LORRENNA COOKE,   44 RIDGEVIEW DR,   ELLINGTON, CT 06029-3674
17314931   +LORRIE CRUMBAKER,   16 FENWICK DRIVE,   AVON, CT 06001-5117
17311448   +LOU ALVARADO,   8 ISAAC SPRAGUE DR,   HINGHAM, MA 02043-2669
17300103   +LOU CONRAD,   PO BOX 250,   LEXINGTON, MA 02420-0003
17316841   +LOU FISK,   16 NORMANDY ROW,   TOPSFIELD, MA 01983-1307
17319635   +LOU IANNUCCI,   7 PATRIOT LN,   HUDSON, MA 01749-1244
17323162   +LOU MEMBRINO,   25 PRINCESS RD,   NEWTON, MA 02465-1636
17326398   +LOU ROSATI,   49 PINE HILL DR,   SOUTH SALEM, NY 10590-1510
17323922   +LOUANN MURTHA,   8 MARSTON LN,   NATICK, MA 01760-5644
17325832   LOUIE RAWDEN,   366 WEST AVENUE,   DARIEN, CT 06820-3931
17311733   +LOUIS AULETTA,   9 WITHE PASS,   BURLINGTON, CT 06013-1547
17313750   LOUIS CARPENTER,   101 AMANDA DRIVE,   MANCHESTER, CT 06040-6851
17300161   +LOUIS CROSIER,   119 BENVENUE ST,   WELLESLEY, MA 02482-7116
17316977   +LOUIS FOLCO,   217 B PINE RIVER DR,   NORTH KINGSTOWN, RI 02852-2817
17317589   +LOUIS GEORGE,   48 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2907
17319713   +LOUIS IZZI,   45 DAMON AVE,   MELROSE, MA 02176-1509
17320164   +LOUIS KAPLAN,   30 GLENDALE ROAD,   NEWTON, MA 02459-1255
17320186   +LOUIS KARGER,   51 BURR DR,   NEEDHAM, MA 02492-2780
17320731   +LOUIS KOLEK,   7 LONE PINE LN,   WESTPORT, CT 06880-2539
17321749   +LOUIS LOPEZ,   30 CAMBRIDGE PARK DRIVE,   CAMBRIDGE, MA 02140-2340
17324060   +LOUIS NEJAME,   411 LAKE SHORE DRIVE,   DUXBURY, MA 02332-4104
17325840   +LOUIS RAY,   22 CATHERINE ST #2B,   NORWALK, CT 06851-4526
17302155   +LOUIS RENS,   6 SUFFOLK ROAD,   SOUTH GLASTONBURY, CT 06073-2625
17302218   +LOUIS RODIER,   25 ORCHARD FARMS LANE,   AVON, CT 06001-3269
17326830   +LOUIS SANTOS,   9 VOLLMER AVE,   NORWALK, CT 06851-4116
17327548   +LOUIS SILVA,   79 PARSONAGE HILL RD,   NORTHFORD, CT 06472-1498
17300581   LOUISA FRENCH,   129 PAGE RD,   BEDFORD, MA 01730-1821
17300785   +LOUISA GREENE,   24 SCHOONER RIDGE,   MARBLEHEAD, MA 01945-1556
17318247   +LOUISA GREENE,   24 SCHOONER RIDGE,   MARBLEHEAD, MA 01945-1556
17323341   +LOUISA MILLER,   8 WALNUT ST,   BOSTON, MA 02108-1408
17311470   +LOUISE AMELL,   175 BROOKSIDE RD,   DARIEN, CT 06820-2602
17311890   +LOUISE BALDWIN,   150 INWOOD RD,   FAIRFIELD, CT 06825-1639
17314923   +LOUISE CROWLEY,   63 ROSEVILLE RD,   WESTPORT, CT 06880-3713
17317167   +LOUISE FREDA,   224 BEVERLY RD,   CHESTNUT HILL, MA 02467-3137
17318024   +LOUISE GOODWIN,   15 ELIAB LATHAM WAY,   EAST BRIDGEWATER, MA 02333-2400
17318303   LOUISE GRIFFIN,   210 BRISTOL RD,   WELLESLEY, MA 02481-2612
17321314   +LOUISE LECOMTE,   29 FOSTER RD,   BELMONT, MA 02478-3736
17324410   +LOUISE O'CONNELL,   12 WOODLAND DRIVE,   GRANBY, CT 06035-2517
17324454   +LOUISE O'DONNELL,   5 VILLAGE LN,   HARWINTON, CT 06791-2327
17325080   +LOUISE PEPIN,   81 WOLFPIT AVE,   NORWALK, CT 06851-4200
17327455   +LOUISE SHIPWAY,   18 YORKSHIRE LANE,   AVON, CT 06001-2936
17302616   +LOUISE TEODOSIO,   542 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1846
17318189   +LOWELL GRAY,   3 SWALLOW CAVE RD,   NAHANT, MA 01908-1616
17314047   +LUANNE CHENEY,   12 FIFTH ST,   ATTLEBORO, MA 02703-2804
17317496   +LUANNE GAUDET,   14 FLORENCE WAY,   FARMINGTON, CT 06032-3409
17317573   +LUC GENEST,   7 FOSTER WAY,   EAST GREENWICH, RI 02818-1079
17314947   +LUCA CUGINI,   76 DUNBOY STREET,   BRIGHTON, MA 02135-1739
17321622   +LUCA LISANTI,   76 RUSSET RD,   STAMFORD, CT 06903-1821
17325814   +LUCA RASTELLI,   11 LAURELWOOD,   NORWELL, MA 02061-1042
17322399   +LUCIA MARKS,   28 PRESCOTT AVE,   NATICK, MA 01760-4113
17315964   +LUCIAN DRAGULSKI,   7 DANIEL LN,   WEST SIMSBURY, CT 06092-2811
17302470   +LUCIAN SNOW,   260 GLEN ROAD,   WESTON, MA 02493-2237
17329557   +LUCIAN WAGNER,   138 ALBION RD,   WELLESLEY, MA 02481-1350
17318827   +LUCILLA HASKOVEC,   26 MAPLE AVENUE,   CAMBRIDGE, MA 02139-1116
17329996   +LUCILLE WHITE,   85 CROSS ST,   BELMONT, MA 02478-3149
17313983   +LUCINDA CHANDLER,   243 EDGARTOWN VH ROAD,   EDGARTOWN, MA 02539
17322422   +LUCINDA MARRS,   44 WHITING RD,   WELLESLEY, MA 02481-6737
17328368   +LUCINDA STRATTON,   26 HURLBUT ST #5,   CAMBRIDGE, MA 02138-1633
17321244   +LUCIUS LAWRENCE,   23 LEDGEMERE RD #23-62,   BRIGHTON, MA 02135-4765
17312864   +LUCY BOYLE,   59 HINCKLEY RD,   WABAN, MA 02468-1723
17315193   LUCY DASBACH,   53 CENTER STREET,   WESTPORT, CT 06880-5311
17321815   +LUCY LU,   48 HERON ST,   WEST ROXBURY, MA 02132-4116
17326126   +LUCY RINALDI,   686 LAKE AVE,   GREENWICH, CT 06830-3361
17328488   +LUCY SULLIVAN,   333 RICCIUTI DR #1007,   QUINCY, MA 02169-6292
17302766   +LUCY WALL,   2 CHERRY ST.,   LEXINGTON, MA 02421-4110
17319773   +LUDI JAGMINAS,   60 LIMEROCK DR #87,   EAST GREENWICH, RI 02818-1643
17312576   +LUDITH BLOCK,   15 EAST BAY LANE,   PLYMOUTH, MA 02360-6401
17329173   LUDMILLA TSYYIN,   34 MILLER ROAD,   NEWTON, MA 02459-2436
17299631   +LUIS BAEZ,   109 AUTUMN CIR,   HOLDEN, MA 01520-1489
```

```
17299676   +LUIS BASCONES,   31 EVERGREEN RD,     SUDBURY, MA 01776-2712
17323181   +LUIS MERCADO,   195 BINNEY ST,    CAMBRIDGE, MA 02142-1044
17325953   +LUIS REIS,   37 PORTAGE CROSSING,     FARMINGTON, CT 06032-2737
17326300   +LUIS RODRIGUEZ,   75 GEORGETOWN DR #12,    FRAMINGHAM, MA 01702-7525
17327905   +LUIS SOARES,   26 DEXTER ROAD,    ROCKY HILL, CT 06067-1601
17330160   +LUIS WILMOR,   99 COUNTY ST,     NORWALK, CT 06851-5506
17300012   +LUISA CESTARI,   5 SOUTH MAIN ST,     SHERBORN, MA 01770-1434
17329829   +LUISA WEBSTER,   PO BOX 346,    RIVERFRONT, CT 06065-0346
17299569   +LUKE ANDERSON,   81 STONEHENGE DR,     NEW CANAAN, CT 06840-3525
17314304   +LUKE CLYNE,   29 SUNSET FARM RD,     WEST HARTFORD, CT 06107-1313
17321983   +LUKE MACDONALD,   17 PINE ST,    NORWOOD, MA 02062-1521
17322172   +LUKE MAKI,   78 S QUINSIGAMOND AVE #5,    SHREWSBURY, MA 01545-4268
17323163   +LUKE MEMINGER,   12 PALERMO ST #3,    CRANSTON, RI 02911-1324
17328919   +LUKE THRESHER,   15 ZEYA DRIVE,    COVENTRY, CT 06238-1092
17322437   +LUKOFF MARSHALL,   405 COMMONWEALTH AVE,    NEWTON, MA 02459-1301
17311793   +LYDIA BABICH,   134 LONGFELLOW RD,    JAMESTOWN, RI 02835-1533
17314070   +LYDIA CHIAPPETTI,   2 SPRUCE LN,    WEATOGUE, CT 06089-9401
17318122   +LYDIA GRAHAM,   12 ASSABET DR,    WESTBOROUGH, MA 01581-1839
17319639    LYDIA ICKE,   72 SPRUCE HILL RD,    WESTON, MA 02493-2134
17323581   +LYDIA MORANSKI,   260 SOUTH EAST RD,    NEW HARTFORD, CT 06057-3643
17323754   +LYDIA MUGGEO,   27 CRESSY ST,    BEVERLY, MA 01915-2855
17328035   +LYJUN SPENCE,   28 CHARME AVE,    ROSLINDALE, MA 02131-3113
17323419   +LYN MITCHELL,   2 KING PHILIP PATH,    HINGHAM, MA 02043-3901
17312460   +LYNCH BILL,   563 PLYMOUTH ST,    ABINGTON, MA 02351-2264
17314919   +LYNDA CROWELL,   38 WELLS HILL RD,    WESTON, CT 06883-2624
17316690   +LYNDA FERGUSON,   57 KINGS WAY,    SCITUATE, MA 02066-2634
17302225   +LYNDA ROGERS,   11 TAPPAN WAY,    LYNNFIELD, MA 01940-2525
17326659   +LYNDA RUSSO,   37 OAK RIDGE DR,    NEWTOWN, CT 06470-2458
17326888   +LYNDA SAVIANO,   6 PHEASANT HILL RD,    HALIFAX, MA 02338-1391
17328670   +LYNDA TAKOUDES,   205 PAYTON AVE,    WARWICK, RI 02889-5134
17330298   +LYNDA WOOD,   47 POND ST,    WINCHESTER, MA 01890-2913
17320506   +LYNE KIEDAISCH,   12 RIVARD CR,    WESTPORT, CT 06880-4724
17326878   +LYNE SAUVAGEAU,   115 STONYBROOK RD,    MARSHFIELD, MA 02050-6804
17327754   +LYNETTE SMITH,   9 LINWOOD RD,    WELLESLEY, MA 02481-2514
17311756   +LYNN AVERILL,   157 SCHOOL ST,    MILTON, MA 02186-3513
17311843   +LYNN BAILLARGEON,   712 PLYMOUTH RD,    HARWINTON, CT 06791-2906
17311933   +LYNN BANZIRUK,   180 HARVARD DR,    TORRINGTON, CT 06790-5837
17311982   +LYNN BARNET,   92 ALETHA RD,    NEEDHAM, MA 02492-3944
17312716   +LYNN BOOTH,   19 HEBRON LDG,    HEBRON, CT 06248-1315
17312991   +LYNN BREWER,   172 FLORENCE STREET,    WINSTED, CT 06098-1312
17313093   +LYNN BROWN,   45 HIGHLAND CIRCLE,    WAYLAND, MA 01778-1722
17313125   +LYNN BROWN,   83 STURGES HWY,    WESTPORT, CT 06880-2813
17313577   +LYNN CANAVAN,   111 JEFFERSON ST,    DEDHAM, MA 02026-3613
17313600   +LYNN CANNON,   39 JUDGES HILL DR,    NORWELL, MA 02061-1039
17300037   +LYNN CHESLER,   2 GREENWOOD RD,    NATICK, MA 01760-3346
17315435   +LYNN DEMPSEY,   141 CLINTON ST,    HOPKINTON, MA 01748-2617
17315518   +LYNN DESMOND,   33 RESERVOIR ST,    NORTON, MA 02766-2230
17316633    LYNN FEE,   63 SAWYER LN,    MARSHFIELD, MA 02051
17317156   +LYNN FRATINI,   PO BOX 4,    SUFFIELD, CT 06078-0004
17317420   +LYNN GARCIA,   3 KIMBA LN,    SAGAMORE, MA 02562-2535
17317711   +LYNN GILBERT,   25 ALLEN ROAD,    WELLESLEY, MA 02481-6730
17318023   +LYNN GOODWIN,   214 LINDEN ST,    NEEDHAM, MA 02492-2124
17318240   +LYNN GREENE,   274 MERIDIAN ST #2,    EAST BOSTON, MA 02128-1866
17318369   +LYNN GROSSMAN,   6 ELIZABETH DR,    WESTPORT, CT 06880-4118
17318576   +LYNN HALLSTEIN,   14 ERIE AVENUE,    NEWTON HIGHLANDS, MA 02461-1514
17319099   +LYNN HERSHELMAN,   31 SWARTHMORE ROAD,    WELLESLEY, MA 02482-6608
17320240   +LYNN KAVOUKJIAN,   293 N WILTON RD,    NEW CANAAN, CT 06840-2702
17321148   +LYNN LAPIERRE,   30 DAWES AVE,    TORRINGTON, CT 06790-3623
17301341   +LYNN LAWRENCE,   9585 KELLER,    CLARENCE CENTER, NY 14032-9230
17321475   +LYNN LEVESTON,   209 HUCKLEBERRY HILL ROAD,    AVON, CT 06001-3161
17321701    LYNN LOFTUS,   3 FRANKLIN STREET,    SPENCER, MA 01562-2009
17322568   +LYNN MATRULLO,   15 SWEET FERN TR,    SAUNDERSTOWN, RI 02874-2354
17322769   +LYNN MCCOY,   56 HOWARD ST,    READING, MA 01867-3313
17323331    LYNN MILLER,   259 STURGES HIGHWAY,    WESTPORT, CT 06880-1722
17323445   +LYNN MOGIELNICKI,   57 CIDER BROOK RD,    AVON, CT 06001-2802
17323572   +LYNN MORAN,   34 COLLINS CT,    NORTH KINGSTOWN, RI 02852-4612
17324193   +LYNN NIKONCHUK,   75 HEMENWAY RD,    FRAMINGHAM, MA 01701-2617
17324254   +LYNN NORBURY,   15 PARK AVE #202,    HULL, MA 02045-4107
17324547   +LYNN OMARRA,   26 SLATER HILL RD,    DAYVILLE, CT 06241-1917
17325426   +LYNN POLOS,   19 BROOKVIEW LN,    MIDDLETOWN, CT 06457-2100
17326488   +LYNN ROSSI,   127 QUEEN ST,    BRISTOL, CT 06010-5803
17326493   +LYNN ROSSINI,   16 TANGLEWOOD DR,    AVON, CT 06001-4026
17327687   +LYNN SKRZYPIEC,   80 STAGECOACH LANE,    ROCKY HILL, CT 06067-1164
17328479   +LYNN SULLIVAN,   115 RAYMOND ST,    DARIEN, CT 06820-4927
17328958   +LYNN TINNEY,   5 LAKEWOOD RD,    NATICK, MA 01760-2614
17311810   +LYNNE BACON,   12 MORRIS ST,    MALDEN, MA 02148-6216
17300009   +LYNNE CEFOLE,   9 OLDE ORCHARD ROAD,    WEST GRANBY, CT 06090-1324
17314468   +LYNNE COMTOIS,   40 WOODLAND ST,    SHERBORN, MA 01770-1408
17314614    LYNNE COOMBS,   110 BARNSTEIN RD,    NEW HARTFORD, CT 06057
17314833   +LYNNE CRAM,   6 LOWELL ST,    BEVERLY, MA 01915-3653
17300248   +LYNNE DELMONICO,   267 HILLANDALE BLVD,    TORRINGTON, CT 06790-2664
17317666   +LYNNE GIBBONS,   4 TALBOTT FARM DR,    MENDON, MA 01756-1150
17317912   +LYNNE GOLDBERG,   7 SMOKEY HILL RD,    WAYLAND, MA 01778-3807
17317956   +LYNNE GOLDSTEIN,   97 HILLSPOINT ROAD,    WESTPORT, CT 06880-5100
```

```
17318201   +LYNNE GRDEN,   1 DICKINSON CIRCLE,   SHREWSBURY, MA 01545-3962
17318340   +LYNNE GRINSELL,   674 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1135
17300879   +LYNNE HARDING,   18 ROBERTS RD,   WELLESLEY, MA 02481-2823
17319453   +LYNNE HOVEY,   31 ATTAWANHOOD TRAIL,   HEBRON, CT 06231-1302
17322822    LYNNE MCDONOUGH,   21 ORDWAY ROAD,   WELLESLEY, MA 02481-6708
17302618   +LYNNE McSWEENEY,   57 KINSMAN CIR,   TOPSFIELD, MA 01983-1333
17324883   +LYNNE PARR,   6 KIMBERLEY WAY,   MARLBOROUGH, CT 06447-1571
17302046   +LYNNE POLCARI,   44 HASTINGS RD,   BELMONT, MA 02478-2308
17326935    LYNNE SCARFO,   49 OAK RIDGE RD,   BOXFORD, MA 01921-1103
17327477   +LYNNE SHORE,   24 CHARTIER CIR,   HOPKINTON, RI 02840-3747
17328350   +LYNNE STOTZ,   39 SHERMAN'S BRIDGE,   WAYLAND, MA 01778-1221
17328539   +LYNNE SUPPLE,   3 WESTON ST,   CARVER, MA 02330-1232
17328895   +LYNNE THOMPSON,   55 ALROY ROAD,   WEYMOUTH, MA 02190-1620
17317313   +LYNNMARIE GADUE,   5 IROQUOIS RD,   WEST HARTFORD, CT 06117-2110
17320767   +LYUDMYLE KORCHOMOVE,   228 GERRY RD,   CHESTNUT HILL, MA 02467-3184
17299314   +Lance E. Russell,   60 Wadsworth Street,   Apt. 6H,   Cambridge, MA 02142-1337
17301141    Larry Kalis,   50 Rivard Road,   Needham, MA 02492-1728
17301825   +Lars Nielson,   65 Mason Terrace,   Brookline, MA 02446-2602
17450858   +Laura A. Mezzanotte,   153 Weyland Circle,   North Andover, MA 01845-4935
17300221    Laura Davidson,   58 Butler Road,   Wellesley, MA 02481
17299315   +Lauren S. Warner,   318 Webster Street,   Hanover, MA 02339-1212
17302484   +Laurence Sperry,   11 Sixth Road,   Woburn, MA 01801-1766
17302205   +Laurie Roberts,   44 Shirley Rd,   Wellesley, MA 02482-2308
17410450   +Laurie Santoro,   3 Harkins Way,   Wareham, MA 02571-7112
17300878   +LeANN/BRENT HARDIN,   9 FENWICK DR,   AVON, CT 06001-5115
17299316   +Leedom,   P.O. Box 457,   Stoughton, MA 02072-0457
17299317   +Leki,   458 Snowil Drive,   Buffalo, NY 14225-5530
17299540    Leon Alexandrou,   19 Devereux Street,   Marblehead, MA 01945-3013
17300502   +Leon Fiarbank,   39 Lowell Road,   N. Reading, MA 01864-1608
17399081   +Leonard Nali,   5-41 Royal Dane Dr.,   Marshfield, MA 02050-2183
17299318    Level,   P.O. Box 152,   Brattleboro, VT 05302-0152
17302045   +Lidisa Polutnir,   118 Crescent Hill Ave,   Arlington, MA 02474-2531
17299319   +Life Is Good,   15 Hudson Park Drive,   Hudson, NH 03051-3989
17300809    Linda Gross,   13 Northfield Road,   Peabody, MA 01960-1633
17299320   +Lindsey J. Butler,   19 Ketchum Lane,   South Weymouth, MA 02190-3247
17299321   +Lindsey M. Menninger,   33 Maynard Street,   Northborough, MA 01532-1107
17299322   +Lisa A. Brown,   18 Gilmore Street,   Foxboro, MA 02035-1819
17299516    Lisa Abeles,   11 Cottage Street,   Wellesley, MA 02482-6947
17299323   +Lisa B. Moore,   55 West Street,   Medfield, MA 02052-1559
17463463   +Lisa Lemire,   211 Morin Street,   Woosocket, RI 02895-2300
17302669    Lisa Treveloni,   14 Nancy Drive,   Ashland, MA 01721-2310
17301806   +Liz Neal,   21 Oakwood Rd.,   Auburndale, MA 02466-2212
17302924    Liz Zagorianakos,   20 Larchmont Avenue,   Waban, MA 02468-2031
17519675   +Longworth Industries,   PO Box 968,   West End, NC 27376-0968
17302329    Lori Schechner,   217 East Emerson Road,   Lexington, MA 02420-2135
17299324   +Luke C. Guttadauro,   12 Overlake Road,   Wakefield, MA 01880-1520
17302791   +Luke Warren,   16 Redcoate Road,   Framingham, MA 01701-3755
17301723   +Lynne Morrison,   44 Glezen Lane,   Wayland, MA 01778-1610
17337163   +M D,   95 HAMMOND ST,   WALTHAM, MA 02451-3624
17318770   +M HARRISON,   362 CARTWRIGHT RD,   WELLESLEY, MA 02482-7124
17348589   +M J ROSSELLO,   18 POND VIEW RD,   HOLLISTON, MA 01746-3400
17326358   +M ROMANO,   78 HOWE AVE,   SHREWSBURY, MA 01545-5830
17328822   +M TERRILL,   30 MAGNOLIA AVE,   MANCHESTER, MA 01944-1608
17469774   +M. Jeannette Scully,   27 Crestwood Ave.,   Marshfield, MA 02050-2910
17315353   +MAARTEN DELAET,   85 REVERE ST,   BOSTON, MA 02114-4445
17329837   +MACIEY WEGRZYN,   150 WEST CEDAR ST #16,   NORWALK, CT 06854-1937
17330493   +MACIEZ ZALEWSKI,   74 GRANDVIEW AVE,   NORWALK, CT 06850-3124
17313394   +MACK BUTLER,   14 PENDELL CIRCLE,   BOYLSTON, MA 01505-1541
17313792   +MACPHERSON CARROLL,   1259 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1719
17323126   +MACRAE MELANIE,   321 WINTER STREET,   NORWELL, MA 02061-1401
17326973   +MADDIE SCHENA,   212 TOBACCO STREET,   LEBANON, CT 06249-1625
17320845   +MADELINE KRAUSS,   111 TEMPLE STREET,   WEST NEWTON, MA 02465-2313
17328339   +MADELINE STONE,   5 WAKEMAN ACRES,   WESTPORT, CT 06880-5214
17301158   +MADELON KASTER,   77 CLIFTON RD,   NEWTON, MA 02459-3111
17322414   +MADELYN MARQUEZ,   4 PLUMLEY CIRCLE,   NORWALK, CT 06851-3805
17326695   +MAG RYAN,   15 RIDGE DR,   NARRAGANSETT, RI 02882-3038
17319236   +MAGARET HITTNER,   18 APPLE RIDGE DRIVE,   NATICK, MA 01760-5658
17323238   +MAGDA MEYERHOFF,   153 MT VERNON ST,   WINCHESTER, MA 01890-2830
17317544   +MAGEN GEIGER,   126 DAY ST #3,   JAMAICA PLAIN, MA 02130-1159
17311382   +MAGGIE ALFELD,   3 COLUMBUS CIRCLE,   AVON, CT 06001-4215
17300964   +MAGGIE HIRD,   57 FAIRFIELD ST,   REHOBOTH, MA 02769-2032
17319417   +MAGGIE HORNUNG,   53 OWENOKE PARK,   WESTPORT, CT 06880-6835
17319779   +MAGGIE JAKUBIAK,   15 HICKORY HILL ROAD,   AVON, CT 06001-2806
17321254   +MAGGIE LAWRY,   7 KELLY FARM ROAD,   SIMSBURY, CT 06070-1678
17322826   +MAGGIE MCDONOUGH,   44 WESTMONT,   WEST HARTFORD, CT 06117-2927
17323216   +MAGGIE MESSMAN,   22 PELHAM RD,   WESTON, MA 02493-2617
17324065   +MAGGIE NELSON,   4 PRESCOTT LANE,   GEORGETOWN, MA 01833-1020
17301939   +MAGGIE PARISI,   12 WHEELER RD,   LINCOLN, MA 01773-2021
17325868   +MAGGIE REARDON,   43 EVERETT ST,   ROCKLAND, MA 02370-1813
17299544   +MAHMOUD ALIOUCHE,   11 CAMELOT DRIVE,   SHREWSBURY, MA 01545-7702
17320491   +MAHTAB KHADEMI,   28 CUTLER FARM RD,   SUDBURY, MA 01776-3490
17322322    MAICON MARCHESINI,   411 SUMMER ST,   EAST BRIDGEWATER, MA 02333
17326176   +MAIGUERITE ROACH,   101 GREYSTONE LN,   SUDBURY, MA 01776-1396
17316211    MAIJA EARL,   18 WESTRIDGE DRIVE,   SIMSBURY, CT 06070-2916
```

```
17322774   +MAKEEBA MCCREARY,   45 ELMORE STREET,   ROXBURY, MA 02119-1618
17326747   +MAKOTO SAKAGUCHI,   222 OSBORNE LN,   SOUTHPORT, CT 06890-1193
17315294   +MALCOLM DEBAY,   6 METACOMET DR.,   EAST GRANBY, CT 06026-9552
17318536   +MALCOLM HAIGHT,   25 POND ST,   GLOUCESTER, MA 01930
17322886   +MALCOLM/MARTHA MCGOUGH,   144 REVERKNOLLS,   AVON, CT 06001-2037
17328652   +MALGORZATA SZYSZKO,   136 BRITNEY RD,   HOLDEN, MA 01520-3002
17301291   +MALISSA LABARRE,   115 DEAN ROAD,   MARLBOROUGH, MA 01752-4809
17319634   +MALVINA IANNONE,   18 DURBROOK ROAD,   WESTPORT, CT 06880-3611
17329685   +MAN YEUNG WAN,   610 BEACON BOX 3279,   BOSTON, MA 02215-2205
17324057   +MANDEEP NEHRA,   20 CAITLIN CT.,   KINGSTOWN, RI 02881-1842
17313864   +MANDY CASSANO,   5 HEDGEHOG LANE,   WEST SIMSBURY, CT 06092-2106
17317612   +MANDY GERMISHUYS,   5 MERRITT LANE,   WESTPORT, CT 06880-1421
17302291   +MANESH SAMTANI,   1840 BEACON ST,   WABAN, MA 02468-1435
17327522   +MANPRIT SIDHU,   49 HOPKINS DR,   NEWINGTON, CT 06111-4005
17314454   +MANUEL COLQUE,   55 SOUTH ST #3,   JAMAICA PLAIN, MA 02130-3139
17317036   +MANUEL FORJAN,   1262 LAFAYETTE AVE,   BRONX, NY 10474-5327
17317993   +MANUEL GONZALEZ,   12 NARRAGANSETT AVE.,   WESTERLY, RI 02891-1933
17300952   +MANUEL HIDALGO,   60 HARTWELL RD,   WEST HARTFORD, CT 06117-1909
17320052   +MANUEL JOURDAIN,   1264 ELMWOOD AVE,   PROVIDENCE, RI 02907-3722
17324013   +MAR NASTOSI,   327 SHELTON AVE,   SHELTON, CT 06484-2825
17311675   +MARA ARZI,   116 STEEP HILL RD,   WESTON, CT 06883-1824
17312068   +MARA BARTUCCA,   100 AARON RIVER RD,   COHASSET, MA 02025-1519
17327046   +MARA SCHONBERG,   5 VINAL RD #3,   BRIGHTON, MA 02135-7635
17320459   +MARANA KERN,   118 OXBOW RD,   WAYLAND, MA 01778-1026
17311201   +MARC AARONSON,   49 RYBURY HILLWAY,   NEEDHAM, MA 02492-4305
17299551   +MARC ALLEN,   194 BACON ST,   NATICK, MA 01760-2010
17312428   +MARC BIANCO,   7 HOLLY TREE LANE,   WEST WAREHAM, MA 02576-1491
17313473   +MARC CALANDRELLA,   59 POWDER MILL RD,   SUDBURY, MA 01776-1025
17313925   +MARC CECERE,   89 FULLER BROOK RD,   WELLESLEY, MA 02482-7117
17314870   +MARC CRISCITELLI,   316 N LOOMIS ST,   SOUTHWICK, MA 01077-9680
17315018   +MARC CURTIS,   90 LADY SLIPPER LANE,   BRIDGEWATER, MA 02324-2861
17315229   +MARC DAVIS,   35 AUDREY AVE,   NEEDHAM, MA 02492-4346
17315675   +MARC DIPILATO,   5 HUNDREDS ROAD,   WESTBOROUGH, MA 01581-2401
17315722   +MARC DOHERTY,   4 BLACKTHORN DR,   SOUTHBOROUGH, MA 01772-1403
17317065   +MARC FOSTER,   122 NAPLES ROAD,   BROOKLINE, MA 02446-5723
17300586    MARC FRIEDBERG,   36 COLUMBIA PARK,   MILTON, MA 02186
17300626   +MARC GARRIGUS,   2 HEARD RD,   ARLINGTON, MA 02474-8911
17300683   +MARC GIGUERE,   158 LOWELL RD,   WELLESLEY, MA 02481-2751
17318233   +MARC GREENBERG,   17 ENO LN,   WESTPORT, CT 06880-6413
17318229   +MARC GREENBERG,   16 KIM PLACE,   HOLLISTON, MA 01746-1590
17300904    MARC HAYES,   52 PHILLIPS FARM ROAD,   MARSHFIELD, MA 02050-7501
17300931   +MARC HENG,   1008 MASSACHUSETTS AVE #705,   CAMBRIDGE, MA 02138-5353
17319454   +MARC HOVHANNISSIAN,   25 BELINSKY CIRCLE,   OXFORD, CT 06478-2711
17319740   +MARC JACOBS,   461 HIGH ROCK ST,   NEEDHAM, MA 02492-1549
17301056   +MARC JACOBSON,   110 CARVER RD,   NEWTON, MA 02461-1338
17320161   +MARC KAPLAN,   23 COLUMBIA ROAD,   ARLINGTON, MA 02474
17320777    MARC KORNITSKY,   15 BROWN ROAD,   SWAMPSCOTT, MA 01907-1607
17321252   +MARC LAWRENCE,   202 THAYER ST,   ABINGTON, MA 02351-5014
17322004    MARC MACHETTE,   2 MARC LN,   NORWALK, CT 06853
17322646   +MARC MAZUR,   57 LOWELL RD,   CONCORD, MA 01742-1706
17323332   +MARC MILLER,   2214 AVALON GATES,   TRUMBULL, CT 06611-5805
17323825   +MARC MURATORE,   20 THESTLAND DR,   SHREWSBURY, MA 01545-2184
17301535   +MARC NATHAN,   23 WILDWOOD DRIVE,   AVON, CT 06001-4408
17324435   +MARC O'CONNOR,   26 STOCKTON ST,   FALL RIVER, MA 02721-3404
17326416   +MARC ROSEN,   6 FOXFIRE LN,   WESTPORT, CT 06880-4300
17302263   +MARC RUBIN,   6 WILES FARM,   NORTHBOROUGH, MA 01532-2138
17326804   +MARC SANDLER,   3 THOMAS,   DANVERS, MA 01923-1632
17326887   +MARC SAVATSKY,   45 KENWOOD ST,   BROOKLINE, MA 02446-2412
17327095   +MARC SCHWARTZ,   18 COB DR,   WESTPORT, CT 06880-2112
17327124   +MARC SCOPELLETI,   8 CHAUNCY ST #44,   WEYMOUTH, MA 02190-2319
17327703   +MARC SLECHTA,   607 LINCOLN ST,   DUXBURY, MA 02332-3250
17328540   +MARC SUPRENANT,   33 FOREST NOTCH,   COHASSET, MA 02025-1132
17328832   +MARC TETREAULT,   42 LANDAU RD,   PLAINVILLE, MA 02762-5030
17330216   +MARC WINTER,   148 WINSLOW CEMETERY RD,   MARSHFIELD, MA 02050-5511
17330282   +MARC WOLPOW,   17 CLARK RD,   WELLESLEY, MA 02481-6736
17330580   +MARC ZOLA,   197 KING PHILIP DR,   WEST HARTFORD, CT 06117-1409
17300374   +MARCEL DUIN,   11 SWAN RD,   WINCHESTER, MA 01890-3719
17318870   +MARCEL HALLE,   42 FIELDSTONE DR,   STORRS, CT 06268-2572
17326893   +MARCEL SAVOIE,   2 PACKARD ROAD,   PEABODY, MA 01960-4534
17324858   +MARCELA PARKER,   123 MATHEWSON RD,   BARRINGTON, RI 02806-4426
17316231   +MARCELLA ECK,   102 OLD MEADOW PLAIN RD,   WEATOGUE, CT 06089-9769
17315620   +MARCELLO DIGREGORIO,   276 CHESTNUT HILL AVE #11,   BRIGHTON, MA 02135-5900
17319655   +MARCELLO INCORVAIA,   181 CALHOUN CT,   TORRINGTON, CT 06790-3707
17325100   +MARCELO PEREZ-VERZINI,   40 WOODLAND ST,   NATICK, MA 01760-5438
17299987   +MARCHEA CARMICHAEL,   258 KINNE RD,   GLASTONBURY, CT 06033-3852
17311441   +MARCI ALTER,   40 ARIEL WAY,   AVON, CT 06001-3701
17312510   +MARCI BLACK,   95 GRANT ST 3RD FLR,   FRAMINGHAM, MA 01702-8101
17317231   +MARCI FRITCH,   44 RIDGE STREET,   WINSTED, CT 06098-1922
17319985   +MARCI JONES,   17 MONUMENT SQ,   CHARLESTOWN, MA 02129-3416
17301411   +MARCI LOEBER,   36 TAMARACK RD,   WESTON, MA 02493-2248
17315597   +MARCIA ARAUJO,   8 BIRDSONG HILL RD,   SAGAMORE BEACH, MA 02562-2448
17314164   +MARCIA CIARAMETARO,   57 WESTERN AVE.,   ESSEX, MA 01929-1118
17315047   +MARCIA CYR,   116 ROLLINGVIEW DR,   VERNON, CT 06066-5837
17318647   +MARCIA HANNON,   17 HALIFAX ST,   JAMAICA PLAIN, MA 02130-4306
```

```
17300945    +MARCIA HERRERA,   43 BRIAR HILL,   FARMINGTON, CT 06085-1471
17320503    +MARCIA KIBBE,   1 SINGING WOODS RD,   NORWALK, CT 06850-1225
17321146    +MARCIE LAPIDO,   10 BERNHAND DR,   WESTON, CT 06883-1963
17321599    +MARCIE LINK,   18 JANA DRIVE,   WESTON, CT 06883-2512
17330050    +MARCIE WHITTEAKER,   41 MOHAWK DRIVE,   NORWALK, CT 06851-1826
17327550    +MARCIO SILVA,   536 HIGH STREET,   ROCHESTER, MA 02770-2215
17316530    +MARCO FAIOLA,   28 HILLTOP FARM RD,   AUBURN, MA 01501-3359
17315508    +MARCUS DESIMONE,   53 TRASK ST,   BEVERLY, MA 01915-1031
17318031    +MARCUS GORDON,   1101 BOYLSTON ST,   CHESTNUT HILL, MA 02467-1810
17320692    +MARCUS KNOWLTON,   125 BARCLAY CRESCENT,   SMITHFIELD, VA 23430-5935
17315974    +MARCY DREES,   10 SADDLE RIDGE DRIVE,   WEST SIMSBURY, CT 06092-2117
17300426    +MARCY ENGELSTEIN,   9 WING ROAD,   LYNNFIELD, MA 01940-1152
17320832    +MARCY KRAMER,   61 DONNA RD,   NEWTON, MA 02459-2804
17317304    +MAREA GABRIEL,   7 ADAMS RD,   SUDBURY, MA 01776-3332
17300060    +MARG CLARK,   6 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2200
17311716    +MARGARET ATTI,   786 HIGH POND RD,   PLYMOUTH, MA 02360-1794
17299726    +MARGARET BERGSTRAND,   86 FERNWOOD RD,   CHESTNUT HILL, MA 02467-2907
17299770    +MARGARET BOASBERG,   199 OTIS ST,   NEWTON, MA 02465-2522
17313764    +MARGARET CARR,   46 MUSKET RIDGE RD,   WILTON, CT 06897-3809
17314087    +MARGARET CHIN,   11 ANSON LANE,   READING, MA 01867-1252
17314431    +MARGARET COLLINS,   18 COUNTRY WAY,   SHREWSBURY, MA 01545-1687
17314850    +MARGARET CREETH,   250 CATALPA RD,   WILTON, CT 06897-2021
17314989    +MARGARET CUOZZO,   65 BLACK POND HILL RD,   NORWELL, MA 02061-1019
17315829    +MARGARET DONOVAN,   12 TWIXT HILLS RD,   RIDGEFIELD, CT 06877-2035
17315863    +MARGARET DORAN,   315 ELM ST,   NEW CANAAN, CT 06840-5317
17315986    +MARGARET DRISCOLL,   9 ROMAN AVE,   DANVERS, MA 01923-3820
17300373    +MARGARET DUGGAN,   21 SADDLE RIDGE ROAD,   DOVER, MA 02030-1618
17316477    +MARGARET EVANGELAKOS,   83 HAMMONDSWOOD ROAD,   CHESTNUT HILL, MA 02467-1148
17318263     MARGARET GREENOUGH,   339 MAIN STREET,   CONCORD, MA 01742-2322
17318713    +MARGARET HARK,   7 WINTERSET LN,   SIMSBURY, CT 06070-1720
17318871    +MARGARET HAWKINS,   15 NAHANTON AVE,   MILTON, MA 02186-5807
17319172    +MARGARET HILDRETH,   56 COUNTRY WAY,   NEEDHAM, MA 02492-1416
17319191    +MARGARET HILLMAN,   21 NORFOLK RD,   COHASSET, MA 02025-2226
17319537    +MARGARET HUGHES,   162 MAIN ST,   HINGHAM, MA 02043-2507
17319590    +MARGARET HURT,   23 SOUTH ST,   GRAFTON, MA 01519-1148
17319737    +MARGARET JACOBI,   71 AVALON RD,   WABAN, MA 02468-1611
17320029    +MARGARET JORDAN,   24 TALL TIMBERS LN,   KINGSTON, MA 02364-1854
17320204    +MARGARET KASPRAK,   37 WENDY LN,   WEST HARTFORD, CT 06117-2925
17301197    +MARGARET KETELTAS,   47 LAFAYETTE PL #65,   GREENWICH, CT 06830-5412
17320652    +MARGARET KLEY,   30 AUDOBON RD,   WELLESLEY, MA 02481-2848
17322052    +MARGARET MACMASTER,   23 WATSON ST,   MARBLEHEAD, MA 01945-3435
17322113    +MARGARET MAHANEY,   235 WYASSUP RD,   NORTH STONINGTON, CT 06359-1332
17301529    +MARGARET MARINELLI,   33 ALICE LANE,   AMSTON, CT 06231-1601
17322643    +MARGARET MAZESKI,   20 SUNNYBROOK DR,   MANCHESTER, CT 06040-6622
17323198    +MARGARET MERRILL,   147 MARTINS LN,   HINGHAM, MA 02043-1037
17323860    +MARGARET MURPHY,   15 SAW MILL LANE,   AVON, CT 06001-2544
17324056    +MARGARET NEHMS,   5 STONEGATE LN,   MIDDLEBORO, MA 02346-3056
17324329     MARGARET NUYTKENS,   38 ARDSMOOR ROAD,   MELROSE, MA 02176-3312
17324357    +MARGARET OBERMEIER,   23 PLYMOTH RD #1,   STAMFORD, CT 06906-1614
17324755    +MARGARET PALLADINO,   27 BOULDER RD,   WELLESLEY, MA 02481-1502
17301035    +MARGARET PATELLA-HUNTER,   6 SHADY LANE AVE,   SHREWSBURY, MA 01545-2816
17325069    +MARGARET PENNIE,   2 MIRAMAR DR,   PEMBROKE, MA 02359-2855
17325125    +MARGARET PERRY,   284 HARVARD ST #22,   CAMBRIDGE, MA 02139-2361
17302016    +MARGARET PHILLIPS,   22 BEMIS ST,   WESTON, MA 02493-1702
17302166    +MARGARET REYNOLDS,   32 HICKORY RD,   WELLESLEY, MA 02482-4534
17326866     MARGARET SATTLER,   270 FOUNDERS ROAD,   GLASTONBURY, CT 06033-3201
17327083    +MARGARET SCHWABE,   4 HIDEAWAY LANE,   WESTPORT, CT 06880-6115
17327198    +MARGARET SELLECK,   36 MAIN ST,   EAST HAMPTON, CT 06424-1117
17302460    +MARGARET SMITH,   133 SHADE ST,   LEXINGTON, MA 02421-7724
17327966    +MARGARET SORRENTINO,   16 CHURCH ST,   MELROSE, MA 02176-6333
17328096    +MARGARET SPRINGER,   369 CLAPP RD,   SCITUATE, MA 02066-3003
17328104    +MARGARET ST CLAIRE,   26 HUNTING CIR,   WELLESLEY, MA 02481-3432
17329090     MARGARET TRAVERS,   17 RED COAT RD,   WESTPORT, CT 06880-1410
17329197    +MARGARET TURNER,   72 RANDLETT PARK,   NEWTON, MA 02465-1719
17329260    +MARGARET URBANOWSKI,   85 LAKE SHORE DR,   SPENCER, MA 01562-2905
17302704    +MARGARET VAGLICA,   79 MADISON AVE,   NEWTON, MA 02460-1904
17329544    +MARGARET WADE,   20 FOXCROFT RD,   WINCHESTER, MA 01890-2433
17330246    +MARGARET WITOWSKI,   25 HILLTOP DR,   DURHAM, CT 06422-1604
17330320    +MARGARET WOOLVERTON,   70 LEDGEWOOD DR,   WESTON, CT 06883-1132
17325364    +MARGARITA PLAKS,   44 SILO WAY,   BLOOMFIELD, CT 06002-1652
17300115    +MARGE COOPER,   7 HEATHCOTE,   AVON, CT 06001-3174
17319962    +MARGERY JOHNSON,   39 COLONY RD,   LEXINGTON, MA 02420-2003
17323638    +MARGERY MORREL,   49 GREEN LN,   SHERBORN, MA 01770-1312
17318740    +MARGIE HARRINGTON,   103 HIGHVIEW ST,   WESTWOOD, MA 02090-3018
17318971    +MARGIE HEGER,   232 GROVE ST,   WESTWOOD, MA 02090-1028
17319353    +MARGIE HOLMES,   75 HAMILTON ALLENTON RD,   NORTH KINGSTOWN, RI 02852-7101
17323069    +MARGIE MCSHANE,   55 SURFSIDE RD,   SCITUATE, MA 02066-1656
17324468    +MARGIE OETTINGER,   80 MEADOWBROOK RD,   WESTON, MA 02493-2406
17326697    +MARGIE RYAN,   PO BOX 392,   GREEN HARBOR, MA 02041-0392
17330313    +MARGIE WOODWARD,   4 GUZZLE BROOK DRIVE,   SANDWICH, MA 01776-3168
17323500    +MARGO MONROE,   34 KENWOOD ST,   BROOKLINE, MA 02446-2413
17324617    +MARGO ORR,   5 BEACHAM PL,   HINGHAM, MA 02043-3331
17325245    +MARGO PHILLIPS,   19 FOXCROFT ROAD,   WEST HARTFORD, CT 06119-1150
17302128    +MARGO REDER,   5 IVY RD,   BELMONT, MA 02478-3329
```

```
17313045  +MARGOT BRODIE,   1 BERKLEY CIRCLE,    HINGHAM, MA 02043-3332
17314032  +MARGOT CHEEL,   14 MARGIN CT,    COHASSET, MA 02025-1836
17327531  +MARGOT SIEGRIST,   26 COLCHESTER RD.,    WESTON, MA 02493-1602
17329280  +MARGOT VACHERON,   13 NEWTOWN TERR,    NORWALK, CT 06857-0001
17323768  +MARGRET MULHERN,   148 GREENACRE RD.,    WESTWOOD, MA 02090-3110
17329362  +MARGRET VANSLOCHEM,   85 OLD COLONY RD,    WELLESLEY, MA 02481-2809
17316518  +MARGRIT/JOE FAHAN,   9 WINTERSET LANE,    SIMSBURY, CT 06070-1720
17314026  +MARGUERITE CHATELIER,   11 COLBURN RD,    WELLESLEY HILLS, MA 02481-3019
17300570  +MARGUERITE FRANCESKI,   320 STRAWBERRY HILL AVE,    STAMFORD, CT 06902-2580
17301960  +MARGUERITE PATZER,   493 MT BLUE,    NORWELL, MA 02061-1005
17329005  +MARGUERITE TONDREAULT,   26 MILLBROOK RD,    BEVERLY, MA 01915-1457
17329960   MARGUERITE WETTERAU,   174 HIGHLAND STREET,    WESTON, MA 02493-1112
17314724  +MARGVERITE COSTANTINO,   76 SCENIC DR,    WARWICK, RI 02886-2161
17319759  +MARI JACOBSON,   55 NORTH FARMS ROAD,    AVON, CT 06001-3018
17326379  +MARI RONDEAU,   346 CENTER ST,    PEMBROKE, MA 02359-3208
17327237  +MARI SETERDAHL,   PO BOX 203,    DUXBURY, MA 02331-0203
17299588  +MARIA ARADO-MCDONALD,   145 ENGLEWOOD AVE #42,    BRIGHTON, MA 02135-7049
17311695  +MARIA ASSARD,   12 ROCCO RD,    BOLTON, CT 06043-7753
17311702  +MARIA ASVESTAS,   4 VINCENT DR,    MARSHFIELD, MA 02050-3028
17299725  +MARIA BERGAMASCHI,   18 EXETER ST,    BOSTON, MA 02116-2218
17312390  +MARIA BERTUGLIA,   12 WOODCHUCK HILL RD,    WEST SIMSBURY, CT 06092-2320
17312937  +MARIA BRAVERMAN,   32 OLD STONE CROSSING,    WEST SIMSBURY, CT 06092-2821
17314016  +MARIA CHASE,   123 SUFFOLK RD.,    WELLESLEY, MA 02481-1205
17314643  +MARIA COPELLO,   1069 METROPOLITAN AVE,    MILTON, MA 02186-1039
17315153  +MARIA D'AMICO,   104 WYOMING AVENUE,    MALDEN, MA 02148-1353
17315543  +MARIA DEVERA,   19 INDIANA TERRACE,    NEWTON, MA 02464-1314
17316167  +MARIA DUVA,   29 COLTON LANE,    SHREWSBURY, MA 01545-1818
17316671  +MARIA FENN,   608 WALNUT ST,    LYNN, MA 01905-1038
17316840  +MARIA FISICHELLI,   5 JOEL ROAD,    MARBLEHEAD, MA 01945-2712
17316943  +MARIA FLORI,   245 KNOTTY OAK ROAD,    COVENTRY, RI 02816-8312
17317287  +MARIA FURMAN,   3 STONEFIELD LN,    WELLESLEY, MA 02482-7335
17317391  +MARIA GANAK,   53 JENNEY LN,    DEDHAM, MA 02026-4014
17317514  +MARIA GAUTHIER,   201 OLD FARM RD,    MILTON, MA 02186-3739
17317518  +MARIA GAUVAIN,   22 NELSON ST,    GEORGETOWN, MA 01833-2401
17302728  +MARIA IFARRAGUERRI,   70 BIRD ST,    NEEDHAM, MA 02492-4320
17319807  +MARIA JANOS,   5 BRENTON RD,    WESTON, MA 02493-1003
17320091  +MARIA KADISON,   91 MAIN ST,    DOVER, MA 02030-2034
17321443  +MARIA LESCANO,   92 SHIPPAN AVE 3RD FLR,    STAMFORD, CT 06902-4037
17321485  +MARIA LEVINE,   26 SAMUEL HARRINGTON,    WESTBROUGH, MA 01581-1779
17322945  +MARIA MCKAY,   4 COUNTRY MEADOW DR,    CRANSTON, RI 02921-1255
17323153  +MARIA MELO,   566 WINDSOR ST,    CAMBRIDGE, MA 02141-1643
17323301  +MARIA MILLER,   21 WELLESLEY COLLEGE RD,    WELLESLEY, ma 02481-5701
17324633  +MARIA OSBORNE,   74 HIGH STREET,    NORWELL, MA 02061-1839
17301919  +MARIA PAGES-RANGEL,   35 ADAMS ST,    BROOKLINE, MA 02446-6715
17324744  +MARIA PALACIOS,   4 MARGARET ST,    NORWALK, CT 06851-3116
17326070  +MARIA RICHARD,   4 BURNSIDE ST,    PLYMOUTH, MA 02360-1485
17326706  +MARIA RYNNE-PETERSON,   37 MILLS TERRACE,    NAHANT, MA 01908-1010
17326719  +MARIA SACCOCCIO,   205 BEECHWOOD DR,    CRANSTON, RI 02921-3316
17326777  +MARIA SALVATORE,   466 SUMMER STREET,    WESTWOOD, MA 02090-1000
17326923  +MARIA SCANDIZZO,   27 NORTHILL ST #2X,    STAMFORD, CT 06907-2017
17327464  +MARIA SHOAF,   204 BALDWIN LN,    NORTH GRANBY, CT 06060-1431
17328288  +MARIA STEWART,   12 N PARNES RD,    COVENTRY, CT 06238-1268
17328510  +MARIA SULLIVAN,   556 MORAINE ST,    MARSHFIELD, MA 02050-3439
17328737  +MARIA TATARCZUK,   560 LOWELL ST,    LEXINGTON, MA 02420-1919
17328844  +MARIA THERIAULT,   48 WOLF PIT RD,    FARMINGTON, CT 06032-2438
17302643  +MARIA TIERNEY,   6473 KEVIN CT,    CLARENCE CENTER, NY 14032-9163
17329446  +MARIA VETRANO,   463 CONCORD AVE,    CAMBRIDGE, MA 02138-1217
17329508  +MARIA VIVALDI,   759 SOUTH AVE,    WESTON, MA 02493-1119
17329722  +MARIA WARDWELL,   40 LAUREL AVE,    WELLESLEY, MA 02481-7526
17302798  +MARIA WATKINS,   25 LAURELWOOD POND LANE,    NEW HARTFORD, CT 06057-3644
17330224  +MARIA WIRTH,   60 BLUEBERRY LN,    AVON, CT 06001-4004
17330495  +MARIA ZAMMATTI,   46 OAK HILL LN,    BOYLSTON, MA 01505-1200
17323752  +MARIAN MUELLER,   20 BIRCHWOOD DR,    CUMBERLAND, RI 02864-1625
17328090  +MARIAN SPOSITO,   50 DAVIS ST,    REVERE, MA 02151-2263
17328121  +MARIAN STACEY,   153 HIGHLAND AVE,    WARWICK, RI 02886-9420
17329794  +MARIAN WATTERLOND,   100 NEWGATE RD,    EAST GRANBY, CT 06026-9542
17314332  +MARIANA COGAN,   95 WOODWARD ST,    NEWTON, MA 02461-1310
17316309  +MARIANE ELDRIDGE,   30 SPRING ST,    HOPKINTON, MA 01748-1556
17302003  +MARIANN PETERS,   6 TOWNSEND ROAD,    FARMINGTON, CT 06032-1569
17327494  +MARIANN SHUFRO,   144 OAK STREET,    NATICK, MA 01760-1961
17330461  +MARIANN YOUNISS,   5 CHARLES RIVER CT,    WELLESLEY, MA 02482-7300
17320825  +MARIANNA KRAGH,   19 DUBOIS ST,    DARIEN, CT 06820-5222
17313648  +MARIANNE CAPUTO,   E2-6 LYDON LANE,    HALIFAX, MA 02338-1408
17314922  +MARIANNE CROWLEY,   80 SALEM ST,    WOBURN, MA 01801-3037
17317319   MARIANNE GAFFNEY,   354 CUCH,    SCITUATE, MA 02066
17318771  +MARIANNE HARRISON,   95 ROYALSTON RD,    WELLESLEY, MA 02481-1221
17319020  +MARIANNE HENDERSON,   20 ELM ST,    MARSHFIELD, MA 02050-4406
17320136  +MARIANNE KANE,   85 NANEPASHEMET ST,    MARBLEHEAD, MA 01945-3718
17320360  +MARIANNE KELLY,   64 CEMETERY,    WILLINGTON, CT 06279-2300
17320598  +MARIANNE KIRBY,   83 BAYVIEW DR,    JAMESTOWN, RI 02835-1506
17320718  +MARIANNE KOH,   9 PLACID LAKE LANE,    WESTPORT, CT 06880-2250
17323026  +MARIANNE MCMORROW,   148 HOBART AVE,    BRAINTREE, MA 02184-6303
17325977  +MARIANNE RENAUD,   19 RADCLIFFE ROAD,    WELLESLEY, MA 02482-6604
17329278  +MARIANNE VACCA,   101 HIGH VALLEY DR,    CANTON, CT 06019-4525
```

```
17317858   +MARICLAIRE GLOVA,   485 TREMONT ST,   DUXBURY, MA 02332-4939
17311250   +MARIE ACHILLES,   162 STERLING RD,   PRINCETON, MA 01541-1201
17326945   +MARIE ANNE SCHADLER,   16 HILLTOP RD,   FARMINGTON, CT 06032-2409
17299883   +MARIE BUCKHOUT,   15 GARNET HILL RD.,   AVON, CT 06001-4081
17313398   +MARIE BUTLER,   15 LEE ST,   MARBLEHEAD, MA 01945-3214
17300329   +MARIE DOOLEY,   60 PROSPECT HILL DR,   WEYMOUTH, MA 02191-2214
17316054   +MARIE DUDLEY,   52 DORSET LN,   FARMINGTON, CT 06032-2330
17316063   +MARIE DUFFY,   34 DANIELS ST,   SALEM, MA 01970-5659
17316452   +MARIE ESLER-ABBOTT,   8 SUMMER ST CT,   NAHANT, MA 01908-1438
17316753   +MARIE FIELD,   154 HOUSATONIC ST,   LENOX, MA 01240-2511
17317049   +MARIE FORSYTH,   165 QUINCY AVE,   MARSHFIELD, MA 02050-4640
17300606   +MARIE GAGLIARD,   PO BOX 297,   MARSHFIELD HILLS, MA 02051-0297
17317845   +MARIE GLENN,   281 OAK STREET,   WESTWOOD, MA 02090-3220
17318900   +MARIE HAYES,   172 DEFOREST RD,   WILTON, CT 06897-1912
17319101   +MARIE HERTENSTEIN,   184 KINGSWOOD DRIVE,   AVON, CT 06001-3180
17300950   +MARIE HEWES,   63 FOLLEN RD,   LEXINGTON, MA 02421
17320937   +MARIE KURMIN,   793 SUMMER ST,   MARSHFIELD, MA 02050-5934
17313348   +MARIE LOUISE BURNS,   PO BOX 72,   CANTON, CT 06019-0072
17323720   +MARIE MOTA,   147 HIDDEN LAKE DR,   SAUNDERSTOWN, RI 02874-1817
17301787   +MARIE NAGODE,   31 KNOLLWOOD DR,   DOVER, MA 02030-2422
17324192   +MARIE NIKOLOFF,   321 S COUNTY TRL,   EXETER, RI 02822-3527
17324509   +MARIE OLIPHANT,   95 SATARI DR,   COVENTRY, CT 06238-1033
17325413   +MARIE POLITIS,   9 WYNCAIRNE,   EAST GRANBY, CT 06026
17326991   +MARIE SCHILLER,   23 KIRKLAND CIRCLE,   WELLESLEY, MA 02481-4811
17327123    MARIE SCOPA,   40 PINE RIDGE ROAD,   FAIRFIELD, CT 06825-1238
17327913   +MARIE SODERSTROM,   11 OLD HILL FARMS RD,   WESTPORT, CT 06880-3035
17328098   +MARIE SPROW,   38 KINSMAN,   TOPSFIELD, MA 01983-1317
17325409   +MARIEL POLIFRONI,   43 MAPLE AVE S,   WESTPORT, CT 06880-5628
17317348   +MARIELLE GALERA,   71 TURNER ST,   BRIGHTON, MA 02135-2525
17301442   +MARIETTA LYON,   2 POSSUM HOLLOW RD,   NATICK, MA 01760-2514
17323293   +MARIETTA MILHOLLEN,   4 LEONARD TERRACE,   FOXBORO, MA 02035-2941
17312216   +MARILEE BELL,   179 NEWTON ST,   WESTON, MA 02493-2338
17321351   +MARILOU LEE,   52 GRIMSHAW ST,   MALDEN, MA 02148-1010
17311608   +MARILYN ARDITO,   167 BEACON STREET,   HARTFORD, CT 06105-2927
17313049   +MARILYN BRODY,   47 IROQUOIS RD,   WEST HARTFORD, CT 06117-2112
17299940   +MARILYN CAMPBELL,   67 PARK AVE,   WESTERLY, RI 02891-1953
17314839   +MARILYN CRANE,   46 THORNE ROAD,   BOURNE, MA 02532-5415
17314929   +MARILYN CRUICKSHANK,   37 HELEN ROAD,   NEEDHAM, MA 02492-3932
17317099   +MARILYN FOX,   5 WYNGATE,   SIMSBURY, CT 06070-1020
17317709   +MARILYN GILBERT,   87 WESTBURY,   AVON, CT 06001-3172
17319226   +MARILYN HIRSCH,   52 PINE ST,   WESTON, MA 02493-1116
17322714   +MARILYN MCCARTHY,   174 BAYBERRY LANE,   WESTPORT, CT 06880-2802
17325451   +MARILYN PORELL,   32 DOUGLAS DR,   BRIDGEWATER, MA 02324-3544
17302093   +MARILYN QUILTY,   620 MAYFLOWER ST,   DUXBURY, MA 02332
17302299   +MARILYN SARNIE,   9 HEMINGWAY ST,   SHREWSBURY, MA 01545-3968
17327209   +MARILYN SEMPRUCCI,   119 MEADOWBROOK RD,   NEEDHAM, MA 02492-1936
17329948   +MARILYN WEST,   12 SUNRISE DR,   CANTON, MA 02019-2612
17302838   +MARILYN WHITE,   155 WHIFFLE TREE LANE,   MARSHFIELD, MA 02050-3428
17330404   +MARILYNN YAREMCHUK,   15 SMITH FARM TRL,   LYNNFIELD, MA 01940-1019
17325955   +MARINA REISER,   81 WESTON RD,   LINCOLN, MA 01773-3302
17302713   +MARINA VAN SPAENDONCK,   25 OVERLOOK DR,   BEDFORD, MA 01730-1330
17329971    MARINA WHALL,   959 PLEASANT STREET,   FRAMINGHAM, MA 01701-8852
17315636   +MARIO DILORETO,   49 CANDLEWOOD RD,   GLASTONBURY, CT 06033-1225
17325469   +MARIO PORTEV,   4 SURREY LN,   WEBSTER, MA 01570-3047
17326097   +MARIO RICHTER,   87 DIX ST #8,   DORCHESTER, MA 02122-1270
17326818   +MARIO SANTA,   4 UNION PARK APT 4,   NORWALK, CT 06850-3310
17327171   +MARIO SEGAL,   36 CLAY HILL RD,   STAMFORD, CT 06905-1725
17329507   +MARIO VIVADO,   PO BOX 376,   MARSHFIELD, MA 02050-0376
17311581   +MARION APPEL,   249 ROBBINS ST,   WALTHAM, MA 02453-5860
17313213   +MARION BUCHSBAUM,   98 HIGHLAND AVE,   NEWTON, MA 02460-1836
17314239   +MARION CLARKE,   25 MEADOWBROOK CIR,   SUDBURY, MA 01776
17315264   +MARION DAY,   50 AMHERST RD,   BEVERLY, MA 01915-5633
17316759   +MARION FIELDS,   34 MINUTEMAN RD,   MEDFIELD, MA 02052-1444
17317247   +MARION FROST,   9 MORSE CROFT LANE,   AMESBURY, MA 01913-5710
17319290   +MARION HOGAN,   36 HILLCREST RD,   BELMONT, MA 02478-2954
17326192    MARION ROBBINS,   244 GLEN ROAD,   WESTON, MA 02493-2237
17328211   +MARION STEFANOWICZ,   1085 BURR ST,   FAIRFIELD, CT 06824-7154
17325821   +MARIPAT RATTER,   25 MOORE ST,   WINTHROP, MA 02152-1320
17316651   +MARIS FEINSTEIN,   24 LONGMEADOW ROAD,   WESTON, MA 02493-1723
17312238   +MARISA BELTHOFF,   20 SYLVAN ST,   DANVERS, MA 01923-2754
17300524   +MARISA FISCH,   71 CLAYBROOK RD,   DOVER, MA 02030-2112
17321428   +MARISA LEONE,   61 MALLARD DR,   AVON, CT 06001-4544
17324316   +MARISA NUCCI,   17 HAWTHORN RD,   BROOKLINE, MA 02445-7704
17301959   +MARISA PATERSON,   360 CROSS ST,   WINCHESTER, MA 01890-1103
17325578   +MARISA PRIOR,   80 GRAHAM RD,   BROAD BROOK, CT 06016-9720
17329504   +MARISA VITO,   58 HOOVER ROAD,   WALPOLE, MA 02081-4007
17321217    MARISOL LAUX,   26 ISLAND WAY,   WESTPORT, CT 06880-6926
17314536   +MARISSA CONNORS,   570 MOUNTAIN AVE,   REVERE, MA 02151-5736
17320341   +MARISSA KELLOGG,   169 CALUMET ST #1,   ROXBURY CROSSING, MA 02120-3305
17330316   +MARISSA WOODWORTH,   8 COACHMANS PL,   WILTON, CT 06897-1606
17311307   +MARITA AGUIAR,   15 NIKKI TER,   ASHLAND, MA 01721-1762
17316670   +MARITZA FENICK,   26 OLD BARN RD,   HANOVER, MA 02339-3504
17330077   +MARIUS WIERZBICKI,   4 CANNONBERRY WAY,   WAREHAM, MA 02571-1909
17311429   +MARJORIE ALMANSI,   24 PEQUOT TRL,   WESTPORT, CT 06880-2928
```

```
17311746   +MARJORIE AUSTIN,    52 PLEASANT ST,    CARVER, MA 02330-1013
17311862   +MARJORIE BAKER,    63 REDER RD,    NORTHFIELD, CT 06778-2109
17300862   +MARJORIE HANSEN,    38 LEDGEWOOD ROAD,    FRAMINGHAM, MA 01701-3668
17321548    MARJORIE LICHTENBERGER,    95 POND STREET,    WINCHESTER, MA 01890-2313
17322227   +MARJORIE MALPIEDI,    1197 GREAT PLAIN AVE,    NEEDHAM, MA 02492-2206
17324009   +MARJORIE NASIN,    829 SHERMANTOWN RD,    SAUDERSTOWN, RI 02874-2018
17326133   +MARJORIE RINGROSE,    11 CONCORD ST,    CHARLESTOWN, MA 02129-2524
17302868   +MARJORIE WINCHENBACH,    19 RALEIGH ROAD,    HOLLISTON, MA 01746-2647
17326235   +MARJORY ROBERTSON,    18 ALAN RD,    SOUTH HAMILTON, MA 01982-2402
17311483   +MARK AMOROSO,    17 BLUEBERRY LN,    CANTON, CT 06019-4502
17311499   +MARK ANDERSON,    56 DEERFIELD RD,    SHREWSBURY, MA 01545-1573
17299615   +MARK AUSTIN,    32 WEBBER RD,    BROOKFIELD, MA 01506-1708
17311759   +MARK AVERY,    52 ABERDEEN RD,    WESTON, MA 02493-1765
17311768   +MARK AYANIAN,    68 SOMERSET ST,    BELMONT, MA 02478-2009
17311918   +MARK BAMFORTH,    30 LOWELL RD,    WELLESLEY, MA 02481-2754
17311928   +MARK BANKOFF,    12 WYMON WAY,    LYNNFIELD, MA 01940-1845
17312081   +MARK BAST,    34 CANDLEWOOD DR,    SCITUATE, MA 02066-2669
17312298   +MARK BENTON,    54 DEER MEADOW LN,    HEBRON, CT 06248-1455
17312365   +MARK BERNIER,    31 SINAWOY RD,    COS COB, CT 06807-2323
17312426   +MARK BIANCHI,    19 NEAL GATE RD,    SCITUATE, MA 02066-4426
17312447    MARK BIGELOW,    42 2ND AVENUE,    NORTH ATTLEBORO, MA 02760-6312
17299741   +MARK BILBE,    112 PURITAN LANE,    SUDBURY, MA 01776-2435
17312489   +MARK BISANZO,    1250 FARMINGTON AVE,    WEST HARTFORD, CT 06107-2608
17312519   +MARK BLACKMAN,    9 FISHER RD,    SHARON, MA 02067-1129
17312651   +MARK BOISVERT,    116 SPRING ST #D-1,    WEST ROXBURY, MA 02132-4829
17312725   +MARK BORDEN,    195 CLIFF ROAD,    WELLESLEY, MA 02481-1343
17312804   +MARK BOURGEOIS,    4 KRISTIN WAY,    TYNGSBORO, MA 01879-1927
17299819   +MARK BRACKEN,    208 HOMER ST,    NEWTON, MA 02459-1435
17312953   +MARK BREDICE,    376 BUSHY HILL RD,    SIMSBURY, CT 06070-2754
17313034   +MARK BROCKWELL,    1 COUNTRY LN,    WESTPORT, CT 06880-2521
17313164   +MARK BRUGEMAN,    57 VAUGHN AVE,    WARWICK, RI 02886-3126
17299884   +MARK BUCKLEY,    7 WAINWRIGHT RD UNIT 78,    WINCHESTER, MA 01890-2380
17299666   +MARK BURNS,    76 CLARKE RD,    NEEDHAM, MA 02492-1310
17313349   +MARK BURNS,    3 MARSH ROAD,    WESTPORT, CT 06880-6721
17299917   +MARK BUSH,    224 CONCORD STREET,    HOLLISTON, MA 01746-1350
17313384   +MARK BUSHARIS,    175 TREMONT ST,    MANSFIELD, MA 02048-1719
17313457   +MARK CAHILL,    26 ALTON PLACE,    BROOKLINE, MA 02446-6464
17313459   +MARK CAHOON,    47 MOORLAND RD,    SCITUATE, MA 02066-4647
17313500   +MARK CALLAHAN,    29 SPRUCE LANE,    WEATOGUE, CT 06089-9401
17313584   +MARK CANFIELD,    70 SUMMER ST,    MALDEN, MA 02148-3912
17313630   +MARK CAPOBIANCO,    94 HARMONY CT,    WARWICK, RI 02889-1425
17313873   +MARK CASSIDY,    6 BRIARWOOD RD,    WOBURN, MA 01801-1219
17314250   +MARK CLAUSEN,    19 TREETOP CIR,    NORTHBOROUGH, MA 01532-1454
17314480   +MARK CONDON,    7 CENTRAL ST,    WINCHESTER, MA 01890-2603
17314573   +MARK CONTE,    8 OAKWOOD LN,    WESTPORT, CT 06880-1809
17315061    MARK DACEY,    34 SEARS ROAD,    WESTON, MA 02493-1622
17315197   +MARK DASILVA,    21 GATES CIRCLE,    SCITUATE, MA 02066-4051
17300223   +MARK DAVIDSON,    1365 WASHINGTON ST,    HOLLISTON, MA 01746-2200
17315228   +MARK DAVIS,    37 LEXBERT RD,    NEWTON, MA 02459-3008
17315271   +MARK DAY,    127 BURGESS AVE,    WESTWOOD, MA 02090-3009
17315376   +MARK DELGADO,    301 SILVERMINE AVE,    NORWALK, CT 06850-1116
17315672   +MARK DIPERRI,    40 GRANDVIEW AVE,    REVERE, MA 02151-1120
17315669   +MARK DIXON,    7 LAFAYETTE LANE,    WENHAM, MA 01984-1829
17315743   +MARK DOLAN,    7 COLONIAL VILLAGE DR #9,    ARLINGTON, MA 02474-3933
17300310   +MARK DOLNY,    89 VAN NESS RD,    BELMONT, MA 02478-3407
17300334    MARK DORSEY,    23 BROOKS RD,    SUDBURY, MA 01776-3407
17315962   +MARK DRAGONE,    274 HOLABIRD AVE,    WINSTED, CT 06098-1843
17315983   +MARK DRINKWATER,    11 JOSSELYN AVE,    DUXBURY, MA 02332-4514
17316127   +MARK DUNNE,    21 BEACH ST,    COHASSET, MA 02025-1421
17316179   +MARK DWYER,    24 PURITAN RD,    READING, MA 01867-2034
17316227   +MARK EBERT,    19 APPALOOSA WAY,    MARSTONS MILLS, MA 02648-2148
17316332   +MARK ELLIOTT,    60 BAKER BRIDGE RD,    LINCOLN, MA 01773-3105
17316642   +MARK FEINBERG,    49 INDIAN BROOK RD,    ASHLAND, MA 01721-1340
17316655   +MARK FELDMAN,    52 SALISBURY RD,    NEWTON, MA 02458-1948
17300484   +MARK FELDMAN,    43 BLUEBERRY HILL,    WESTON, MA 06883-2403
17316702   +MARK FERRARA,    72 MERRYKNOLL RD,    WEYMOUTH, MA 02191-2021
17316703   +MARK FERRARI,    53 WESTCHESTER DR,    WESTWOOD, MA 02090-2621
17316831   +MARK FISHER,    52 RICHARD RD,    NEEDHAM, MA 02492-4322
17317070   +MARK FOSTER,    6 KINGS ROW,    NORTH READING, MA 01864-1546
17317108   +MARK FRAGA,    33 GLEN ROAD,    WELLESLEY, MA 02481-1620
17317214   +MARK FRIEDMAN,    75 LINDEN AVE,    SWAMPSCOTT, MA 01907-1360
17317271   +MARK FULLER,    20 DARTMOUTH DRIVE,    CANTON, CT 06019-2647
17317280   +MARK FURCOLO,    449 KETTLE POND DR,    WAKEFIELD, RI 02879-5476
17317350   +MARK GALIETTE,    34 VALLEY VIEW DR,    AVON, CT 06001-2712
17317357   +MARK GALLAGHER,    21 JODIE ST,    FRAMINGHAM, MA 01702-6117
17317368   +MARK GALLEY,    10 SAXON LN,    WESTPORT, CT 06880-4937
17317413   +MARK GARBER,    35 SHEFFIELD LN,    AVON, CT 06001-3188
17317446    MARK GARILLI,    45 FLAGG ROAD,    WEST HARTFORD, CT 06117
17317590   +MARK GEORGE,    1 LINCOLN LANE,    WEATOGUE, CT 06089-9781
17317736   +MARK GILLEN,    28 CUMMINGS AVE,    WEYMOUTH, MA 02190-2906
17317871   +MARK GOBLE,    6 PARTRIDGE DRIVE,    HINGHAM, MA 02043-3024
17317902   +MARK GOLD,    10 WEST END AVE #20A,    NEW YORK, NY 10023-7841
17318106   +MARK GOWETSKI,    41 BARRETT,    NEEDHAM, MA 02492-1515
17300769   +MARK GRAHAM,    33 EDWARD DRIVE,    PEMBROKE, MA 02359-3261
```

```
17318150    +MARK GRANOFF,  14 MOCCASIN PATH,   NATICK, MA 01760-6080
17318195    +MARK GRAYKO,  23 WHITFORD AVE,   PAWTUCKET, RI 02860-1533
17318230    +MARK GREENBERG,  184 FERN AVE,   LITCHFIELD, CT 06759-2721
17318309    +MARK GRIFFIN,  30 PONUS RIDGE,   NEW CANAAN, CT 06840-6537
17318664    +MARK HANSEN,  250 WALTHAM ST,   WEST NEWTON, MA 02465-1749
17318673    +MARK HANSON,  94 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17300880    +MARK HARNETT,  16 CATHERINE CIRCLE,   STOW, MA 01775-1345
17318774    +MARK HARRISON,  292 OLDE STAGE ROAD,   GLASTONBURY, CT 06033-3207
17318832    +MARK HASSELBRING,  237 RUGGLES AVE,   NEWPORT, RI 02840-4351
17318953     MARK HEBERT,  3 DANIEL ROAD,   HOPKINTON, MA 01748-2434
17318962    +MARK HEFFERNAN,  14 ROCKBRIDGE RD,   WELLESLEY, MA 02481-1433
17318999    +MARK HELMAN,  3 PASTURE ROAD,   BEVERLY, MA 01915-3818
17319007    +MARK HEMENWAY,  9 HILLCREST DR,   BARKHAMSTED, CT 06063-1121
17319051    +MARK HENRY,  19 SMITH TERR,   BRAINTREE, MA 02184-7417
17319088    +MARK HERNON,  192 CANTON AVE,   MILTON, MA 02186-3536
17300946    +MARK HERRMANN,  79 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17319136    +MARK HICKMAN,  12 RICHARDSON CT,   WESTBOROUGH, MA 01581-3804
17319185    +MARK HILLE,  65 EASTWOOD DR,   EAST HARTLAND, CT 06027-1716
17319223    +MARK HIPONA,  11 HICKORY RD,   ASHLAND, MA 01721-1199
17319241    +MARK HOBEN,  47 WASHINGTON ST,   BEDFORD, MA 01730-2418
17300975    +MARK HOFFMAN,  79 MAIN ST,   DOVER, MA 02030-2031
17319347    +MARK HOLMES,  13 BROOKFIELD ST,   ROSLINDALE, MA 02131-2403
17319521     MARK HUFZIGER,  109 BLUE RIDGE ROAD,   NORTH ANDOVER, MA 01845-2149
17319751    +MARK JACOBS,  383 MAIN AVE,   NORWALK, CT 06851-1543
17319808    +MARK JANOWICZ,  110 PLEASANT ST,   MANCHESTER, MA 01944-1108
17319802    +MARK JEDRYCHOWSKI,  16 MINER ST #301,   BOSTON, MA 02215-3330
17319941    +MARK JOHNSON,  21 ANCHOR WAY,   NORTH KINGSTOWN, RI 02852-4032
17301131    +MARK JOYCE,  149 OLD BARN PATH,   MARSHFIELD, MA 02050-2038
17320127    +MARK KAMINSKI,  18 STONE CROSSING,   HOPKINTON, MA 01748-1938
17320168    +MARK KAPLAN,  115 SIGNAL HILL RD,   WILTON, CT 06897-1931
17320190    +MARK KARLSON,  18 SILKEY HEIGHTS,   NORTH GRANBY, CT 06060-1422
17320233    +MARK KAUFMAN,  21 DEER RUN,   AVON, CT 06001-3147
17320257    +MARK KEANEY,  56 ROOSEVELT AVE,   MARBLEHEAD, MA 01945-2432
17301182    +MARK KELLEY,  8 HIGHGATE,   WELLESLEY, MA 02481-1420
17320369     MARK KELLY,  118 WASHINGTON AVENUE,   NEEDHAM, MA 02492-3630
17320398    +MARK KENNA,  44 NORTH PASTURE LN,   WAKEFIELD, RI 02879-7649
17320611    +MARK KIRSTEIN,  35 COLGATE ROAD,   NEEDHAM, MA 02492-4041
17320668    +MARK KLUSZA,  423 PURITAN RD,   SWAMPSCOTT, MA 01907-2836
17320774    +MARK KORNBLUTH,  3 HYATT LANE,   WESTPORT, CT 06880-3012
17320822    +MARK KRACZKIEWICZ,  77 RIVERSIDE ST,   WATERTOWN, MA 02472-2614
17320884    +MARK KROSS,  46 CHESTNUT ST,   STONEHAM, MA 02180-2507
17320933    +MARK KUPSC,  72 JERUSALEM ROAD,   COHASSET, MA 02025-1410
17321031    +MARK LAJOIE,  16 ST MARYS LN,   NORWALK, CT 06851-2227
17321091    +MARK LANDRY,  147 ARLINGTON ST,   MARSHFIELD, MA 02050-4619
17321159    +MARK LARGEY,  1 MIDDLE AVE,   BELLINGHAM, MA 02019-1468
17321236    +MARK LAVOIE,  196 NATICK AVE,   WARWICK, RI 02886-3159
17321418    +MARK LEON,  481 FULTON ST,   MEDFORD, MA 02155-1264
17321434    +MARK LEPLER,  39 BRIGHTON AVE,   BOSTON, MA 02134-2301
17321619    +MARK LIPSCHUTZ,  40 LEDGEBROOK DR,   NORWALK, CT 06854-1061
17321704    +MARK LOGAN,  140 DRUM HILL RD,   WILTON, CT 06897-2414
17321794     MARK LOVF,  146 JUDGE ROAD,   LYNN, MA 01904-1268
17321839     MARK LUCHINI,  20 MOONPENNY DR,   BOXFORD, MA 01921-2707
17321842    +MARK LUCIER,  2 RICE SPRING LN,   WAYLAND, MA 01778-3510
17301437    +MARK LUNDY,  55 MADISON WAY,   SOUTH WINDSOR, CT 06074-2367
17321908    +MARK LYNAS,  76 SHORT ST,   BROCKTON, MA 02302-2659
17322021    +MARK MACKENZIE,  PO BOX 245,   COLLINSVILLE, CT 06022-0245
17322130    +MARK MAHONEY,  101 W SHORE DR,   MARBLEHEAD, MA 01945-1207
17322215    +MARK MALONEY,  64 GOLDIE ST,   REVERE, MA 02151-1905
17301531    +MARK MARCH,  186 WASHINGTON ST,   WELLESLEY, MA 02481-3108
17322363    +MARK MARICH,  32 HERITAGE HILL,   DEDHAM, MA 02026-6250
17322529     MARK MASSEY,  920 HIGHLAND STREET,   SOUTH HAMILTON, MA 01982-1038
17322586    +MARK MATTHEWS,  10 HAWKINS PL,   DUXBURY, MA 02332-4537
17322608    +MARK MAURICE,  16 OLD STAGECOACH RD,   BEDFORD, MA 01730-1240
17322619    +MARK MAXWELL,  65 CANAL ST #416,   MILLBURY, MA 01527-3281
17322863    +MARK MCGILL,  230 SUNRISE HILL RD,   NORWALK, CT 06851-2123
17301600    +MARK MCGOLDRICK,  218 MIDDLE RIDGE RD,   NEW CANAAN, CT 06840-5046
17322937    +MARK MCINTYRE,  125 SOUTH LAKE ST,   LITCHFIELD, CT 06759-3523
17322950    +MARK MCKEE,  16 QUERNSBERRY ST #2,   BOSTON, MA 02215-5209
17323134    +MARK MELHUISH,  10 CENTER ST,   WESTPORT, CT 06880-5303
17323186     MARK MERCURI,  13 KENWOOD AVENUE,   WILMINGTON, MA 01887-3036
17301651    +MARK MERRITT,  145 ROBIN RD,   WEST HARTFORD, CT 06119-1242
17323210    +MARK MESKELL,  71 INMAN RD,   WEYMOUTH, MA 02188-1825
17323373    +MARK MINCOLLA,  93 WINDSOR LANE,   MARSHFIELD, MA 02050-8231
17323515    +MARK MONTI,  288 COLUMBIA ST,   CAMBRIDGE, MA 02141-1310
17301709    +MARK MOORE,  6 KENILWORTH CIRCLE,   WELLESLEY, MA 02482-7417
17323633    +MARK MORNEAULT,  116 NEEDLETREE LANE,   GLASTONBURY, CT 06033-3535
17323767    +MARK MULFLUR,  10 PORTERS COVE,   HINGHAM, MA 02043-1027
17323794    +MARK MULLIGAN,  206 BEECH ST,   ROSLINDALE, MA 02131-3307
17323864    +MARK MURPHY,  16 DEER LEDGE LN,   WETHERSFIELD, CT 06109-3919
17323861    +MARK MURPHY,  33 PLAINFIELD,   WEST HARTFORD, CT 06117-1936
17324032    +MARK NEADLE,  190 JOHN OLDS DR,   MANCHESTER, CT 06042-8810
17324040    +MARK NEALLEY,  84 OAK STREET,   PROVIDENCE, RI 02909-1908
17324053    +MARK NEEBE,  9 DANA ST,   CAMBRIDGE, MA 02138-5410
17324172    +MARK NICOLL,  22 PORTER LN,   HAMILTON, MA 01982-1832
```

```
17324191   +MARK NIKOLEWSKI,   4 BOW STREET,   WELLESLEY, MA 02481-3304
17301868   +MARK O'CONNELL,   258B SOUTH MAIN STREET,   SHERBORN, MA 01770-1422
17324428   +MARK O'CONNOR,   25 EMERSON RD.,   WELLESLEY, MA 02481-3410
17301873   +MARK O'DONNELL,   8 BAY PATH,   SOUTHBOROUGH, MA 01772-1814
17324456   +MARK O'DONNELL,   8 RANDALL CIR,   WINDSOR, CT 06095-2044
17324610   +MARK O'ROURKE,   55 HIGH RIDGE ROAD,   WEST HARTFORD, CT 06117-1814
17324660   +MARK O'SULLIVAN,   6 LINDA STREET,   WESTBOROUGH, MA 01581-3712
17301904   +MARK O'SULLIVAN,   6 LINDA STREET,   WESTBOROUGH, MA 01581-3712
17324725   +MARK PAGLIERANI,   144 HERBERT ROAD,   ARLINGTON, MA 02474-8525
17324779    MARK PALUMBO,   20 SUMMIT FARM DR,   EAST GREENWICH, RI 02818-1068
17324795   +MARK PANTRIDGE,   102 LEXINGTON AVE,   NEEDHAM, MA 02494-1943
17324848   +MARK PARKER,   19 SAUNDERS DR,   SHREWSBURY, MA 01545-3158
17324893   +MARK PARSONS,   4 THISTLE HOLLOW,   AVON, CT 06001-3961
17324908   +MARK PASCULANO,   44 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1412
17325042   +MARK PELLEGRINO,   3 BARNA RD,   MARSHFIELD, MA 02050-4211
17325137   +MARK PERRY,   53 GREENBUSH,   REDDING, CT 06896-2425
17325321   +MARK PINE,   5 MYSTIC AVE,   WINCHESTER, MA 01890-2920
17325431    MARK POMERANTZ,   45 FANTON HILL RD,   WESTON, CT 06883-2407
17325551   +MARK PRESTON,   133 HEATH ST #15,   SOMERVILLE, MA 02145-1400
17302085   +MARK PURKISS,   78 RAPHAEL COURT,   WILLIAMSVILLE, NY 14221-2772
17325649   +MARK PYKETT,   223A MAIN STREET,   BOXFORD, MA 01921
17325655   +MARK QUATTRO,   186 HIGH VALLEY DR.,   CANTON, CT 06019-4524
17325837   +MARK RAY,   70 LIVINGSTON AVE.,   BEVERLY, MA 01915-4019
17325995   +MARK RENZI,   7 PAULA LN,   JOHNSTON, RI 02919-3339
17326088   +MARK RICHARDSON,   27 ARROWHEAD DR,   NORWELL, MA 02061-2398
17326355   +MARK ROMAN,   48 BRIGANTINE CIR,   NORWELL, MA 02061-2814
17302252   +MARK ROTH,   3 ELDERBERRY CIR,   SUDBURY, MA 01776-1690
17326530   +MARK ROUNDS,   224 UNQUITY RD,   MILTON, MA 02186-3635
17326579   +MARK RUBIN,   59 WILDWOOD DR,   BEDFORD, MA 01730-1142
17326629   +MARK RUPP,   21 BARNEY HILL ROAD,   WAYLAND, MA 01778-3601
17326698   +MARK RYAN,   13 WIDOW COOMBS WALK,   SANDWICH, MA 02563-2787
17326961   +MARK SCHAUSTER,   106 CANNON DR,   AMSTON, CT 06231-1309
17327156   +MARK SEARLES,   22 MOSHER DR,   BARRINGTON, RI 02806-1910
17327428   +MARK SHEVORY,   PO BOX 385,   LEICESTER, MA 01524-0385
17327545   +MARK SILIN,   132 NORTH ST #4,   NEWTON, MA 02460-1015
17327585   +MARK SIMCIK,   657 BLOOMFIELD AVE,   BLOOMFIELD, CT 06002-3043
17302435   +MARK SIMMONS,   98 HANCOCK ST # 1,   CAMBRIDGE, MA 02139-2206
17327641   +MARK SIPE,   915 WILBER AVE,   SOMERSET, MA 02725-2023
17327821   +MARK SMITH,   6 BRIDLE PATH,   CANTON, MA 02021-1343
17327862   +MARK SMITH,   324 ABBE RD,   SOUTH WINDSOR, CT 06074-1608
17327755    MARK SMITH,   102 ELM STREET,   MEDFIELD, MA 02052-2836
17327854   +MARK SMITH,   29 HOLLAND RD,   WAKEFIELD, MA 01880-3814
17327849    MARK SMITH,   171 WELLESLEY ST,   WESTON, MA 02493-1556
17327764   +MARK SMITH,   18 DOUGLASS ST,   PEABODY, MA 01960-4106
17327756   +MARK SMITH,   7 WINDEMERE RD,   WELLESLEY HILLS, MA 02481-4820
17302473   +MARK SOLAKIAN,   56 PEAKHAM RD,   SUDBURY, MA 01776-2914
17327928    MARK SOLOMON,   PO BOX 475,   AVON, CT 06001-0475
17327956   +MARK SORACIN,   96 ARROWHEAD LN,   BETHLEHEM, CT 06751-1918
17328038   +MARK SPENCER,   100 BOATSWAINS WAY #407,   CHELSEA, MA 02150-4073
17302491   +MARK SPRAGUE,   170 LONG HILL ROAD,   BOLTON, MA 01740-1425
17328231   +MARK STEINBERG,   11 CENTERBROOK CT,   AVON, CT 06001-4576
17328249   +MARK STENDER,   1476 FARMINGTON AVE,   FARMINGTON, CT 06032-1007
17302541   +MARK STILES,   15 SAWYER LANE,   MARSHFIELD, MA 02050-6299
17328534   +MARK SUNSHINE,   4565 NW 24TH WAY,   BOCA RATON, FL 33431-8435
17328594   +MARK SWEENEY,   225 LINDEN ST,   BOYLSTON, MA 01505-1105
17302607   +MARK TEBOR,   167 TOELSIN RD,   CHEEKTOWAGA, NY 14225-3258
17328852   +MARK THIBODEAU,   22 OLD REEVES RD,   ELLINGTON, CT 06029-2018
17328982   +MARK TOBIN,   31 GREEN HILL ST,   MANCHESTER, MA 06040-4415
17329018   +MARK TOOMEY,   7 BORDER ST,   COHASSET, MA 02025-2020
17329038   +MARK TOSI,   430 KING ST,   COHASSET, MA 02025-1948
17329073   +MARK TRAMONTOZZI,   227 SCOTLAND RD,   NORWICH, CT 06360-1657
17329199   +MARK TURNER,   211 N QUINSIGAMOND AVE,   SHREWSBURY, MA 01545-2176
17329383   +MARK VASINGTON,   26 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1509
17302720   +MARK VASU,   140 LANGDON ST,   NEWTON, MA 02458-1983
17329440    MARK VERTEFEUILLE,   9 CRESTWOOD CIRCLE,   FARMINGTON, CT 06032-1103
17329506   +MARK VITUNIC,   39 LINCOLN ST,   LEXINGTON, MA 02421-6805
17329545   +MARK WADE,   4 BUCKINGHAM DR,   SANDWICH, MA 02563-2483
17329617   +MARK WALLACE,   197 GROVERS AVE,   WINTHROP, MA 02152-1536
17302768   +MARK WALLS,   24 CONCORD SQ,   Boston, MA 02118-3149
17329671   +MARK WALSTON,   55 LISBON HEIGHTS,   LISBON, CT 06351-2917
17329764   +MARK WASHAUER,   29 PIERREPONT RD,   WINCHESTER, MA 01890-3163
17329765   +MARK WASHBURN,   6 WHITETAIL LANE,   SUDBURY, MA 01776-1429
17329814    MARK WEBER,   101 OLD KINGS HIGHWAY SOUTH,   DARIEN, CT 06820-5409
17329827   +MARK WEBSTER,   143 PHOENIX DR,   GROTON, CT 06340-2413
17302839   +MARK WHITE,   233 INDEPENDENCE,   CONCORD, MA 01742-2655
17330115   +MARK WILLIAMS,   31 HEREFORD ST,   BOSTON, MA 02115-1718
17330156   +MARK WILLIS,   11 EAST WEATOGUE ST,   SIMSBURY, CT 06070-2501
17330188   +MARK WILSON,   1 EAST MARGINAL RD,   DUXBURY, MA 02332-4006
17302871   +MARK WINTHROP,   10 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17330398   +MARK YANOFSKY,   33 HAMILTON RD,   PEABODY, MA 01960-2130
17330448    MARK YOUNG,   7 RED COACH ROAD,   SOUTH HAMILTON, MA 01982-2019
17330608   +MARK ZYDANOWICZ,   50 JUNIPER LN,   WEST HARTFORD, CT 06117-1126
17302925   +MARKO ZAJEC,   15 GREENLAWN AVE.,   WELLESLEY, MA 02481-1651
17317888   +MARKUS GOEBEL,   3 DANE RD,   LEXINGTON, MA 02421-5503
```

```
17321494   +MARLA LEVINSON,   7 BREWSTER DR,    NEEDHAM, MA 02492-1105
17326437    MARLA ROSENBLOOM,   4 COTTON STREET,    NEWTON, MA 02458-2620
17323411   +MARLEEN MITCHELL,   40 HIGHLAND STREET,    WALPOLE, MA 02081-4106
17299856   +MARLEIGH BROWN,   95 SUMNER PERRY DR.,    WRENTHAM, MA 02093-1505
17312064   +MARLENE BARTOLO,   1 BAYNE CT,    NORWALK, CT 06851-1231
17301212   +MARLENE KIM,   18 HAMILTON ROAD,    BELMONT, MA 02478-4013
17323578   +MARLENE MORANINO,   256 GINGER LN,    TORRINGTON, CT 06790-2574
17324167   +MARLENE NICKERSON,   15 JEAN DR,    EAST LYME, CT 06333-1541
17326630   +MARLENE RUPP,   21 BLANTYRE RD,    MALDEN, MA 02148-1711
17328577   +MARLENE SWAN,   110 SWEET MEADOW DR,    SOUTH WINDSOR, CT 06074-2395
17300005   +MARLIANE CATALDI,   155 WINDERMERE AVE #803,    ELLINGTON, CT 06029-5805
17317436   +MARLISSA GARDNER,   31 PHILIPS FARM RD,    MARSHFIELD, MA 02050-7500
17316631   +MARLO FEDOR,   391 NEWTOWN AVE,    NORWALK, CT 06851-2538
17311745   +MARLYS AUSTIN,   365 LOVELY ST,    AVON, CT 06001-4071
17302701   +MARNELLE UYS,   77 LOFGREN ROAD,    AVON, CT 06001-3144
17325864   +MARNEY REARDON,   8 WASHINGTON RIDGE RD,    EAST GRANBY, CT 06026-9586
17320234   +MARNIE KAUFMAN,   60 SAVOY ROAD,    NEEDHAM, MA 02492-4036
17317886   +MARO GODSCHALL,   2 JULIE CIRCLE,    PEABODY, MA 01960-6252
17311313   +MARSHA AHEARN,   47 HUNDREDS RD,    WELLESLEY, MA 02481-1422
17311435   +MARSHA ALPERIN,   72 ROCKPORT RD,    WESTON, MA 02493-1450
17330296   +MARSHA WOOD,   25 JOC JAY LANE,    FORESTDALE, MA 02644-1120
17299667   +MARSHALL BARTLETT,   70 GLEZEN LANE,    WAYLAND, MA 01778-1604
17318910   +MARSHALL HAYNER,   1 TERRACE PLACE #1,    BOSTON, MA 02120-3442
17325467   +MARSHALL PORTER,   516 CHERRY BROOK RD,    CANTON, CT 06019-4518
17329265   +MARSHALL URIST,   15 PLUNKETT PL,    WESTPORT, CT 06880-2732
17329385   +MARTA VASQUEZ,   616 CHESTNUT HILL AVE,    BROOKLINE, MA 02445-4154
17311301    MARTHA AGER,   18 WATKINS WAY,    MIDDLETON, MA 01949-1310
17311452   +MARTHA ALVAREZ,   401 MT VERNON ST #634,    BOSTON, MA 02125-3149
17327733   +MARTHA AND JD SMEALLIE,   45 ABBOTT ST,    BEVERLY, MA 01915-5221
17311681   +MARTHA ASENDORF,   PO BOX 343,    FALMOUTH, MA 02574-0343
17299627   +MARTHA BACIGALUPO,   PO BOX 610,    HAMILTON, MA 01936-0610
17314426    MARTHA COLLINS,   8 FRAMAR ROAD,    WELLESLEY HILLS, MA 02481-6707
17316548   +MARTHA FALVEY,   102 EAST ST,    HINGHAM, MA 02043-1958
17316729   +MARTHA FESTA,   16 QUAIL RUN,    MEDFIELD, MA 02052-1418
17317006   +MARTHA FONTAINE,   37 OAK HILL DRIVE,    JOHNSTON, RI 02919-2558
17317059   +MARTHA FORWARD,   25 CIDER HILL LN,    SHERBORN, MA 01770-1400
17300736   +MARTHA GOLUB,   65 WALDORF RD,    NEWTON, MA 02464-1012
17318419   +MARTHA GUIDRY,   36 COVENTRY LANE,    AVON, CT 06001-3008
17319285   +MARTHA HOFFMAN,   64 WASHINGTON POST,    WILTON, CT 06897-4631
17319876   +MARTHA JEVNIK,   493 BUSH HILL RD,    SIMSBURY, CT 06070-2912
17301315   +MARTHA LANE,   63 POND VIEW DRIVE,    PLYMOUTH, MA 02360
17322015   +MARTHA MACKAY,   38 TURTLE BACK RD S,    NEW CANAAN, CT 06840-2630
17322751   +MARTHA MCCONNAUGHEY,   555 JERUSALEM RD,    COHASSET, MA 02025-1014
17323291   +MARTHA MILEY,   3 JACKIE LN,    WESTPORT, CT 06880-6033
17325484   +MARTHA POTVIN,   83 GREEN STREET,    MARBLEHEAD, MA 01945-2443
17325834   +MARTHA RAWLINS,   10 ESSEX,    HAMILTON, MA 01982-2302
17326542   +MARTHA ROWE,   9 CONRAD CIRCLE,    WENHAM, MA 01984-1206
17328547   +MARTHA SUSI,   1250 RANDOLPH AVE,    MILTON, MA 02186-5236
17328824   +MARTHA TERRION,   510 HEARTHSTONE DR,    WINDSOR, CT 06095-1638
17329180    MARTHA TUFF,   79 STANDISH ROAD,    WELLESLEY, MA 02481-5318
17329990   +MARTHA WHITAKER,   839 GREENVILLE AVE,    JOHNSTON, RI 02919-1312
17313155   +MARTI BRUCKNER,   27 HARVEST HILL ROAD,    WEST SIMSBURY, CT 06092-2224
17299772   +MARTIN BODLEY,   19 MARKED TREE,    SUDBURY, MA 01776-2720
17313266   +MARTIN BUONICONTI,   17 TYLER RD,    BEVERLY, MA 01915-4713
17314280   +MARTIN CLIFFORD,   267 CLARENDON RD,    BOSTON, MA 02116-2006
17314771   +MARTIN COURSEY,   11 TIMROD LN,    WEST HARTFORD, CT 06107-1137
17317488   +MARTIN GATINS,   34 OLD COACH RD,    FAIRFIELD, CT 06824-2244
17300735   +MARTIN GOLDBERG,   95 CONCORD ST,    NEEDHAM, MA 02494-1938
17319505   +MARTIN HUDDART,   11 ESSEX CT,    AVON, CT 06001-4572
17301146   +MARTIN KANE,   34 ARNOLDALE RD,    WEST HARTFORD, CT 06119-1702
17320618    MARTIN KITS,   694 BELLEVUE AVE,    NEWPORT, RI 02840
17321141   +MARTIN LANTIERI,   24 SAMUEL FULLER RD,    KINGSTON, MA 02364-1872
17321889   +MARTIN LURIE,   122 DANEHILL RD,    BROOKLINE, MA 02461-2019
17302233   +MARTIN ROPER,   778 BOSTON POST RD,    WESTON, MA 02493-1183
17326658   +MARTIN RUSSO,   43 SHOREFRONT PARK,    NORWALK, CT 06854-3752
17302346   +MARTIN SEHL,   8710 HOWARD DR,    WILLIAMSVILLE, NY 14221-7531
17327476   +MARTIN SHORE,   60 WILLOW CRESCENT,    BROOKLINE, MA 02445-4132
17327737   +MARTIN SMIRLOCK,   108 HILL ST,    CONCORD, MA 01742-2821
17328489   +MARTIN SULLIVAN,   20 BRADY ROAD,    SAGAMORE BEACH, MA 02562-2554
17328511   +MARTIN SULLIVAN,   27 JOSIAHS LANE,    HANOVER, MA 02339-2673
17329913   +MARTIN WELLS,   32 MELROSE AVE,    NEEDHAM, MA 02492-3529
17330003   +MARTIN WHITE,   17 WHITEHALL PL,    FARMINGTON, CT 06032-1455
17330277   +MARTIN WOLIN,   17 FERNCROFT ROAD,    WABAN, MA 02468-1213
17329378    MARTINA VASCONCELLES,   19 HUNDREDS CIRCLE,    WELLESLEY, MA 02481-1407
17314477   +MARTINE CONCORDIA,   10 BEACON HILL DRIVE,    WATERFORD, CT 06385-4108
17300415   +MARTINE ELIE,   6 UPWEY ROAD,    WELLESLEY, MA 02481-4817
17321187   +MARTINE LASALLE,   57 VIEW ST,    BRISTOL, CT 06010-6144
17317283   +MARY ANN FUREY,   8 BROADVIEW TERRACE,    NORWALK, CT 06851-3917
17299756   +MARTY BLANK,   9 CHESTER AVE,    WOBURN, MA 01801-1611
17313255    MARTY BULHOSE,   1254 GORHAM ST #106,    LOWELL, MA 01852
17322180   +MARTY MALDONADO,   1 OLD VILLAGE LANE,    UNIONVILLE, CT 06085-1554
17322892   +MARTY MCGOVERN,   43 ERIN ST,    WHITMAN, MA 02382-2431
17323965   +MARTY NAGLE,   5 WINTERSET LANE,    SIMSBURY, CT 06070-1720
17324548   +MARTY O'MARRA,   26 SHEPHERD ST,    NORWALK, CT 06851-2408
```

```
17328490   +MARTY SULLIVAN,   85 PLEASANT ST,   NORWELL, MA 02061-2531
17312588   +MARVIN BLOOM,   15 HIGHWOOD,   SIMSBURY, CT 06070-2509
17319986   +MARVIN JONES,   73 MUNROE ST,   ROXBURY, MA 02119-1610
17325958   +MARVIN REISMAN,   60 SUTTON PLACE SOUTH,   NEW YORK, NY 10022-4168
17312833    MARX BOWENS,   32 COMPO PARKWAY,   WESTPORT, CT 06880-6520
17311226   +MARY ABRAHAM,   115 WILLIAMS RD,   CONCORD, MA 01742-4101
17318841   +MARY ALICE HATCH,   27 RADCLIFFE RD,   WELLESLEY, MA 02482-6604
17320193   +MARY ALICE KAROOL,   30 WINDSOR WAY,   WESTON, MA 02493-2549
17322740   +MARY ANN MCCHESNEY,   60 QUEENSBERRH ST #20,   BOSTON, MA 02215-5163
17326049   +MARY ANN RICCA,   20 BLUEGRASS LN,   SHREWSBURY, MA 01545-4201
17311853    MARY ANNE BAKER,   16 BAKER STREET,   FOXBORO, MA 02035-1902
17319901   +MARY ANNE JOHNDROW,   12 LINDBERGH RD,   FRAMINGHAM, MA 01702-2334
17311622   +MARY ARINELLO,   33 MANSFIELD ST,   EVERETT, MA 02149-3633
17312044   +MARY BARRY,   24 CHANDLER MILL DR,   DUXBURY, MA 02332-4126
17312065   +MARY BARTRAM,   37 CANTERBURY LANE,   UNIONVILLE, CT 06085-1100
17312101   +MARY BAUER,   10 AMY LN,   SIMSBURY, CT 06070-2702
17312108   +MARY BAUMANN,   95 N COMPO ROAD,   WESTPORT, CT 06880-2510
17312194    MARY BEICHE,   5 LEDGEWOOD FARM DRIVE,   COHASSET, MA 02025-2126
17312311   +MARY BERG,   48 ARROWHEAD RD,   WESTON, MA 02493-1707
17299591   +MARY BETH ARIGO,   41 IVY LANE,   SHERBORN, MA 01770-1453
17314836   +MARY BETH CRANE,   44 STANDISH CIRCLE,   WELLESLEY, MA 02481-5354
17320584    MARY BETH KINKEAD,   1 OLIVER STREET,   NATICK, MA 01760-4811
17324088   +MARY BETH NERAAS,   11 HIGHLAND RD,   WESTPORT, CT 06880-2846
17312422   +MARY BIAGIOTTI,   31 ROWLEY RD,   TOPSFIELD, MA 01983-1029
17312501   +MARY BITETTI,   40 BRIGANTINE CIR,   NORWELL, MA 02061-2814
17313084   +MARY BROTMAN,   16 CHRISWELL DR,   SIMSBURY, CT 06070-1604
17313145   +MARY BROWN,   14 EDGEHILL RD,   STOW, MA 01775-1420
17313397   +MARY BUTLER,   2 FORD ST,   DUXBURY, MA 02332-4322
17313395   +MARY BUTLER,   44 TREEBOROUGH DR,   WEST HARTFORD, CT 06117-3047
17313449   +MARY CAHALANE,   49 PHILLIPS ST,   HANOVER, MA 02339-1412
17313496   +MARY CALLAHAN,   44 N MAIN ST,   IPSWICH, MA 01938-2234
17313515   +MARY CALLANAN,   23 HASKELL ST,   LEXINGTON, MA 02420-2822
17313539    MARY CAMP,   82 CONNETICUT PATH,   WAYLAND, MA 01778
17313573   +MARY CANADAY,   55 SMITH ST,   WELLESLEY, MA 02482-6012
17313657   +MARY CARAMANICA,   PO BOX 1522,   PEMBROKE, MA 02359-1522
17313658   +MARY CARANGELO,   103 BALFOUR DR,   WEST HARTFORD, CT 06117-2902
17313661   +MARY CARBEK,   124 RADCLIFFE RD,   BELMONT, MA 02478-2650
17313745   +MARY CARPENTER,   42 ROCKY HILL RD,   ESSEX, MA 01929-1227
17313849    MARY CASEY,   2 OLD NORTH RD,   COLEBROOK, CT 06021
17313982   +MARY CHANDLER,   1 COUNTRY WAY,   PEMBROKE, MA 02359-2822
17313989   +MARY CHAPIN,   13 WOMPATUCK RD,   HINGHAM, MA 02043-1125
17314122   +MARY CHRISTENSEN,   5 SUNRISE DR,   AVON, CT 06001-2924
17314482   +MARY CONDON,   488 COMMERICAL AVE APBR,   BOSTON, MA 02109-1013
17314632   +MARY COOPER,   9 CANYON DR,   WESTERLY, RI 02891-3814
17314767   +MARY COULTER,   113 DEDHAM AVE,   NEEDHAM, MA 02492-3011
17314817   +MARY COZZA,   15 BISHOP AVE,   WORCESTER, MA 01603-1823
17315001   +MARY CURRAN,   39 OLD STONE CROSSING,   WEST SIMSBURY, CT 06092-2820
17315011   +MARY CURTIS,   56 GRENWOOD RD,   HOPKINTON, MA 01748-3111
17300186   +MARY CZAIKOWSKI,   15 RIDGE RD,   SIMSBURY, CT 06070-2133
17315299   +MARY DEBLOIS,   4 OLDFIELD DR,   SHERBORN, MA 01770-1114
17315472   +MARY DEPRAIDA,   11 RIDGEWOOD,   BURLINGTON, CT 06013-1550
17315535   +MARY DEVANEY,   1 HOLBROOK CT,   ROCKPORT, MA 01966-1423
17315552    MARY DEVINE,   77 OLD OAKEN BUCKET ROAD,   NORWELL, MA 02061-1324
17300276   +MARY DEWLING,   56 MAIN ST,   BOXFORD, MA 01921-2502
17315768   +MARY DONAGHEY,   56 INTERVALE TERRACE,   READING, MA 01867-2021
17315892   +MARY DOUGHERTY,   32 MARYLAND ST,   MARSHFIELD, MA 02050-6221
17315927   +MARY DOWNS,   195 CONCORD ROAD,   WAYLAND, MA 01778-1205
17315934   +MARY DOYLE,   24 ROCK BROOKWAY,   BOXFORD, MA 01921-1214
17316098   +MARY DUNBAR,   1430 ASYLUM AVE,   HARTFORD, CT 06105-2207
17316137   +MARY DUPRE,   74 E MOUNTAIN RD,   CANTON, CT 06019-2017
17316310   +MARY ELDRIDGE,   27 JEFFERSON DR,   DOUGLAS, MA 01516-2571
17299910   +MARY ELLEN BURSTEIN,   33 OLD STONE CIRCLE,   WEST SIMSBURY, CT 06092-2820
17317358   +MARY ELLEN GALLAGHER,   5 WILDWOOD LN,   WESTPORT, CT 06880-2156
17300818   +MARY ELLEN GUERTIN,   12 HENLEY COMMONS,   FARMINGTON, CT 06032-1553
17320335   +MARY ELLEN KELLEY,   20 HARBOR LN,   NORWELL, MA 02061-2338
17321139   +MARY ELLEN LANNON,   40 CANAL ST,   WINCHESTER, MA 01890-1505
17322951   +MARY ELLEN MCKEE,   184 WINDERMERE ST,   FAIRFIELD, CT 06825-1542
17323574   +MARY ELLEN MORAN,   1052 FOREST ST,   MARSHFIELD, MA 02050-6272
17325842   +MARY ELLEN RAYER,   103 COUNTRY LANE,   WESTWOOD, MA 02090-1023
17316341    MARY ELLIS,   42 MARLBORO STREET,   DEDHAM, MA 02026-1423
17316345   +MARY ELLISON,   195 PLEASANT ST,   HANOVER, MA 02339-1843
17316637   +MARY FEENEY,   51 KELLEY ST,   CAMBRIDGE, MA 02138-1313
17300537   +MARY FLETCHER,   243 HUDSON RD,   SUDBURY, MA 01776-1624
17316932   +MARY FLETCHER,   243 HUDSON RD,   SUDBURY, MA 01776-1624
17317010   +MARY FONTANA,   7 ISLAND DR,   NORWALK, CT 06855-2702
17317258   +MARY FUBIO,   11 BRAE BURN RD,   AUBURNDALE, MA 02466-2505
17317315   +MARY GAETA,   11 WASELCHUK DR.,   PEABODY, MA 01960-5047
17317316   +MARY GAETA,   14 CALDWELL AVE #A,   SOMERVILLE, MA 02143-3802
17317541   +MARY GEGLER,   472 BEECHWOOD ST,   COHASSET, MA 02025-1529
17300693   +MARY GILGALLON,   3 MILLBURY ST,   GRAFTON, MA 01519-1156
17317792   +MARY GIORDANO,   2 ORCHARD HILL CT,   WESTPORT, CT 06880-2949
17317843   +MARY GLEASON,   220 AUBURN RD,   WEST HARTFORD, CT 06119-1180
17318406   +MARY GRACE GUDIS,   5 PRITCHARD LN,   WESTPORT, CT 06880-5633
17318288   +MARY GRENIER,   10 WATSON AVE,   BARRINGTON, RI 02806-4010
```

```
17300851   +MARY HALPIN,   195 LAGRANGE ST,   WEST ROXBURY, MA 02132-3520
17318623   +MARY HANDY,   1180 NARRGANSETT BLVD,   CRANSTON, RI 02905-3905
17318706   +MARY HARGREAVES,   24 GRAND HILL DRIVE,   DOVER, MA 02030-1704
17318782    MARY HART,   6 DEXTER LANE,   WENHAM, MA 01984-1833
17300898   +MARY HAWKINS,   35 BOULDER BROOK ROAD,   WELLESLEY HILLS, MA 02481-1131
17318893   +MARY HAYES,   16 BUCKMAN DR,   WINCHESTER, MA 01890-2204
17319171   +MARY HILDEBRANDT,   385 HANOVER STREET,   HANOVER, MA 02339-2214
17319617   +MARY HYDE,   12 SUMMER ST.,   SCITUATE, MA 02066-3307
17319671    MARY IODICE,   35 HILLTOP AVENUE,   STAMFORD, CT 06907-1312
17314136   +MARY JANE CHRISTOFI,   127 BIRCHROW AVE.,   NORTH WEYMOUTH, MA 02191-1238
17321651   +MARY JANE LIU,   5 RAPHAEL WAY,   WESTPORT, CT 06880-3622
17322773   +MARY JANE MCCREA,   456 TACONIC ROAD,   GREENWICH, CT 06831-2848
17327504   +MARY JANE SHULTZ,   38 PLEASANT ST,   NATICK, MA 01760-5633
17330144   +MARY JANE WILLIAMS,   10 TORY LN,   MARSHFIELD, MA 02050-4145
17312264   +MARY JO BENJAMIN,   323 ST PAUL ST #3,   BROOKLINE, MA 02446-3597
17320463   +MARY JO KERR,   3 HUCKLEBERRY LANE,   WEST SIMSBURY, CT 06092-2611
17302654   +MARY JO TONDERYS,   68 THEODORE PARKER RD.,   WEST ROXBURY, MA 02132-1101
17319993   +MARY JONES,   22 WOODRIDGE RD,   WELLESLEY, MA 02482-7033
17315633   +MARY KATE DILLON,   19 MAYO AVE,   NEEDHAM, MA 02492-3323
17328475   +MARY KATE SULLIVAN,   47 MIDLANDS DRIVE,   WEST HARTFORD, CT 06107-1024
17330037   +MARY KATE WHITLEY,   71 FRANKLIN RD,   HANOVER, MA 02339-1825
17330455   +MARY KATHLEEN YOUNG,   8 WHIFFLETREE LN,   MARSHFIELD, MA 02050-3437
17314543   +MARY KAY CONNORS,   22 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17324813   +MARY KAY PAPPAS,   35 QUORN HUNT,   WEST SIMSBURY, CT 06092-2524
17320374   +MARY KELLY,   288 BELLEVUE ST,   WEST ROXBURY, MA 02132-6439
17320724   +MARY KOKIAS,   9 PINE HILL AVENUE,   NORWALK, CT 06855-2802
17320784    MARY KORTMANN,   430 TALCOTT HILL ROAD,   COVENTRY, CT 06238-3603
17301316   +MARY LANGE,   6 BROUSSEAU DRIVE,   UPTON, MA 01568-1460
17301350   +MARY LEDWITH,   20 OWINGS RD,   WEST HARTFORD, CT 06107-2922
17299616   +MARY LEE AUSTIN,   11 WENTWORTH PARK,   FARMINGTON, CT 06032-1559
17302572   +MARY LEIGH SULLIVAN,   120 INDIAN SPRING ROAD,   MILTON, MA 02186-3719
17321659   +MARY LIVINGSTON,   60 WHARF ST,   NAHANT, MA 01908-1628
17321686   +MARY LODEN,   21 KENT SQ,   BROOKLINE, MA 02446-6937
17321694   +MARY LOEKEN,   1 MILL ST,   DOVER, MA 02030-2241
17321911   +MARY LYNCH,   53 CENTENNIAL ST,   CLINTON, MA 01510-2323
17301503   +MARY MANNING,   66 HASTINGS STREET #306,   WELLESLEY, MA 02481-5464
17322276   +MARY MANNING,   47 BUNKER LN,   WEST NEWTON, MA 02465-1726
17322603   +MARY MAUGHN,   66 FLINTLOCKE LN,   MEDFIELD, MA 02052-1925
17322655   +MARY MCANDREW,   35 ELLSWORTH CIR,   SOUTH WINDSOR, CT 06074-2368
17322721    MARY MCCARTHY,   321 N FALMOUTH HWY,   NORTH FALMOUTH, MA 02556
17322801   +MARY MCDEVITT,   19 WILDCAT LN,   NORWELL, MA 02061-2509
17323032   +MARY MCNAMARA,   72 YARMOUTH RD,   WELLESLEY, MA 02481-1252
17323102   +MARY MEEHAN,   35 DECAROLIS DRIVE,   TEWKSBURY, MA 01876-3363
17323354   +MARY MILLICAN,   6 BRIARWOOD RD,   WEST HARTFORD, CT 06107-2901
17301695   +MARY MOLANO,   18 GREY HOLLOW ROAD,   NORWALK, CT 06850-1305
17323573   +MARY MORAN,   160 REED ST,   SEEKONK, MA 02771-1414
17323782   +MARY MULLEN,   743 GOVERNORS HWY,   SOUTH WINDSOR, CT 06074-2508
17323865   +MARY MURPHY,   24 LYNN DR,   VERNON, CT 06066-6214
17323917   +MARY MURRAY,   150 FERRY ST,   MARSHFIELD, MA 02050-2417
17301819   +MARY NEWMAN,   28 ELLIOT TR,   GRAFTON, MA 01519-1196
17324158   +MARY NICHOLS,   704 RIDGE RD,   WETHERSFIELD, CT 06109-2632
17324461   +MARY O'DONOGHUE,   25 NASH STREET,   WESTBOROUGH, MA 01581-3630
17324641   +MARY O'SHEA,   99 MINOT ST,   DORCHESTER, MA 02122-2015
17324757   +MARY PALLEIKO,   145 PINCKNEY ST,   BOSTON, MA 02114-3267
17324970   +MARY PATTI,   34 MOULTON ST,   NEWTON, MA 02462-1404
17325118   +MARY PERMATTED,   5 ASHLEY RD.,   SOUTHBOROUGH, MA 01772-1817
17325350   +MARY PITTMAN,   PO BOX 644,   BOLTON, MA 01740-0644
17325530    MARY PRATT,   23 LOMB'S WAY,   STONINGTON, CT 06378
17325884   +MARY REED,   115 ALLANDALE,   JAMAICA PLAIN, MA 02130-3406
17326856   +MARY SARRIS,   7 FREDERICK CIR,   LYNN, MA 01904-2217
17327116   +MARY SCOBEE,   37 CONE MOUNTAIN RD,   WEST GRANBY, CT 06090-1419
17327519    MARY SICILIANO,   20 REBECCA WAY,   DUXBURY, MA 02332
17327593   +MARY SIMMONS,   120 RIVER STREET,   MIDDLETON, MA 01949-2410
17302468   +MARY SMOOLCA,   8 TENNYSON DRIVE,   GRANBY, CT 06035-2707
17328056   +MARY SPIEGEL,   16 PLUMB CREEK RD,   TRUMBULL, CT 06611-1480
17328165   +MARY STAPLES,   55 MAURY LN,   SHREWSBURY, MA 01545-4324
17328367   +MARY STRATOULY,   2 SPRUCE ST,   BOSTON, MA 02108-3512
17328370   +MARY STRAUB,   17 HIGH ST #5,   BROOKLINE, MA 02445-7766
17328458   +MARY SULLIVAN,   23 KENRICK AVE,   BILLERICA, MA 01821-2961
17328538    MARY SUPPLE,   75 REDINGTON ROAD,   NEEDHAM, MA 02492-2804
17326291    MARY THERESE RODIS,   410 DORSET LANE,   FARMINGTON, CT 06032
17328944   +MARY TIETJEN,   PO BOX 778,   NEWTOWN, CT 06470-0778
17329348   +MARY VANDER WILDEN,   141 HUBBARD ST,   CONCORD, MA 01742-2414
17329476    MARY VILLANO,   140 OAK GROVE STREET,   MANCHESTER, CT 06040-5569
17329612   +MARY WALL,   112 FOREST AVE,   WELLESLEY, MA 02481-6829
17329664   +MARY WALSH,   547 EAST 1ST STREET,   SOUTH BOSTON, MA 02127-1484
17329761   +MARY WARZYNSKI,   369 DUTTON RD,   SUDBURY, MA 01776-2509
17302803   +MARY WEBSTER,   7 ELMWOOD RD,   SWAMPSCOTT, MA 01907-1932
17329947    MARY WEST,   12 ELLIS AVENUE,   READING, MA 01867-3415
17302827   +MARY WESTOVER,   91 MT VERNON,   BOSTON, MA 02108-1204
17330176   +MARY WILSON,   2 HOCKANUM RD,   WESTPORT, CT 06880-2164
17330244   +MARY WITKOWSKI,   51 CHESTNUT STREET,   BOSTON, MA 02108-3506
17330310   +MARY WOODNARD,   48 SAVOY RD,   NEEDHAM, MA 02492-4036
17330340   +MARY WRIGHT,   5 CARVER LN,   COVENTRY, CT 06238-6106
```

```
17330451   +MARY YOUNG,   341 WEST ST,   HEBRON, CT 06248-1233
17330460   +MARY YOUNGLING,   52 LONG LOTS RD,   WESTPORT, CT 06880-3831
17321503   +MARY-LIZ LEVY,   21 ROYALSTON RD,   WELLESLEY, MA 02481-1219
17301165   +MARY/DAVID KAYE,   38 KENILWORTH ROAD,   WELLESLEY, MA 02482-7428
17327472   +MARYAM SHOMALI,   65 AVALON RD,   NEEDHAM, MA 02492-1635
17315385   +MARYANN DELLANNO,   8 PARSONAGE LN,   NORTH READING, MA 01864-2831
17317735   +MARYANN GILLEN,   15 MORNINGSIDE DR,   TOPSFIELD, MA 01983-2232
17322156    MARYANN MAILO,   360 LOWELL STREET,   PEABODY, MA 01960-2731
17325134   +MARYANN PERRY,   8 HOLMAN HEIGHT CIR,   SHREWSBURY, MA 01545-2366
17314191   +MARYANNE CIRIELLO,   355 CUTLER ROAD,   SOUTH HAMILTON, MA 01982-1058
17316915   +MARYANNE FLEMING,   31 BIRCH RD,   WEST HARTFORD, CT 06119-1009
17317406   +MARYANNE GANZENMULLER,   92 PILGRIM RD,   HOLLISTON, MA 01746-2455
17300682   +MARYANNE GIFTAKIS,   35 BARSTOW AVE,   NORWELL, MA 02061-2831
17329242   +MARYANNE ULIAN,   14 WINDSOR RD,   WELLESLEY, MA 02481-6134
17313772   +MARYBETH CARRIER,   31 FAIROAKS LN,   COHASSET, MA 02025-1307
17317299   +MARYBETH FYDA,   19 WOODSIDE LN,   WESTPORT, CT 06880-2322
17323653   +MARYBETH MORRIS,   580 HARBOR ROAD,   SOUTHPORT, CT 06890-1321
17323873   +MARYBETH MURPHY,   20 HUNTER AVE.,   NEWPORT, RI 02840-2860
17324323   +MARYBETH NUNNERY,   31 BALSAM CT,   SAUNDERSTOWN, RI 02874-1949
17327454   +MARYBETH SHIPPOLE,   6 MINOT AVE,   SHREWSBURY, MA 01545-3184
17328032   +MARYBETH SPELLMAN,   7 MOORE STREET,   NATICK, MA 01760-4224
17330000   +MARYBETH WHITE,   144 GREEN ST,   MEDFIELD, MA 02052-1907
17330359   +MARYBETH WYLLIE,   365 N QUIDNESSETTE RD,   NORTH KINGSTOWN, RI 02852-1517
17301971   +MARYELLEN PEASE,   14 ARDMORE RD,   WEST ROXBURY, MA 02132-1401
17329458   +MARYELLEN VIDITO,   31 BOLAS ROAD,   DUXBURY, MA 02332-3512
17301530   +MARYJANE MARKEY,   867 OENOKE RIDGE RD,   NEW CANAAN, CT 06840-3130
17316873   +MARYKATE FITZPATRICK,   25 ELMWOOD AVE,   NATICK, MA 01760-5803
17318697   +MARYLOU HARDING,   100 BROOKBEND ROAD,   HANSON, MA 02341-1251
17320270   +MARYLOU KEARNS,   544 CAMBRIDGE TURNPIKE,   CONCORD, MA 01742-3705
17324028   +MARYLOU NAVIN,   6 PERIGO LN,   NORFOLK, MA 02056-1703
17326030   +MARYLOU REYNOLDS,   48 S ST GEORGE CT,   WARWICK, RI 02888-5425
17329250   +MARYLOU UMBRIANO,   46 WATERMAN DR,   NORTH SCITUATE, RI 02857-2035
17324232   +MARYLYN NOLAN,   25 MAINTOCK MOUNTAIN ROAD,   AVON, CT 06001-3525
17324895   +MARYTHERESA PARSONS,   56 DECKERS WAY,   MARSHFIELD, MA 02050-8200
17320242   +MASAHIRO KAWASAKI,   32 ESSEX GREEN LANE,   PEABODY, MA 01960-2918
17320149   +MASAO KANEKI,   75 LONGWOOD AVE APT 1R,   BROOKLINE, MA 02446-6628
17317639   +MASSIMO GETZEL,   56 FIELD STREET,   NORWALK, CT 06851-1315
17329186   +MASSIMO TULLIO,   9-11 WALL ST,   NORWALK, CT 06850-3439
17315174   +MAT DANN,   21 COOPER ST APT 1,   BOSTON, MA 02113-2257
17313289   +MATHEW BURHANS,   15 NORTH CANTON RD,   WEST SIMSBURY, CT 06092-2001
17318088   +MATHEW GOUIN,   31 RICE ST,   PAWTUCKET, RI 02861-1531
17321594   +MATHEW LINDSTROM,   112 WEST SHORE DR,   COVENTRY, RI 02816-5680
17319896   +MATHEWS JODY,   134 SUMMER ST #18,   MALDEN, MA 02148-2553
17311664   +MATTHEW ARPINO,   249 BOYLSTON ST,   SHREWSBURY, MA 01545-1921
17318450   +MATS GUSTAFSSON,   30 WHITING RD,   WELLESLEY, MA 02481-6737
17311535   +MATT ANDREWS,   1 SYCAMORE RD,   SHREWSBURY, MA 01545-6606
17311560   +MATT ANNICELLI,   13 GOLINI DR,   JOHNSTON, RI 02919-2204
17311755   +MATT AVENOSO,   26 JEFFREY DRIVE,   FARMINGTON, CT 06032-3040
17312153   +MATT BECKER,   15 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17312634   +MATT BOGER,   88 WILLIAM ST,   NORWALK, CT 06851-5625
17313032   +MATT BROCKMAN,   55 FARMINGTON RIDGE DR,   FARMINGTON, CT 06032-2458
17313137   +MATT BROWN,   23 SANDER LANE,   STOUGHTON, MA 02072-6021
17314272   +MATT CLEMENT,   ONE PARK LANE #413,   BOSTON, MA 02210-1841
17314501   +MATT CONNELL,   64 ELM ST,   UPTON, MA 01568-1131
17314749   +MATT COTTER,   252 COMMON STREET,   BRAINTREE, MA 02184-1741
17315072   +MATT DAFGEK,   6 CUBY COURT,   WEST SIMBSURY, CT 06092
17315212   +MATT DAVID,   19 FALMOUTH DR,   GRAFTON, MA 01536-1253
17315427   +MATT DEMETROS,   125 FOX RUN,   EAST GREENWICH, CT 02818-1633
17300274   +MATT DEVLIN,   42 SHERWOOD HILL DR,   HOLDEN, MA 01520-1837
17316064   +MATT DUFFY,   120 HIGHVIEW AVENUE,   MELROSE, MA 02176-4135
17300394    MATT EARLEY,   17 Inveresse Road,   Wellesley, MA 02481-6114
17316283   +MATT EICHNER,   27 HANSOM HILL ROAD,   WINDSOR, CT 06095-1806
17316359   +MATT ELY,   76 SUNSET FARM RD,   WEST HARTFORD, CT 06107-1316
17316504   +MATT FABIAN,   145 IMPERIAL AVE,   WESTPORT, CT 06880-4905
17316746   +MATT FIDELER,   20 SHADOW OAK DR,   SUDBURY, MA 01776-3164
17317411   +MATT GARBEE,   55 BIRCH HILL ROAD,   WESTON, CT 06883-1727
17317511   +MATT GAULIN,   605 BROADWAY,   NORTH ATTLEBORO, MA 02760-1167
17300710   +MATT GLAUNER,   288 HARVARD ROAD,   STOW, MA 01775-1066
17318145   +MATT GRANETZ,   6 FIELD POND DR,   READING, MA 01867-1115
17318160   +MATT GRANT,   249 VT RTE 236,   ENOSBURG FALLS, VT 05450-5265
17300826   +MATT GUNSALUS,   21 BROOKLINE DRIVE,   WEST HARTFORD, CT 06107-1265
17300830   +MATT GUYER,   78 WOODFORD HILLS DR,   AVON, CT 06001-3924
17318603   +MATT HAMMOND,   17 RACHEL RD,   READING, MA 01867-3809
17318795   +MATT HART,   244 FLAGGLER DR,   MARSHFIELD, MA 02050-2840
17318797   +MATT HARTER,   1 DEWAL COURT,   NORWALK, CT 06851-1213
17319142   +MATT HICKS,   58 PINE ST,   DOVER, MA 02030-2426
17319183   +MATT HILL,   31 PHEASANT RUN,   WILTON, CT 06897-2318
17319214   +MATT HINES,   1564 COMMONWEALTH AVE #15,   BRIGHTON, MA 02135-5011
17319260   +MATT HOEBERMANN,   7 MEADOWBROOK LANE,   WESTPORT, CT 06880-3929
17319341   +MATT HOLLISTER,   4 DEACON LANE,   SUDBURY, MA 01776-1121
17320722   +MATT KOHNEN,   146 CHISWICK ROAD #8,   BRIGHTON, MA 02135-5325
17301282   +MATT KUNTZ,   9 CARTWRIGHT RD,   WELLESLEY, MA 02482-7105
17321347   +MATT LEE,   51 SPENCER DR,   PLYMOUTH, MA 02360-1429
17321456    MATT LESLIE,   521 HARTFORD STREET,   WESTWOOD, MA 02090-2721
```

```
17321959   +MATT MACAVOY,   171 PINE ST,   NORWELL, MA 02061-2618
17301544   +MATT MASSARO,   67 SPRING LANE,   WEST HARTFORD, CT 06107-3342
17322537   +MATT MASTERSON,   149 WATER ST #20,   NORWALK, CT 06854-3757
17322538    MATT MASTERSON,   149 SATER ST #20,   SOUTH NORWALK, CT 06854
17322634   +MATT MAYERCHAK,   368 WEST ST,   NEEDHAM, MA 02494-1328
17322895   +MATT MCGOWAN,   28 DYER ST,   FRAMINGHAM, MA 01702-2316
17323080   +MATT MEAD,   21 BARE HILL ROAD,   FRAMINGHAM, MA 01702-5810
17323136   +MATT MELIA,   229 WHITING ST,   HINGHAM, MA 02043-3705
17323837   +MATT MURPHY,   31 WARREN ST,   SALEM, MA 01970-3132
17323983   +MATT NANNIS,   5 WINCHESTER #202,   BROOKLINE, MA 02446-2736
17324290   +MATT NOTA,   148 CEDAR ISLAND RD,   NARRAGANSETT, RI 02882-4043
17324494   +MATT O'KEEFE,   17 ROBIN HILL RD,   DANVERS, MA 01923-1275
17325014    MATT PEASE,   197 LEFOLL BOULEVARD,   SOUTH WINDSOR, CT 06074-4249
17325255   +MATT PHILLIPS,   68 FERDINAND ST,   MELROSE, MA 02176-1101
17325353   +MATT PIVNICK,   133 ARDMORE RD,   WEST HARTFORD, CT 06119-1203
17326335   +MATT ROHDE,   22 STETSON AVE,   SWAMPSCOTT, MA 01907-1123
17326430   +MATT ROSENBERG,   12 ELISHA ST,   WARWICK, RI 02818-4349
17326621   +MATT RUMILLY,   57 RANGE RD,   WILTON, CT 06897-3916
17302279   +MATT RYAN,   50 MADISON RD,   WELLESLEY, MA 02481-5442
17326722   +MATT SACHER,   103 WESTGATE RD,   WELLESLEY, MA 02481-2534
17326737   +MATT SAGEN,   87 PUMPKIN HIL RD,   ASHFORD, CT 06278-1708
17327111   +MATT SCINTO,   186 PINE CREEK AVE,   FAIRFIELD, CT 06824-6388
17327618   +MATT SIMPSON,   107 DOGWOOD LA,   STAMFORD, CT 06903-4532
17302459   +MATT SMITH,   28 TERESA ST,   HOPKINTON, MA 01748-2419
17328277   +MATT STEVENS,   37 MACARTHUR DR,   SMITHFIELD, RI 02917-1731
17328542    MATT SURETTE,   9 STANWOOD STREET,   LYNN, MA 01904-2420
17328996   +MATT TOMASELLO,   72 BRANDEIS CIRCLE,   HALIFAX, MA 02338-1034
17329070   +MATT TRAINOR,   76 GREEN STREET,   MARBLEHEAD, MA 01945-2422
17329443   +MATT VESEY,   85 PILGRIM AVE,   COVENTRY, RI 02816-4210
17329637    MATT WALSH,   10 RUSSELL STREET,   AMESBURY, MA 01913-1237
17329705   +MATT WARD,   74 DODGE ST,   BEVERLY, MA 01915-1706
17329731   +MATT WARMAN,   31 PINE ST,   WESTON, MA 02493-1115
17329769   +MATT WASKIEWICZ,   163 BOY ST.,   BRISTOL, CT 06010-8934
17302879   +MATT WITKOS,   69 ELM ST,   COHASSET, ME 02025-1830
17330431   +MATT YOPCHICK,   56 JUNIPER DR,   AVON, CT 06001-3440
17330494   +MATT ZALK,   77 GLENWOOD AVE.,   PAWTUCKET, RI 02860-6117
17312357   +MATTEW BERNARD,   30 LIBERTY SQ APT 394,   BLOOMFIELD, CT 06002-3497
17311458   +MATTHEW AMARAL,   123 SWAYER ST #3,   NEW BEDFORD, MA 02746-5403
17312032   +MATTHEW BARRY,   5 NEWBERRY LN,   DEDHAM, MA 02026-7000
17312743   +MATTHEW BORN,   39 FEARING RD,   HINGHAM, MA 02043-1836
17313044   +MATTHEW BRODIE,   7 BROWNFIELD LN,   GEORGETOWN, MA 01833-1245
17313547   +MATTHEW CAMPBELL,   308 QUARRY #206,   QUINCY, MA 02169-4134
17313749   +MATTHEW CARPENTER,   70 SEXTON HOLLOW RD,   CANTON, CT 06019-2102
17314619   +MATTHEW COONEY,   14 BARCLAY RD,   WEST ROXBURY, MA 02132-3225
17314798   +MATTHEW COWELL,   109 BREAK HEART RD,   WEST GREENWICH, RI 02817-2015
17314815   +MATTHEW COYNE,   4 CLONMEL AVE,   BURLINGTON, MA 01803-3606
17315208   +MATTHEW DAVERSA,   5 WESTMONT RD,   WETHERSFIELD, CT 06109-3995
17315239   +MATTHEW DAVIS,   5 BUMBLEBEE LANE,   LITTLETON, MA 01460-1662
17301552   +MATTHEW DELVECCHIO,   33 HODGKINS DR,   IPSWICH, MA 01938-1630
17315923   +MATTHEW DOWNEY,   31 DEVILS GARDEN RD,   NORWALK, CT 06854-3301
17316125   +MATTHEW DUNNE,   21 RIDGE HILL FARM RD,   WELLESLEY, MA 02482-7311
17316390   +MATTHEW ENGLISH,   716 LAIR RD,   NEW HARTFORD, CT 06057-3514
17316407   +MATTHEW EPSTEIN,   771 TREMONT ST #3,   BOSTON, MA 02118-1103
17300500   +MATTHEW FEULNER,   4 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1101
17317524   +MATTHEW GAVIN,   19 AUSTIN STOKES DRIVE,   EAST FALMOUTH, MA 02536-4220
17317551   +MATTHEW GELB,   132 LAUREL STREET,   STRATFORD, CT 06615-7959
17317556   +MATTHEW GELINEAU,   19 GOLDSMITH AVE,   BEVERLY, MA 01915-2422
17317998   +MATTHEW GOOD,   94 MYRTLE AVE,   WARWICK, RI 02886-3112
17318058   +MATTHEW GORHAM,   884 MAIN ST,   MARSHFIELD, MA 02050-2022
17318114   +MATTHEW GRADY,   PO BOX 15,   BERLIN, MA 01503-0015
17318140   +MATTHEW GRANDE,   89 STRATTON FOREST WAY,   SIMSBURY, CT 06070-2355
17318185   +MATTHEW GRAVES,   126 RICHARDS RD,   NEW HARTFORD, CT 06057-2815
17318272   +MATTHEW GREGOIRE,   65 FLORITA DR,   FRAMINGHAM, MA 01701-4339
17318322   +MATTHEW GRIGAS,   5 JONATHAN AVE,   MILLBURY, MA 01527-3950
17318547   +MATTHEW HALEY,   20 SNOWS HILL LANE,   DOVER, MA 02030-2457
17318633   +MATTHEW HANLON,   41 LAPERLE AVE,   PLAINFIELD, CT 06374-1907
17318721   +MATTHEW HARNETT,   300 HILLANDALE BLVD,   TORRINGTON, CT 06790-2663
17318883   +MATTHEW HAY,   769 CHURCH AVE,   WARWICK, RI 02889-2914
17319098   +MATTHEW HERSHBERGER,   550 WASHINGTON ST #3,   BRIGHTON, MA 02135-2565
17319283   +MATTHEW HOFFMAN,   59 OLD OAK ROAD,   WEST HARTFORD, CT 06117-1851
17319580   +MATTHEW HURLEY,   3 JANICE CIRCLE,   FRAMINGHAM, MA 01701-3823
17319786   +MATTHEW JAMES,   7 THE GLADE,   SIMSBURY, CT 06070-1042
17319954   +MATTHEW JOHNSON,   21 WINTHROP ST,   CONCORD, MA 01742-2052
17320309   +MATTHEW KELEHER,   134 PEMBROKE WOODS DR.,   PEMBROKE, MA 02359-4956
17321348   +MATTHEW LEE,   47 TURTLE COVE RD,   EAST SANDWICH, MA 02537-1750
17321804    MATTHEW LOWERY,   31 RUSSELL STREET,   MELROSE, MA 02176-4419
17321923   +MATTHEW LYNCH,   19 THE CROSSWAYS,   WEST HARTFORD, CT 06117-1856
17322247    MATTHEW MANDELL,   18 FERRY LANE EAST,   WESTPORT, CT 06880-6029
17301620   +MATTHEW MCLOUGHLIN,   25 YORK RD,   MANSFIELD, MA 02048-1759
17301771   +MATTHEW MURPHY,   33 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1544
17323847   +MATTHEW MURPHY,   25 THOMAS DRIVE,   MARLBOROUGH, MA 01752-2540
17324109   +MATTHEW NEUTRA,   43 PROSPECT STREET,   SHERBORN, MA 01770-1302
17301846   +MATTHEW NURNBERGER,   35 RICE RD,   WAYLAND, MA 01778-3812
17324448    MATTHEW O'DETTE,   2 MOUNT VERNON ST #3,   DORCHESTER, MA 02125-1605
```

```
17324457      MATTHEW O'DONNELL,    21A PROGRESS AVE,    VERNON, CT 06066-2906
17325034     +MATTHEW PELKEY,    19 CHICATABUT AVE,    NORFOLK, MA 02056-1139
17302092     +MATTHEW QUINLEY,    804R HADDAM QUARTER RD,    DURHAM, CT 06422-1816
17326179     +MATTHEW ROAN,    32 BRADYLL RD,    WESTON, MA 02493-1711
17326207     +MATTHEW ROBERTS,    20 HANSON ST #1,    BOSTON, MA 02118-3645
17326220      MATTHEW ROBERTS,    131 ENFIELD AVENUE,    PROVIDENCE, RI 02908-1205
17326302     +MATTHEW RODRIGUEZ,    173 N 3RD ST #187,    BROOKLYN, NY 11211-4078
17326345     +MATTHEW ROLLO,    9 10TH AVENUE,    SCITUATE, MA 02066-2920
17326354     +MATTHEW ROMAN,    223 PROSSER TRAIL,    CHARLESTOWN, RI 02813-2840
17326589     +MATTHEW RUBINS,    108 RICHMOND ST,    BOSTON, MA 02109-1409
17326618     +MATTHEW RUKSTELA,    PO BOX 432,    HARTLAND, CT 06027-0432
17326796     +MATTHEW SANCHEZ,    15 CRANBURY WOODS ROAD,    NORWALK, CT 06851-1905
17326907     +MATTHEW SAWYER,    25 STONEY RIGDE RD,    NORWICH, CT 06360-5221
17302376     +MATTHEW SHAPIRO,    1 JENNIFER CIRCLE,    CRANSTON, RI 02921-1416
17327359     +MATTHEW SHEA,    22 GREEN ST,    ELLINGTON, CT 06029-3002
17327575     +MATTHEW SILVERSTEIN,    38 GORDON ST #3,    WALTHAM, MA 02453-5212
17327725     +MATTHEW SMALL,    165 DEER RUN,    SOUTHOLD, NY 11971-4053
17327780     +MATTHEW SMITH,    8 BONNIE DELL LN,    SHREWSBURY, MA 01545-5040
17327970     +MATTHEW SOSIK,    72 SOUTH SHORE DR,    STURBRIDGE, MA 01566-1326
17328005     +MATTHEW SOWTELLE,    1117 THAYER ST,    ABINGTON, MA 02351-5010
17328204     +MATTHEW STEELE,    9 BLACKHORSE LN,    COHASSET, MA 02025-2033
17328470     +MATTHEW SULLIVAN,    11 CHRISTINA LN,    SUTTON, MA 01590-2800
17329305     +MATTHEW VALLETTA,    18 ILEX CT,    SAUNDERSTOWN, RI 02874-2135
17302769     +MATTHEW WALTON,    17 SHAW STREET,    WEST NEWTON, MA 02465-3304
17330403     +MATTHEW YARDUMIAN,    38 BARTLEY ST,    WAKEFIELD, MA 01880-3130
17326164     +MATTY RIVERS,    16 CLAREMONT RD,    PEMBROKE, MA 02359-3311
17329554     +MAUD WAGENAAR,    11 PILGRIM CIR,    WELLESLEY, MA 02481-2412
17299941      MAURA CAMPBELL,    18 GREENWAY CIRCLE,    STONEHAM, MA 02180
17314173     +MAURA CIESLIK,    52 OLD COUNTY ROAD,    HINGHAM, MA 02043-3568
17315013     +MAURA CURTIS,    11 LAFAYETTE DR,    TRUMBULL, CT 06611-2751
17316562     +MAURA FARDEN,    14 MARYKNOLL DR,    HINGHAM, MA 02043-3478
17300748     +MAURA GOODNEY,    5 SUNRISE DRIVE,    SOUTHBOROUGH, MA 01772-1801
17318420     +MAURA GUIFFRE,    22 AUBURN RD,    WELLESLEY, MA 02481-1104
17318689     +MAURA HARDIMAN,    8 KENNEDY LANE,    WALPOLE, MA 02081-2924
17321317     +MAURA LEDDY,    106 OVERLOOK DR,    RAYNHAM, MA 02767-1832
17321876     +MAURA LUNDIE,    8 AVON ROAD,    WELLESLEY, MA 02482-4650
17322930     +MAURA MCINERNEY,    49 YORK RD,    WAYLAND, MA 01778-1012
17326930     +MAURA SCANZILLO,    39 DOUOBLE EAGLE DR,    MARSHFIELD, MA 02050-2575
17327481     +MAURA SHOULKIN,    12 MONTVALE ROAD,    WELLESLEY, MA 02481-1629
17327507     +MAURA SHUNNEY,    8 KENDALL DR,    WESTBOROUGH, MA 01581-3841
17328677     +MAURA TALBOT,    26 FOREST ST,    HANOVER, MA 02339-3304
17311528     +MAUREEN ANDREN,    11 ORCHARD LN,    DUXBURY, MA 02332-3725
17312343     +MAUREEN BERLINER,    9 FERN VALLEY RD,    WESTON, CT 06883-1952
17312647     +MAUREEN BOISVERT,    851 CHARLES RIVER ST,    NEEDHAM, MA 02492-1007
17313015     +MAUREEN BRINCHMAN,    329 NORFOLK RD,    LITCHFIELD, CT 06759-2528
17313316     +MAUREEN BURKE,    45 BARBARA RD,    WALTHAM, MA 02453-6950
17313308     +MAUREEN BURKE,    19 ASPEN DRIVE,    HANOVER, MA 02339-1872
17313827     +MAUREEN CARY,    15 WHITING RD,    WELLESLEY, MA 02481-6718
17313894     +MAUREEN CATAUDELLA,    73 MOUNCE FARM WAY,    MARSHFIELD, MA 02050-8239
17313968     +MAUREEN CHAMOUN,    130 FOX HILL RD,    NEEDHAM, MA 02492-2716
17314204     +MAUREEN CLANCY,    121 MAGNOLIA DR,    WESTWOOD, MA 02090-3212
17314274     +MAUREEN CLEMONS,    11 COOLEDGE ST,    REVERE, MA 02151-2960
17314434     +MAUREEN COLLINS,    60 FURNACE ST,    SHARON, MA 02067-2808
17314591     +MAUREEN COOGAN,    5 COMPO PKWY,    WESTPORT, CT 06880-6507
17314807     +MAUREEN COX,    PO BOX 81,    NORWELL, MA 02061-0081
17315143     +MAUREEN DAMASCHI,    161 RIDGEWOOD RD,    EAST HARTFORD, CT 06118-1316
17315723     +MAUREEN DOHERTY,    891 OLD CONN PATH,    FRAMINGHAM, MA 01701-7748
17316262     +MAUREEN EDWARDS,    21 WASHINGTON AVE,    MARSHFIELD, MA 02050-4525
17316422     +MAUREEN ERICKSON,    12 CONANT RD,    WESTWOOD, MA 02090-1016
17316526     +MAUREEN FAHY,    10 GENEVA RD,    NORWALK, CT 06850-2723
17317069     +MAUREEN FOSTER,    1130 WASHINGTON ST,    GLOUCESTER, MA 01930-1052
17317093     +MAUREEN FOX,    6 APPIAN DR,    WELLESLEY, MA 02481-1309
17317899     +MAUREEN GOHEEN,    26 ATWOOD ST,    WELLESLEY, MA 02482-6616
17300836     +MAUREEN HAGEN,    146 LOCUST STREET,    HOLLISTON, MA 01746-1338
17319333     +MAUREEN HOLLAND,    257 TREMONT STREET,    BRAINTREE, MA 02184-6314
17320197     +MAUREEN KARPOWICZ,    41 FOX HILL DRIVE,    BRAINTREE, MA 02184-8226
17320262     +MAUREEN KEARNEY,    27 HARLOW FARM RD,    SAGAMORE BEACH, MA 02562-2546
17320306     +MAUREEN KEIRAN,    62 FAIRVIEW AVENUE,    PEABODY, MA 01960-6539
17312906     +MAUREEN KELLY BRAGA,    429 S MAIN ST,    COHASSET, MA 02025-2065
17320382     +MAUREEN KELSEY,    35 APPLE TREE LANE,    WEYMOUTH, MA 02188-1432
17320399     +MAUREEN KENNEALLY,    54 PINEWOOD ROAD,    NEEDHAM, MA 02492-3312
17321017     +MAUREEN LAHIFF,    7 HAZELNUT RD,    WESTPORT, CT 06880-2221
17321074     +MAUREEN LAMPERT,    1 SADDLE LANE,    WAYLAND, MA 01778-1606
17321126     +MAUREEN LANGHAMMER,    25 ROCKWELL DR,    SHREWSBURY, MA 01545-4066
17321393     +MAUREEN LEMAY,    1302 COMMONWEALTH AVE #28,    ALLSTON, MA 02134-4011
17321425     +MAUREEN LEONARD,    34 CAPTAIN STANDISH DR,    ABINGTON, MA 02351-2606
17322535     +MAUREEN MASSON,    21 WAYNE DRIVE,    EAST LYME, CT 06333-1628
17322722     +MAUREEN MCCARTHY,    101 PLEASANT ST,    COHASSET, MA 02025-1763
17322710     +MAUREEN MCCARTHY,    31 JOSEPH RD,    SHREWSBURY, MA 01545-7727
17301642     +MAUREEN MELLOWS,    1 SPRUCE ST,    BOSTON, MA 02108-3534
17323149     +MAUREEN MELLOWS,    1 SPRUCE ST,    BOSTON, MA 02108-3534
17324125     +MAUREEN NEWMAN,    7 FULLER ROAD,    WELLESLEY, MA 02481-3109
17301838     +MAUREEN NORTON,    56 EDWARDS RD,    AVON, CT 06001-3102
17324762     +MAUREEN PALMER,    15 BAKERS HILL ROAD,    WESTON, MA 02493-1708
```

```
17324827   +MAUREEN PARE,   67 BRIGHTWOOD LANE,   WEST HARTFORD, CT 06110-1605
17324953   +MAUREEN PATRONE,   17 MORRISON RD,   BURLINGTON, MA 01803-1910
17325015   +MAUREEN PEASE,   32 SMITHBROOK TERR,   GLASTONBURY, CT 06033-3350
17325847   +MAUREEN RAYMO,   79 PEMBROKE ST,   NEWTON, MA 02458-2450
17327059   +MAUREEN SCHRODER,   12 CAREY LANE,   SOUTH WINDSOR, CT 06074-4256
17327979   +MAUREEN SOTOOHI,   496 FERN ST,   WEST HARTFORD, CT 06107-1408
17328896    MAUREEN THOMPSON,   PO BOX 427,   MARSHFIELD HILLS, MA 02051-0427
17329032   +MAUREEN TORTOLA,   10 SHEPFIELD RD,   NATICK, MA 01760-1714
17330075   +MAUREEN WIENCEK,   15 ROSSI LN,   ASHLAND, MA 01721-2516
17302912   +MAUREEN YOUNG,   111 RIVER RD,   SUDBURY, MA 01776-2460
17330526   +MAUREEN ZEMAN,   46 URQUHART ST,   CRANSTON, RI 02920-6421
17326799   +MAUREEN/DUANE SANDERS,   11 HAWKS RIDGE,   AVON, CT 06001-4417
17323154    MAURER MELODY,   100 ELM STREET,   COHASSET, MA 02025-1846
17316680   +MAURICE FERDINAND,   7 CHELENE RD,   NORWALK, CT 06851-5904
17316867   +MAURICE FITZGERALD,   23 SPRING ST,   LEXINGTON, MA 02421-7817
17319885   +MAURICE JIMENEZ,   14 MELBOURNE RD,   NORWALK, CT 06851-5822
17301749   +MAURICE MULCAHY,   15 SERENE DRIVE,   HUNTINGTON, CT 06484-5202
17313725   +MAURICIO CARNEIRO,   192 KENNEDY DR #308,   MALDEN, MA 02148-3408
17302560   +MAURO STUPARICH,   69 TANGLEWOOD RD,   NEWTON, MA 02459-2849
17316391   +MAX ENGLISH,   12 PARK CIRCLE,   HINGHAM, MA 02043-1227
17300595   +MAX FUDIM,   20 PEACH TREE LN,   NEWTON, MA 02459-3123
17318461   +MAX GUTIERREZ,   40 ORIOLE AVE,   WEST WARWICK, RI 02893-6041
17320636   +MAX KLEIN,   14 BROOKS RD,   LINCOLN, MA 01773-1312
17322352   +MAX MARGOLIS,   23 CUSHING ST #1R,   WALTHAM, MA 02453-0408
17324179   +MAX NIELSEN,   65 METTATUXET RD,   NARRAGANSETT, RI 02882-2744
17302145   +MAX REINHARDT,   31 VARICK RD,   WABAN, MA 02468-1304
17327213   +MAX SENECHAL,   172 JASON ST,   ARLINGTON, MA 02476-8035
17327218   +MAX SENTER,   16 MIDLAND RD,   WELLESLEY, MA 02482-6928
17328383   +MAX STRENG,   101 BOSTON ST,   MIDDLETON, MA 01949-2119
17329955   +MAX WESTHELLE,   8 DIBBLE ST,   NORWALK, CT 06853-1214
17330513   +MAX ZAYARUZNY,   4 OAKES CIRCLE,   MILLBURY, MA 01527-4341
17312938   +MAXIM BRAVERMAN,   67 HIGHLAND TER,   NEEDHAM, MA 02494-3013
17302502   +MAXIM STAROSELSKY,   80 FOX HOLLOW,   AVON, CT 06001-3694
17299538   +MAXINE ALCHEK,   68 BRIERFIELD RD,   NEWTON, MA 02461-2131
17312729    MAXWEL BORDMAN,   26 PEARL STREET,   LEXINGTON, MA 02420-2627
17312293   +MAXWELL BENT,   60 HINKLE ROAD,   WASHINGTON, CT 06793-1001
17317278   +MAY FUNG,   65 NORTH HILL AVE,   NEEDHAM, MA 02492-1221
17301757   +MAY MUNSON,   5 CHAMPLAINS RD,   FARMINGTON, CT 06032-4216
17301790   +MAYADA NAJIM,   282 CONCORD ROAD,   BEDFORD, MA 01730-2055
17311309   +MAYELA AGUIRRE,   316 PALISADO AVE,   WINDSOR, CT 06095-2031
17327346   +MCNAMEE SHAWN,   568 NORTH MAIN ST,   MANSFIELD, MA 02048-1456
17313717   +MEAGAN CARLTON,   81 NAUGUS AVE,   MARBLEHEAD, MA 01945-1549
17323011   +MEAGHAN MCMANUS,   36 VALLEY ST,   SALEM, MA 01970-1951
17323241   +MEAGHAN MEYERS,   5 ANSIE ROAD,   CHELMSFORD, MA 01824-4031
17301645   +MEENA MENON,   15 WALPOLE ST,   DOVER, MA 02030-2540
17300619   +MEETA GANDHI,   5 NORTHINGTON DR,   AVON, CT 06001-2361
17312232   +MEG BELMONT,   21 RIDGE RD,   HEBRON, CT 06248-1529
17313072   +MEG BROOKS,   134 HERRING POND RD,   PLYMOUTH, MA 02360-1953
17300002   +MEG CASTINEIRAS,   10 LARKINS WAY,   FARMINGTON, CT 06032-1723
17318890   +MEG HAYDON,   85 GOODMANS HILL RD,   SUDBURY, MA 01776-2436
17301025   +MEG HUGHES,   66 NORWICH RD,   NEEDHAM, MA 02492-4731
17319529   +MEG HUGHES,   10 ALBA RD,   WELLESLEY, MA 02481-4825
17320426   +MEG KENNEY,   20 CALLOSO LANE,   MARSHFIELD, MA 02050-3601
17321006   +MEG LAGARES,   94 PEACOCK RD,   WARWICK, RI 02886-8540
17322546   +MEG MATARAZZO,   45 E A JOSEPH DR,   NORWELL, MA 02061-2532
17323045   +MEG MCNEILL,   72 OHIO AVE EXT,   NORWALK, CT 06851-2730
17323147   +MEG MELLOR,   77 MAURAN ST,   CRANSTON, RI 02910-1819
17323237   +MEG MEYER,   171 TREMONT #2,   SOMERVILLE, MA 02143-4110
17328356   +MEG STOWE,   17121 PATRIOT WAY,   WEST GREENWICH, RI 02817-6021
17302657   +MEG TORO,   565 MAIN ST,   NEW HARTFORD, CT 06057-2112
17329604   +MEG WALKER,   18 OLD STAGE STOP VLG,   MARSHFIELD, MA 02050-2222
17330232    MEG WISE,   634 CENTER ST,   NEW CANAAN, CT 06840
17302621   +MEG/MIKE TESTONE,   92 WHETTEN RD,   WEST HARTFORD, CT 06117-2856
17311741   +MEGAN AUSTIN,   8 BELDEN PL,   WESTPORT, CT 06880-3202
17313070   +MEGAN BROOKS,   15 TREADWELL LANE,   WESTON, CT 06883-1949
17313776    MEGAN CARROLL,   24 COLUMBIA STREET,   WELLESLEY, MA 02481-1603
17314752   +MEGAN COUCH,   1 ASPETUCK GLEN,   WESTON, CT 06883-2455
17300141   +MEGAN COVINO,   4 EVERETT CIRCLE,   HOPKINTON, MA 01748-3113
17315655   +MEGAN DINEEN,   25 WEST HILL DR,   WEST HARTFORD, CT 06119-1347
17316006   +MEGAN DROST,   86 JAMES P CASEY RD,   BRISTOL, CT 06010-0108
17316328   +MEGAN ELLERY,   4 MULBERRY CT,   EAST GREENWICH, RI 02818-2152
17316370   +MEGAN EMMETT,   111 GIBBS ST,   NEWTON, MA 02459-1927
17316860   +MEGAN FITZGERALD,   122 WARANOKE RD,   MANCHESTER, CT 06040-4559
17300611   +MEGAN GALLANT,   66 ATWATER RD,   CANTON, CT 06019-3021
17317600   +MEGAN GERBER,   23 STEARNS ST,   NEWTON, MA 02459-2441
17320324   +MEGAN KELLEY,   7 HEREFORD #3,   BOSTON, MA 02115-1617
17321356   +MEGAN LEELMAN,   35 BASSET STREET,   LYNN, MA 01902-2550
17321549   +MEGAN LICHTY,   165 JEWETT ST,   GEORGETOWN, MA 01833-1816
17322397   +MEGAN MARKOWSKI,   308 BRISTOL ST,   SOUTHINGTON, CT 06489-4537
17322409   +MEGAN MARQUARDT,   118 PLEASANT ST #1,   BROOKLINE, MA 02446-7110
17322664   +MEGAN MCAULIFFE,   319 WASHINGTON ST #1,   SOMERVILLE, MA 02143-3834
17322693   +MEGAN MCCAHRENS,   151 WOODLAND MEAD,   HAMILTON, MA 01982-1861
17324003   +MEGAN NASH,   16 WOODLAWN ST,   LYNN, MA 01904-2844
17325164   +MEGAN PETERSON,   92 COREY RD,   BRIGHTON, MA 02135-8113
```

```
17326338   +MEGAN ROJIK,    24 SYCAMORE AVE,    SAGAMORE BEACH, MA 02562-2326
17326789    MEGAN SAMSON,    54 COVE AVENUE APT 1,    NORWALK, CT 06855-2412
17327396   +MEGGAN SHENEFIELD,    2 CLAUSON CT,    EAST GREENWICH, RI 02818-1234
17299650   +MEGHAN BALBALE,    65 JUNIPER ROAD,    WESTON, MA 02493-1316
17314337    MEGHAN COGSWELL,    10 GRANGER AVENUE,    READING, MA 01867-1121
17315747   +MEGHAN DOLAN,    10 CRICKET LANE,    AVON, MA 06001-2325
17316439   +MEGHAN ERWIN,    191 BUNKER HILL #106,    CHARLESTOWN, MA 02129-2555
17321005   +MEGHAN LAGANZA,    515 CHURCH HILL RD,    TRUMBULL, CT 06611-3838
17312246   +MEGIN BENASSI,    4 GRISTMILL LN,    KINGSTON, MA 02364-1084
17330394   +MEHMET YANIK,    456 BELMONT ST #24,    WATERTOWN, MA 02472-4954
17301547   +MEHRAN MASSOUMI,    3 WHITE OAK LN,    AVON, CT 06001-2992
17319488    MEIFANG HSU,    33 MONADNOCK DRIVE,    SHREWSBURY, MA 01545-2210
17312345   +MEL BERMAN,    660 BEACON ST,    NEWTON, MA 02459-1942
17311295   +MELANIE AEBISCHER,    4 COMMONWEALTH PK,    WELLESLEY, MA 02481-3213
17313704   +MELANIE CARLOZZI,    14 HAGEN RD,    NEWTON, MA 02459-2752
17316901   +MELANIE FLANAGAN,    41 TAYLA DRIVE,    WEYMOUTH, MA 02190-2750
17316930   +MELANIE FLETCHER,    66 PERSHING AVE,    SEEKONK, MA 02771-4119
17321258   +MELANIE LAWTON,    41 TANGLEWOOD DR,    SCITUATE, MA 02066-3214
17322336   +MELANIE MARCUS,    60 POWELL ST,    BROOKLINE, MA 02446-3929
17323602   +MELANIE MORGAN,    33 CLIFTON AVE,    WEST HARTFORD, CT 06107-1718
17326078   +MELANIE/JAY RICHARDS,    49 BARSTOW AVE,    NORWELL, MA 02061-2831
17302634   +MELICENT THOMPSON,    40 MUSKET TRAIL,    SIMSBURY, CT 06070-1726
17312891   +MELINDA BRADLEY,    91 EDMUNDS RD,    WELLESLEY, MA 02481-2921
17315381   +MELINDA DELISO,    21 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2909
17317895   +MELINDA GOFF,    23 GAULT AVE,    WESTPORT, CT 06880-5025
17322461   +MELINDA MARTIN,    85 WINDSOR RD,    BERLIN, CT 06037-1127
17301890   +MELINDA ONEIL,    3 WARD LANE,    SHARON, MA 01770-1213
17329304   +MELINDA VALLERIE,    12 RUDOLF LN,    NORWALK, CT 06851-2210
17329586    MELINDA WALENCEWICZ,    761 MANSFIELD RD,    STORRS, CT 06268
17329553   +MELISA WADSWORTH,    138 W 3RD STREET,    SOUTH BOSTON, MA 02127-1212
17330326   +MELISA WORDSWORTH,    12 O ST SUITE 3,    SOUTH BOSTON, MA 02127-2331
17311412   +MELISSA ALLEN,    72 SHRINE ROAD,    NORWELL, MA 02061-2235
17311876   +MELISSA BALAVENDER,    111 TORINGFORD ST #31,    WINSTED, CT 06098-2067
17312876   +MELISSA BOYNTON,    51 HOLLETT ST,    SCITUATE, MA 02066-1431
17312976   +MELISSA BRENNAN,    45 ABEGALE SNOW RD,    WEST BARNSTABLE, MA 02668-1378
17313206   +MELISSA BUCHANAN,    28 WOODWARD AVE,    GLOUCESTER, MA 01930-2433
17313327   +MELISSA BURNETT-TESTA,    130 WOODBRIDGE DR,    EAST GREENWICH, RI 02818-1328
17299911   +MELISSA BURRILL,    20 GREENBRIAR WAY,    SCITUATE, MA 02066-4470
17313530   +MELISSA CAMERATO,    44 HOLLISTER WAY SOUTH,    GLASTONBURY, CT 06033-3120
17314133   +MELISSA CHRISTINO,    47 HOPE ST APT 4,    PROVIDENCE, RI 02903-4463
17314645   +MELISSA COPPA,    206 GLEN HILLS RD,    CRANSTON, RI 02920-3517
17314930   +MELISSA CRUIKSHANK,    380 NILES ROAD,    NEW HARTFORD, CT 06057-4232
17315866   +MELISSA DORCHESTER,    37 LAKE ST,    PLYMPTON, MA 02367-1308
17300357   +MELISSA DREGER,    2035 HOPKINS RD,    GETZVILLE, NY 14068-1109
17316086    MELISSA DUHAIME,    80 COUNTY STREET APT 2Q,    NORWALK, CT 06851-5518
17316991   +MELISSA FOLEY,    7 ORCHARD LN,    DUXBURY, MA 02332-3725
17300593   +MELISSA FROST,    88 COLLEGE AVE,    SOMERVILLE, MA 02144-1917
17317604   +MELISSA GERGEL,    414 FAIR STREET,    WARWICK, RI 02888-4359
17317987   +MELISSA GONNEVILLE,    30 WALNUT ST,    PLYMOUTH, MA 02360-5675
17318087    MELISSA GOUGH,    10 TAMARAC ROAD,    WESTPORT, CT 06880-2642
17318187    MELISSA GRAY,    30 HUNDREDS CIRCLE,    WELLESLEY, MA 02481-1455
17318492   +MELISSA HACKNEY,    PO BOX 1438,    WEST TISBURY, MA 02575-1438
17319046   +MELISSA HENRY,    46 HIGHLAND ST,    MEDWAY, MA 02053-2105
17319228   +MELISSA HIRSCH,    103 WILLIAM ST,    NORWALK, CT 06851-5622
17319798   +MELISSA JANFAZA,    23 WALNUT ROAD,    WESTON, MA 02493-1029
17320529   +MELISSA KILLHAM,    16 PILGRIM RD,    PEMBROKE, MA 02359-1908
17322070   +MELISSA MADDEN,    172 LOWELL RD,    WELLESLEY, MA 02481-2753
17322360   +MELISSA MARIANI,    15 AUSTIN DR,    EASTON, CT 06612-1801
17301665   +MELISSA MIGLIACCIO,    6 BLACK OAK DR.,    WEST SIMSBURY, CT 06090-1603
17323566   +MELISSA MORAN,    439 LEXINGTON STREET,    WALTHAM, MA 02452-0933
17323603   +MELISSA MORGAN,    216 W 102 STREET #2A,    NEW YORK, NY 10025-4466
17301750   +MELISSA MULLER,    16 BALDWIN HILL RD,    LITCHFIELD, CT 06759-3304
17323919   +MELISSA MURRAY,    72 COLLEGE AVE #2,    SOMERVILLE, MA 02144-1916
17324019   +MELISSA NATHANIEL,    9 KNIGHT ST,    NARRAGANSETT, RI 02882-3921
17301828   +MELISSA NILAND,    526 RICEVILLE RD,    ATHOL, MA 01331-9677
17324430   +MELISSA O'CONNOR,    10 MOUNTAIN VIEW DR,    WEST HARTFORD, CT 06117-3009
17325179   +MELISSA PETIT,    85 CINDYANN DR,    EAST GREENWICH, RI 02818-2426
17325301   +MELISSA PIETRAFESA,    152 WILDCAT HILL RD,    HARWINTON, CT 06791-2114
17302058   +MELISSA POTTER,    39 COLBERT RD,    WEST NEWTON, MA 02465-2906
17325514   +MELISSA POWERS,    100 STATION LANDING #505,    MEDFORD, MA 02155-5179
17325706   +MELISSA RABERG,    18 OAK ST,    LEXINGTON, MA 02421-6241
17325716   +MELISSA RACINE,    72 CARTER RD,    WORCESTER, MA 01609-1038
17325774   +MELISSA RAMSEY,    124 MARTIN ST #1,    LOWELL, MA 01854-1753
17326009   +MELISSA REYES,    500 TAYLOR RD,    ENFIELD, CT 06082-4000
17326195    MELISSA ROBBINS,    10 CONWAY STREET,    ROSLINDALE, MA 02131-1606
17326242   +MELISSA ROBILLARD,    120 STATE ST,    HANSON, MA 02341-1260
17326363   +MELISSA ROMANO,    1 GEORGE FERNANDES WAY,    EAST SANDWICH, MA 02537-1367
17326858   +MELISSA SARTORI,    20 WOOSTER RD,    TARIFFVILLE, CT 06081-9656
17327003   +MELISSA SCHLEINITZ-FISCHER,    912 WEST ST,    UXBRIDGE, MA 01569-2010
17327340   +MELISSA SHAW,    2 ELLAWOODS DR,    FARMINGTON, CT 06032-1169
17327713   +MELISSA SLOCUMB,    100 PYTHIAN AVE,    TORRINGTON, CT 06790-3713
17302488   +MELISSA SPIERS,    8 PARKER ST,    LEXINGTON, MA 02421-4907
17302528   +MELISSA STEWART,    118 BEDFORD ST,    LEXINGTON, MA 02420-4304
17328951   +MELISSA TILLOTSON,    150 EASTWICK RD,    NORTH KINGSTOWN, RI 02852-3518
```

```
17328962     MELISSA TIRADO,     21 NOLAN STREET,     NORWALK, CT 06850-2513
17329001    +MELISSA TOMBACK,    45 MT ALVERNIA ROAD,    CHESTNUT HILL, MA 02467-1057
17329295    +MELISSA VALENTIN,    7 ORCHARD LN,     SIMSBURY, CT 06070-2756
17329863    +MELISSA WEINSTOCK,    15 MOUNTAINVIEW,     WEST HARTFORD, CT 06117-3006
17302814    +MELISSA WEISS,    36 DOLPHIN ROAD,     NEWTON, MA 02459-1305
17330027    +MELISSA WHITE,    9 LAURAS LN,     NORWELL, MA 02061-1151
17330218    +MELISSA WINTERS,    81 PHILLIPS RD,     SUDBURY, MA 01776-1276
17330387    +MELISSA YANAGI,    20 BRADDOCK PARK #1,     BOSTON, MA 02116-5804
17330522    +MELISSA ZELAYA,    110 WATERBURY AVE,     STAMFORD, CT 06902-3515
17316246    +MELODY EDMUNDS,    42 CHESTNUT TREE HILL RD EXT,     OXFORD, CT 06478-1457
17324701    +MELODY PACK,    63 BAYLIES RD,     CHARLTON, MA 01507-6523
17325424    +MELODY POLLOCK,    40 LANDAU RD,     PLAINVILLE, MA 02762-5030
17299649    +MELORA BALSON,    276 HIGHLAND ST,     NEWTON, MA 02465-2771
17329397    +MELVIN VEASLEY,    278 HARRISON ST,     NORTH KINGSTOWN, RI 02852-1118
17300235    +MENDEZ DEBBY,    16 BENJAMIN RD,     ARLINGTON, MA 02476-6020
17302244    +MERAV ROSEN,    20 BUNKER LANE,     NEWTON, MA 02465-1706
17311614    +MERCEDES ARENSBERG,    161 NEWTOWN TURNPIKE,     WESTPORT, CT 06880-1017
17316620    +MERCEDES FEATHERSTON,    31 JUNIPER DRIVE,     AVON, CT 06001-3439
17311350    +MEREDITH ALBERT,    792 WEST ST #G201,     MANSFIELD, MA 02048-4108
17311834    +MEREDITH BAILEY,    90 BEAVER ST #7,     WALTHAM, MA 02453-8431
17300047    +MEREDITH CHAUPHAM,    18 MAPLE ROAD,     WELLESLEY, MA 02481-3606
17314471    +MEREDITH CONANT,    81 BEECHCROFT STREET #3,     BRIGHTON, MA 02135-2520
17315987    +MEREDITH DRISCOLL,    23 CHIPMAN RD,     BEVERLY, MA 01915-1718
17318051    +MEREDITH GORDON,    303 W66TH ST #17KW,     NEW YORK, NY 10023-6770
17318833    +MEREDITH HASSETT,    1230 27TH NW,     WASHINGTON, DC 20007-3312
17319579    +MEREDITH HURLEY,    29 ARGONNE RD,     BILLERICA, MA 01821-5631
17319942    +MEREDITH JOHNSON,    1235 OLD BAPTIST RD,     NORTH KINGSTOWN, RI 02852-3645
17321080    +MEREDITH LANATA,    18 BLUBERRY LANE,     SCITUATE, MA 02066-2413
17323059    +MEREDITH MCPHERRON,    121 ROCKPORT ROAD,     WESTON, MA 02493-1471
17323883    +MEREDITH MURPHY,    50 CEDAR ST,     DUXBURY, MA 02332-3838
17301386    +MEREDITH MURPHY,    41 LEEWOOD RD,     WELLESLEY, MA 02482-2335
17324675    +MEREDITH OUR,    162 SKUNKNET ROAD,     CENTERVILLE, MA 02632-7120
17325352    +MEREDITH PITZI,    41 CLIFTON AVE,     SAUGUS, MA 01906-3859
17328934    +MEREDITH TIEDEMANN,    76 ARROWHEAD DRIVE,     NEW HARTFORD, CT 06057-4103
17313323    +MERIAH BURMAN,    18 JONES LN,     EAST SANDWICH, MA 02537-1534
17317545    +MERILYN GEISBERG,    52 WILLIAM ST,     NEEDHAM, MA 02494-1774
17326311    +MERLE/MIKE ROESLER,    20 HILLSIDE RD,     READING, MA 01867-1612
17313646    +MERRIDITH CAPUTO,    3 PAYSON ST,     ATTLEBORO, MA 02703-1610
17299857    +MERRITT BROWN,    79 OLD SUDBURY RD,     LINCOLN, MA 01773-4806
17316219    +MERRY EAST,    48 UNION ST #3,     MANCHESTER, MA 01944-1556
17312163    +MERYL BECKINGHAM,    347 COMMONWEALTH AVE,     BOSTON, MA 02115-1903
17322478    +META MARTINEZ,    1 ABBOT COURT,     MARBLEHEAD, MA 01945-2303
17314762    +METTE COUGHLIN,    788 HIGH ST,     DEDHAM, MA 02026-4135
17327091    +METTE SCHWARTZ,    181 WEST MAIN,     WESTBOROUGH, MA 01581-3406
17323979    +MI NAMKOONG,    86 STAGECOACH ROAD,     AVON, CT 06001-4036
17326274    +MIA ROCHTE,    14 GREAT ROCK RD,     HINGHAM, MA 02043-2039
17300525    +MICAHEL FISCHMAN,    14 CAMBRIDGE CROSSING,     AVON, CT 06001-4104
17313448    +MICHAEL CAHALANE,    1259 COMMONWEALTH AVE,     ALLSTON, MA 02134-3524
17311260    +MICHAEL ADAMS,    5 BRECK AVE #1,     BRIGHTON, MA 02135-3044
17311319    +MICHAEL AHLIJANIAN,    27 HAVEN ROAD,     WELLESLEY, MA 02481-2404
17311326     MICHAEL AIROLDI,    328 PLAINS RD,     TOLLAND, CT 06084
17311352    +MICHAEL ALBERTI,    6 STRATFORD ROAD,     FARMINGTON, CT 06032-1444
17311393    +MICHAEL ALLAN,    27 BRUSHY RIDGE,     NEW CANAAN, CT 06840-4205
17311461    +MICHAEL AMATO,    2 BALLYMOSS LANE,     WESTON, CT 06883-2557
17311626    +MICHAEL ARLT,    15 MCLEAN ST,     WELLESLEY, MA 02481-5427
17299600    +MICHAEL ASCIONE,    17 PEIRCE RD,     BELMONT, MA 02478-2317
17311691    +MICHAEL ASKEW,    11 DRISCOLL DRIVE,     FRAMINGHAM, MA 01701-3475
17312133    +MICHAEL BEATON,    2480 WHITNEY AVE UNIT 20,     HAMDEN, CT 06518-3036
17312338    +MICHAEL BERK,    87 HIGHLAND ST,     NEWTON, MA 02465-2404
17299738    +MICHAEL BIGHAM,    4 SUMMIT RD,     WESTON, MA 02493-2200
17312453     MICHAEL BILAS,    256 CHURCH STREET,     MARSHFIELD, MA 02050-1714
17312470    +MICHAEL BINETTE,    3 LINEBROOK RD,     TOPSFIELD, MA 01983-1012
17312522    +MICHAEL BLACKWELL,    126 HOLMES ROAD,     RIDGEFIELD, CT 06877-4331
17299760     MICHAEL BLETSAS,     WELLESLEY, MA 02482
17312663    +MICHAEL BOLES,    10 HONEYSUCKLE DRIVE,     NORWALK, CT 06851-3204
17312708    +MICHAEL BOOK,    28 CRAWFORD RD,     WESTPORT, CT 06880-1824
17312759    +MICHAEL BOSCOE,    41 PEACH ST,     BRAINTREE, MA 02184-8111
17312784    +MICHAEL BOUCHARD,    513 TOWN COLONY DRIVE,     MIDDLETOWN, CT 06457-5910
17312861    +MICHAEL BOYER,    PO BOX 2352,     PROVIDENCE, RI 02906-0352
17299820    +MICHAEL BRAATZ,    105 SUFFOLK RD,     WELLESLEY, MA 02481-1204
17312944    +MICHAEL BRAYTON,    128 GREAT POND RD,     SIMSBURY, CT 06070-1526
17312977    +MICHAEL BRENNAN,    18 CURTIS ST,     SCITUATE, MA 02066-2520
17299837    +MICHAEL BRENNAN,    80 FULLER BROOK RD,     WELLESLEY, MA 02482-7119
17313026    +MICHAEL BROAD,    65 WALDEN ST,     NEWTONVILLE, MA 02460-2133
17313075    +MICHAEL BROOMFIELD,    66 BEECHCREST ST,     WARWICK, RI 02888-3609
17299859    +MICHAEL BROWN,    11 DONOVAN DR,     FRAMINGHAM, MA 01701-3112
17299886    +MICHAEL BUCKLEY,    154 LAUREL DR,     NEEDHAM, MA 02492-3207
17313240    +MICHAEL BUDER,    198 STAGECOACH RD,     AVON, CT 06001-4037
17313250    +MICHAEL BUI,    9 EMMA DR,     HOPKINTON, MA 01748-1571
17313309    +MICHAEL BURKE,    21 HOLLY ST,     HINGHAM, MA 02043-1711
17313318    +MICHAEL BURKETT,    97 BROOKLINE ST #2,     CAMBRIDGE, MA 02139-4543
17313338    +MICHAEL BURNS,    10 OLD S WILLINGTON ROAD,     WILLINGTON, CT 06279-1623
17313345    +MICHAEL BURNS,    2 SUFFOLK CIRCLE,     ANDOVER, MA 01810-1252
17299927    +MICHAEL CACCAVALE,    5 CHARLES ST,     NATICK, MA 01760-2807
```

```
17313470   +MICHAEL CALABRO,    405 SPRING MEADOW RD,    SOUTH WINDSOR, CT 06074-1631
17313475   +MICHAEL CALCAGNI,    107 OLD FARMS RD,    AVON, CT 06001-2253
17313534   +MICHAEL CAMILLERI,    7 WRENFIELD LN,    DARIEN, CT 06820-2201
17313569   +MICHAEL CAMPBELL,    PO BOX 1048,    PEMBROKE, MA 02359-1048
17313609    MICHAEL CANTY,    70 WEST MAIN STREET,    DUDLEY, CT 01571-3339
17299962   +MICHAEL CAPLAN,    225 WARD ST,    HINGHAM, MA 02043-4868
17313627   +MICHAEL CAPLAN,    37 ADDINGTON,    BROOKLINE, MA 02445-4519
17313665   +MICHAEL CARBONE,    20 CORDWOOD CIRCLE,    MARSHFIELD, MA 02050-2739
17313773   +MICHAEL CARRIN,    58 LAWTON RD,    CANTON, CT 06019-2239
17313810   +MICHAEL CARTER,    15 BIGELOW RD,    WAYLAND, MA 01778-2418
17313845    MICHAEL CASEY,    29 AVON ROAD,    WELLESLEY, MA 02482-4630
17313943   +MICHAEL CEPPI,    251 OLD BILLERICZI RD,    BEDFORD, MA 01730-1275
17300022   +MICHAEL CHASE,    30 WILDCAT LANE,    NORWELL, MA 02061-2510
17314049   +MICHAEL CHENG,    20 LINDEN HTS,    NORWALK, CT 06851-1552
17314111   +MICHAEL CHOI,    98 PERKINS ST.,    BOSTON, MA 02130-4303
17314165   +MICHAEL CIARCIA,    74 LOCKWOOD RD,    SOUTH SALEM, NY 10590-2328
17314175   +MICHAEL CIFONE,    500 COLD SPRING #304,    ROCKY HILL, CT 06067-3123
17314248   +MICHAEL CLASBY,    53 WILLOW,    WESTWOOD, MA 02090-3728
17300070   +MICHAEL COCO,    15 CURVE ST,    NATICK, MA 01760-4905
17300081   +MICHAEL COHEN,    53 LAWRENCE AVE,    AVON, CT 06001-3622
17314387   +MICHAEL COLE,    117 BOSTON POST RD,    OLD LYME, CT 06371-1303
17314428   +MICHAEL COLLINS,    2 OCEAN MEADOW,    MARBLEHEAD, MA 01945-5502
17314427   +MICHAEL COLLINS,    243 SUMMER ST #2,    SOMERVILLE, MA 02143-2214
17300090   +MICHAEL COLLINS,    4670 BONCREST W,    WILLIAMSVILLE, NY 14221-6325
17314505   +MICHAEL CONNELLY,    85 WOODMANS TRL,    WAKEFIELD, RI 02879-2802
17314513   +MICHAEL CONNOLLY,    11 CRAIG HILL LANE,    MILTON, MA 02186-4800
17314778   +MICHAEL COUTANT,    195 MICHELLE LANE APT 206,    GROTON, CT 06340-4249
17314847   +MICHAEL CREAMER,    36 CALLAMORA STREET,    MILTON, MA 02186-5116
17314865   +MICHAEL CRIMMINGS,    32 PLYMOUTH RD,    NEEDHAM, MA 02492-3715
17315007    MICHAEL CURRY,    15 ELLISON PARK,    WALTHAM, MA 02452-6113
17315012    MICHAEL CURTIS,    75 HENNEQUIN ROAD,    COLUMBIA, CT 06237-1309
17300204   +MICHAEL D'ALESSANDRO,    8 NOLIN STREET,    NATICK, MA 01760-3034
17315129   +MICHAEL D'ALTO,    77 W 68TH ST APT 4A,    NEW YORK, NY 10023-5354
17315147   +MICHAEL D'AMBRA,    33 HIGH RIDGE DR,    WAKEFIELD, RI 02879-7716
17300225   +MICHAEL DAVIS,    21 DAVIS CT,    CONCORD, MA 01742-2629
17315249   +MICHAEL DAVIS,    21 LUDLOW RD,    WESTPORT, CT 06880-3010
17300250   +MICHAEL DELANEY,    4 BRIAR CLIFF COURT,    BURLINGTON, CT 06013-2233
17300251   +MICHAEL DELDUCHETTO,    26 SUDBURY ROAD,    WESTON, MA 02493-1333
17315368   +MICHAEL DELDUCKETTO,    26 SUDBURY RD,    WESTON, MA 02493-1333
17300270   +MICHAEL DESAUTELS,    37 ADELAIDE RD,    MANCHESTER, CT 06040-4501
17315530   +MICHAEL DETJEN,    127 ALLERTON RD,    NEWTON, MA 02461-1201
17315589   +MICHAEL DICIOCCIO,    20 TIMBER TRL,    WETHERSFIELD, CT 06109-1451
17315654   +MICHAEL DINEEN,    12 KNIGHT RD,    FRAMINGHAM, MA 01701-4747
17315791   +MICHAEL DONDERO,    1363 COMMONWEALTH AVE,    ALLSTON, MA 02134-3309
17315793   +MICHAEL DONEGAN,    940 QUAKER LN #2009,    EAST GREENWICH, RI 02818-5069
17315873   +MICHAEL DORR,    91 INDEPENDENCE AVE,    QUINCY, MA 02169-7704
17315912   +MICHAEL DOWLEY,    75 WALTHAM ST #1,    BOSTON, MA 02118-3622
17315944   +MICHAEL DOYLE,    24 MELROSE AVE,    NORWALK, CT 06855-2107
17315972   +MICHAEL DRAPER,    40 SACHEM ROAD,    PLYMOUTH, MA 02360-1235
17316065   +MICHAEL DUFFY,    1 WARREN COURT,    SALEM, MA 01970-3121
17316072   +MICHAEL DUFFY,    34 ELDERBERRY LN,    DUXBURY, MA 02332-5029
17300381   +MICHAEL DUNNE,    30 CROMWELL PLACE,    OLD SAYBROOK, CT 06475-2512
17316160   +MICHAEL DUSSAULT,    5 PEGUOT ROAD,    WAYLAND, MA 01778-3507
17300397   +MICHAEL EDISON,    4 BERRIDGE WAY,    NORTH READING, MA 01864-1369
17316315   +MICHAEL ELIAS,    266 SPIERS RD,    NEWTON, MA 02459-3727
17316367   +MICHAEL EMERY,    44 SAWYER DR,    DEDHAM, MA 02026-5701
17300466   +MICHAEL FARRELL,    53 BERGERON RD,    MARLBOROUGH, MA 01752-1053
17316615   +MICHAEL FAY,    2 ROCKHOLM ROAD,    ANNISQUAM, MA 01930-1215
17316661   +MICHAEL FELDMAN,    7 ACORN GLEN,    AVON, CT 06001-3915
17300494   +MICHAEL FERGUSON,    34 TROWBRIDGE LN,    SHREWSBURY, MA 01545-3170
17316701   +MICHAEL FERRANTE,    118 CEDAR STREET,    WELLESLEY HILLS, MA 02481-3596
17316818    MICHAEL FISH,    1306 COLUMBUS RD #3L,    SOUTH BOSTON, MA 02127
17317105   +MICHAEL FOX,    287 SCHOOL ST,    NORTH KINGSTOWN, RI 02852-1822
17317119   +MICHAEL FRANCIS,    73 LOWELL ST,    SOMERVILLE, MA 02143-2438
17317220   +MICHAEL FRIEDMAN,    235 PLAIN ST,    PROVIDENCE, RI 02905-3240
17317226   +MICHAEL FRIES,    50 CARRIAGE RD,    BRISTOL, CT 06010-2512
17317325   +MICHAEL GAGNON,    259 DRACUT ST,    DRACUT, MA 01826-4510
17300616   +MICHAEL GALVIN,    276 BEECHWOOD ST,    COHASSET, MA 02025-1538
17317490   +MICHAEL GATTINGER,    37 AUGUST RD,    SIMSBURY, CT 06070-2824
17317509   +MICHAEL GAUGHAN,    385 HIGH ST,    MEDFORD, MA 02155-3605
17300641   +MICHAEL GEFFIN,    197 8TH STREET PH218,    CHARLESTOWN, MA 02129-4235
17317586   +MICHAEL GEORGE,    9 EXETER ST,    BOSTON, MA 02116-1202
17317598   +MICHAEL GERARDI,    7 AMOSHEGAN DRIVE,    BRUNSWICK, CT 04011-9524
17317637   +MICHAEL GETTINGS,    500 EVERETT ST,    WESTWOOD, MA 02090-2218
17317660   +MICHAEL GIAQUINTO,    42 BONITO AVE,    EAST FALMOUTH, MA 02536-5402
17317707   +MICHAEL GILBERT,    3 CHIEFTAN LN,    NATICK, MA 01760-6084
17317741   +MICHAEL GILLESPIE,    210 STRATFORD ROAD,    NEEDHAM, MA 02492-1433
17317777    MICHAEL GINGOLD,    26 BIRCH ROAD,    WEST HARTFORD, CT 06119-1007
17317854   +MICHAEL GLICK,    17 DORSET RD,    NEWTON, MA 02468-1457
17317866   +MICHAEL GLUNZ,    186 POND STREET,    WINCHESTER, MA 01890-1724
17317930   +MICHAEL GOLDFARB,    5 EXETER PARK,    FARMINGTON, CT 06032-1555
17318008   +MICHAEL GOODING,    24 WINDWARD CIR,    WARWICK, RI 02889-6821
17300758   +MICHAEL GOTHERS,    49 COUNTRY CLUB LANE,    EAST GRANBY, CT 06026-9638
17318133   +MICHAEL GRAMPETRO,    3 JEROME AVE,    AUBURN, MA 01501-2619
```

```
17318139   +MICHAEL GRANDE,   3 THATCHER TER,   FARMINGTON, CT 06032-1565
17318166   +MICHAEL GRANT,   21 OLD POTTERY LN,   NORWELL, MA 02061-2515
17318266   +MICHAEL GREENWOOD,   45 DOROTHY RD,   NEW HARTFORD, CT 06057-2913
17318273   +MICHAEL GREGOIRE,   29 RIMWOOD DRIVE,   SMITHFIELD, RI 02917-2572
17300799   +MICHAEL GRIFFIN,   31 ARLINGTON RD,   WEST HARTFORD, CT 06107-1602
17300810   +MICHAEL GROSBERG,   25 OLD COACH ROAD,   SUDBURY, MA 01776-1315
17318434   +MICHAEL GULLA,   272 MILL ST.,   HOLLISTON, MA 01746-1020
17318573   +MICHAEL HALLORAN,   7 SUNNYSIDE AVE,   CANTON, MA 02021-1927
17318724   +MICHAEL HARNEY,   176 BOLTON CENTER ROAD,   BOLTON, CT 06043-7654
17318803   +MICHAEL HARTMAN,   17 KENT RD,   NEWTOWN, CT 06470-1784
17300881   +MICHAEL HARTNETT,   20 GENERAL HENRY KNOX,   SOUTHBOROUGH, MA 01772-1505
17318848    MICHAEL HAUG,   367A WASHINGTON ST,   WOBURN, MA 01801
17318872   +MICHAEL HAWMAN,   16 GATEWOOD,   AVON, CT 06001-3949
17319053   +MICHAEL HENSINGER,   24 LAUREL LAKE WEST,   WESTON, CT 06883-1737
17319116   +MICHAEL HESSION,   32 DOANE ST.,   COHASSET, MA 02025-1513
17301031   +MICHAEL HULEW,   28 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17301048   +MICHAEL ISKO,   38 MIDDLEBROOK RD,   WEST HARTFORD, CT 06119-1026
17319782   +MICHAEL JALBERT,   376 SLATER AVENUE,   PROVIDENCE, RI 02906-4831
17319802   +MICHAEL JANISZEWSKI,   31 HILLSIDE ROAD,   WOODBURY, CT 06798-4024
17319849   +MICHAEL JENKINS,   120 CENTRAL ST,   HINGHAM, MA 02043-2533
17301105   +MICHAEL JOHNSON,   24 CONTINENTAL LN,   GRAND ISLAND, NY 14072-1429
17319923    MICHAEL JOHNSON,   15 SPRUCE ROAD,   MEDWAY, MA 02053-1942
17320104   +MICHAEL KAGEY,   105 W ADAMS ST,   SOMERVILLE, MA 02144-1206
17320120   +MICHAEL KALLBERG,   6 HOMECREST ST,   NEWINGTON, CT 06111-3711
17301147   +MICHAEL KANE,   63 GROVER ROAD,   ASHLAND, MA 01721-2513
17301157   +MICHAEL KARASIK,   343 NORTH STEELE RD,   WEST HARTFORD, CT 06117-2232
17320182   +MICHAEL KARDOK,   55 BERKSHIRE RD,   NEEDHAM, MA 02492-4501
17301161   +MICHAEL KATZMAN,   254 CLIFFSIDE DRIVE,   TORRINGTON, CT 06790-2243
17320227   +MICHAEL KAUDER,   2440 MASSACHUSETTS AVE #14,   CAMBRIDGE, MA 02140-1661
17301176   +MICHAEL KEEGAN,   37 MOORE RD.,   WAYLAND, MA 01778-1417
17320297   +MICHAEL KEENE,   58 FOREST ST,   WELLESLEY, MA 02481-6820
17320367   +MICHAEL KELLY,   103 PEMBROKE RD,   DARIEN, CT 06820-2221
17320395   +MICHAEL KENDALL,   19 CHAPEL PL,   WELLESLEY, MA 02481-3130
17320447   +MICHAEL KEONIG,   82 PHILLIPS RD,   SUDBURY, MA 01776-1277
17320458    MICHAEL KERN,   48 EDEN ROAD,   ROCKPORT, MA 01966-2335
17320460   +MICHAEL KERN,   40 CHURCH HILL,   CRANSTON, RI 02920-3934
17320484   +MICHAEL KETTENBACH,   1 CHARLES ST SOUTH #6G,   BOSTON, MA 02116-5449
17320508   +MICHAEL KIELICH,   273 COREY ROAD,   BRIGHTON, MA 02135-8365
17301205   +MICHAEL KIERNAN,   197 RIVERSIDE DR,   NORWELL, MA 02061-2222
17320542   +MICHAEL KIM,   20 CORTLAND LN,   SUDBURY, MA 01776-1694
17320638   +MICHAEL KLEIN,   39 OLD STONE CROSSING,   WEST HARTFORD, CT 06117-1854
17301238   +MICHAEL KNAPP,   5 MEADOW POND LN,   NATICK, MA 01760-4282
17320758   +MICHAEL KOONCE,   3 BRANDON WOODS CIR,   HINGHAM, MA 02043-3480
17301280   +MICHAEL KU,   16 THISTLE HILL DR,   SHREWSBURY, MA 01545-4077
17320939   +MICHAEL KURTH,   85 RIVERSIDE DRIVE #C-1,   STAMFORD, CT 06905-4418
17320940   +MICHAEL KURTZ,   296 NILES RD,   NEW HARTFORD, CT 06057-4230
17320969   +MICHAEL LABELLE,   16 HICKORY DR,   MEDFIELD, MA 02052-1100
17321067   +MICHAEL LAMOUREUX,   231 HYDE ST,   CRANSTON, RI 02920-4818
17301317    MICHAEL LANGEN,   4 GRAND HILL DR,   DOVER, MA 02030-1719
17321160   +MICHAEL LARIVIERE,   31 PRISCILLA ROAD,   WELLESLEY, MA 02481-5312
17321207   +MICHAEL LAUBER,   38 UNION PARK,   BOSTON, MA 02118-3700
17321266   +MICHAEL LEABMAN,   1490 CENTRAL AVE,   NEEDHAM, MA 02492-1467
17321277   +MICHAEL LEARY,   651 RIVER RD,   MARSTONS MILLS, MA 02648-1734
17321283   +MICHAEL LEAVITT,   57 PINE HILL ROAD,   SOUTHBOROUGH, MA 01772-1313
17321285   +MICHAEL LEBEAU,   266 MOUNTAIN RD,   WILTON, CT 06897-1528
17321345   +MICHAEL LEE,   35 BITTERSWEET LN,   WESTON, MA 02493-1903
17321417   +MICHAEL LEO,   391 NEWTOWN AVE,   NORWALK, CT 06851-2538
17321435   +MICHAEL LEPORE,   93 CURTIS AVE,   MARLBOROUGH, MA 01752-2641
17321453   +MICHAEL LESKOUSKI,   94 HARTWELL RD,   BEDFORD, MA 01730-2407
17321492   +MICHAEL LEVINS,   317 GREENS FARMS ROAD,   WESTPORT, CT 06880-6330
17321523   +MICHAEL LEWIS,   24 ELNA DR,   TOLLAND, CT 06084-3905
17321522   +MICHAEL LEWIS,   70 BASSWOOD RD,   FARMINGTON, CT 06032-1142
17321708   +MICHAEL LOHMULLER,   301 CRESTLINE DR,   BETTENDORF, IA 52722-4022
17321820   +MICHAEL LUBELL,   18 WILDROSE ROAD,   WESTPORT, CT 06880-2551
17321920   +MICHAEL LYNCH,   27 STAGECOACH ROAD,   HINGHAM, MA 02043-4835
17321952   +MICHAEL MABARDY,   31 FARWELL ST,   NATICK, MA 01760-5872
17322027   +MICHAEL MACKEY,   19 HARNDEN RD,   BILLERICA, MA 01821-6172
17322298   +MICHAEL MANTHEI,   53 CHANDLER ST APT 5,   BOSTON, MA 02116-6249
17301532    MICHAEL MARGOLIS,   57 HENRY WAY,   AVON, CT 06001
17322408   +MICHAEL MAROTTA,   6 JAYNE WAY,   NORWALK, CT 06851-2431
17322457    MICHAEL MARTIN,   5 FITZGERALD LANE,   SOUTHBOROUGH, MA 01772-1971
17322477    MICHAEL MARTINELLI,   7 IVY STREET,   WORCESTER, MA 01604-3509
17322485   +MICHAEL MARTINS,   128 WOOD STREET,   WARWICK, RI 02889-9235
17322520   +MICHAEL MASON,   72 MONTVIEW ST,   WEST ROXBURY, MA 02132-2533
17322602   +MICHAEL MAUDE,   214 LEAVITT ST,   HINGHAM, MA 02043-2925
17322701   +MICHAEL MCCARRON,   35 ELM ST,   PLYMOUTH, MA 02360-1011
17322697   +MICHAEL MCCARRON,   35 CONNELLY HILL RD,   HOPKINTON, MA 01748-2590
17322796   +MICHAEL MCDERMOTT,   22 NORTHGATE,   SIMSBURY, CT 06070-1021
17301601   +MICHAEL MCGONIGLE,   PO BOX 62,   HUMAROCK, MA 02047-0062
17322882   +MICHAEL MCGONIGLE,   3 TAFT CIRCLE,   WINCHESTER, MA 01890-3721
17322972   +MICHAEL MCLACHLAN,   7 WALLACE AVE,   NORWALK, CT 06855-2509
17301629   +MICHAEL MCNALLY,   18 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2200
17323049   +MICHAEL MCNIFF,   39 OLD PLANTERS,   BEVERLY, MA 01915-1554
17301633   +MICHAEL MEARES,   1 LAKE ST,   NATICK, MA 01760-3412
```

```
17323185   +MICHAEL MERCIER,   108 LOVETT STREET,    BEVERLY, MA 01915-4603
17301619   +MICHAEL MEYEROVITZ,   81 GRIGGS RD,    BROOKLINE, MA 02446-4701
17323270   +MICHAEL MIGDAIL-SMITH,   10 REISE DR,    HOPE VALLEY, RI 02832-2812
17323336   +MICHAEL MILLER,   153 PARKER RD,    NEEDHAM, MA 02494-2003
17323335   +MICHAEL MILLER,   6 HORIZONS RD,    SHARON, MA 02067-2764
17323322   +MICHAEL MILLER,   59 CLIFFMORE RD,    WEST HARTFORD, CT 06107-1152
17323368   +MICHAEL MILWAY,   10 LAUREL TER,    WELLESLEY, MA 02481-7515
17323387   +MICHAEL MIRABELLO,   6 CHERRYWOOD DR,    ELLINGTON, CT 06029-2200
17301693   +MICHAEL MOISE,   9 LAURIE LN,    FRAMINGHAM, MA 01701-3826
17301703   +MICHAEL MONDO,   5 LECLAIR DRIVE,    HINGHAM, MA 02043-4872
17323556   +MICHAEL MOORE,   40 BEAUFORT AVE,    NEEDHAM, MA 02492-3802
17323568   +MICHAEL MORAN,   11 ARLINE DR,    RUTLAND, MA 01543-1466
17323584   +MICHAEL MORDAS,   687 BOSTON POST ROAD,    WESTON, MA 02493-1543
17323672   +MICHAEL MORRISON,   4 KIDDER LANE,    SOUTHBOROUGH, MA 01772-1831
17323712   +MICHAEL MOSKOWITZ,   66 CRANBERRY LN,    NEEDHAM, MA 02492-1422
17323787   +MICHAEL MULLEN,   20 CONCORD ST,    MAYNARD, MA 01754-2260
17323891   +MICHAEL MURPHY,   106 E EMERSON ST,    MELROSE, MA 02176-3508
17323964   +MICHAEL NAGLE,   87 BARRETT STREET,    NEEDHAM, MA 02492-1503
17324047   +MICHAEL NEDEAU,   6 MAIN ST,    HULL, MA 02045-1112
17324098   +MICHAEL NEUBERGER,   17 MONADNOCK RD,    WELLESLEY, MA 02481-1317
17324176   +MICHAEL NIDEN,   24 GAGE ST,    NEEDHAM, MA 02492-1906
17324229   +MICHAEL NOLAN,   111 UNION ST #2,    BRIGHTON, MA 02135-3360
17324330   +MICHAEL NUZZO,   185 BEAGLING HILL CIRCLE,    FAIRFIELD, CT 06824-7011
17324422   +MICHAEL O'CONNOR,   45 MARLBORO ST,    DEDHAM, MA 02026-1422
17324491   +MICHAEL O'HORO,   7 WONDERS DR,    HINGHAM, MA 02043-3456
17301882   +MICHAEL O'LOUGHLIN,   8 FERNWOOD RD,    WESTPORT, CT 06880-3707
17324541   +MICHAEL O'MALLEY,   34 LEXINGTON AVE,    NEEDHAM, MA 02494-1506
17324612   +MICHAEL O'ROURKE,   81 CLAFLIN RD,    WARWICK, RI 02886-8334
17324616   +MICHAEL ORR,   3 PARK LANE,    DARIEN, CT 06820-3831
17324722   +MICHAEL PAGLIA,   25 MAWNEY BROOK RD,    EAST GREENWICH, RI 02818-1382
17324746   +MICHAEL PALAZZOLA,   53 FORT SQUARE #B,    GLOUCESTER, MA 01930-5028
17324899   +MICHAEL PARTRIDGE,   110 COTTAGE STREET,    CONCORD, MA 01742-3036
17324922   +MICHAEL PASTRONE,   49 BEMIS ST,    WESTON, MA 02493-1701
17324943   +MICHAEL PATRICAN,   57 GREAT POND DR,    BOXFORD, MA 01921-1635
17324955   +MICHAEL PATSENKER,   120 LOKER ST,    WAYLAND, MA 01778-3711
17325213   +MICHAEL PEZZI,   50 HAROLD W BISHOP BLVD,    NORTH ATTLEBORO, MA 02760-6268
17325322   +MICHAEL PINEAU,   62 BLUE RIDGE DR,    SIMSBURY, CT 06070-3002
17302030   +MICHAEL PINES,   208 REVERKNOLLS,    AVON, CT 06001-2037
17325478   +MICHAEL POTENZA,   5 ANDREA DR,    HOPKINTON, MA 01748-2026
17302066   +MICHAEL PRENDERGAST,   789 RIDGEFIELD RD,    WILTON, CT 06897-1428
17325594   +MICHAEL PROPP,   77 RAWSON RD,    BROOKLINE, MA 02445-4509
17325600   +MICHAEL PROVENCHER,   56 PINE RIDGE DRIVE,    ANDOVER, CT 06232-1029
17325628   +MICHAEL PULEO,   14 WESTLAND DR,    TEWKSBURY, MA 01876-1245
17325640   +MICHAEL PUSH,   152 BUDDINGTON,    SHELTON, CT 06484-5308
17311199   +MICHAEL Pelosi,   111 PHEASANT RUN,    SAUNDERSTOWN, RI 02874-2030
17302094   +MICHAEL QUINLAN,   10 PHEASANT HILL LANE,    DUXBURY, MA 02332-3635
17325720   +MICHAEL RADLER,   4 IVY COVE,    AVON, CT 06001-3913
17325823   +MICHAEL RAUH,   56 SOUTH RIVER DR,    NARRAGANSETT, RI 02882-2735
17325901   +MICHAEL REFOJO,   5 ALDEN RD,    WELLESLEY, MA 02481-6702
17302136   +MICHAEL REGAN,   21 OLD COACH RD,    COHASSET, MA 02025-1135
17325931    MICHAEL REILLY,   405 MAIN ST,    PINE MEADOW, CT 06061
17302146   +MICHAEL REINHORN,   90 LONGFELLOW RD,    SUDBURY, MA 01776-1216
17325951   +MICHAEL REIS,   63 FAIRVIEW DR,    LEICESTER, MA 01524-2146
17326033   +MICHAEL RHEAUME,   615 OLD STONEBROOK,    ACTON, MA 01718-1017
17326050   +MICHAEL RICCI,   13 SUGAR MAPLE DR,    COVENTRY, RI 02816-6550
17326053   +MICHAEL RICCIARDELLI,   64 SUMMIT RIDGE,    NEW CANAAN, CT 06840-6625
17302173   +MICHAEL RICH,   17 COREY RD,    BROOKLINE, MA 02445-2102
17326167   +MICHAEL RIVIERE,   54 OCEANSIDE DR,    SCITUATE, MA 02066-2946
17326201   +MICHAEL ROBER,   10 WILDER ROAD,    NORWELL, MA 02061-1520
17326270   +MICHAEL ROCHE,   12 MOUNTAIN RD,    WILTON, CT 06897-4912
17302221   +MICHAEL ROEHRL,   70 CLEVELAND RD,    BROOKLINE, MA 02467-1461
17302232   +MICHAEL ROOKWOOD,   8 HENRY ST,    ARLINGTON, MA 02474-1320
17326476   +MICHAEL ROSS,   40 TUCKER RD,    HANOVER, MA 02339-1855
17326596   +MICHAEL RUDDAT,   69 SUNNY REACH,    WEST HARTFORD, CT 06117-1531
17326613   +MICHAEL RUGGIERO,   201 MAIN STREET,    KINGSTON, MA 02364-1932
17326669   +MICHAEL RUTLEDGE,   164 HAYDEN HILL RD,    HADDAM, CT 06438-1118
17326720   +MICHAEL SACCOCCIO,   15 FIRETHORN LN.,    CRANSTON, RI 02920-3710
17326736   +MICHAEL SAGALYN,   3 LITTLE BROOK RD,    ROWAYTON, CT 06853-1038
17326743   +MICHAEL SAHM,   25 ZACHARY DR,    AVON, CT 06001-3181
17326977   +MICHAEL SCHER,   8 WOODLAWN OVAL,    WELLESLEY, MA 02481-3115
17326984   +MICHAEL SCHIEDING,   376 HALE ST BOX 1635,    BEVERLY, MA 01915-2096
17326986   +MICHAEL SCHIFINO,   9 BOWDOIN ST,    BOSTON, MA 02114-4221
17327064   +MICHAEL SCHROMM,   34 HIDDEN ACRES DR,    DUXBURY, MA 02332-3218
17327113   +MICHAEL SCLAFANI,   65 OVERSHOT DR,    SOUTH GLASTONBURY, CT 06073-2231
17327141   +MICHAEL SCOTT,   1 HOLDER ROW #1,    CHARLESTOWN, MA 02129-2449
17327227   +MICHAEL SEROCK,   51 MOUNT NEBO RD,    NEWTOWN, CT 06470-2412
17302378   +MICHAEL SHAW,   26 FIELDSTONE FARM RD,    SUDBURY, MA 01776-1852
17327362   +MICHAEL SHEA,   15 WHISPERING PINES DR,    CRANSTON, RI 02921-3003
17327375   +MICHAEL SHEEHAN,   69 RANDOM RD,    FAIRFIELD, CT 06825-1405
17302392   +MICHAEL SHEPARD,   15 WHITE OAK RD,    WABAN, MA 02468-1322
17327489   +MICHAEL SHTERNFELD,   40 PEMBROKE HILL CT,    FARMINGTON, CT 06032-1461
17327542   +MICHAEL SILADI,   7 BRAYBOURNE DR,    NORWALK, CT 06855-2209
17327543   +MICHAEL SILBERBERG,   170 MILE CREEK ROAD,    OLD LYME, CT 06371-1720
17327671   +MICHAEL SKILLMAN,   4 STONEFIELD LANE,    WELLESLEY, MA 02482-7337
```

```
17302461   +MICHAEL SMITH,   60 MAIN STREET,   FARMINGTON, CT 06032-2232
17327863   +MICHAEL SMITH,   6 BOBWHITE DR,   WESTPORT, CT 06880-1001
17327769    MICHAEL SMITH,   54 QUAIL RUN DRIVE,   CONCORD, MA 01742-2750
17327822   +MICHAEL SMITH,   204 DAVID ROAD,   FRANKLIN, MA 02038-1669
17302472   +MICHAEL SNYDER,   33 TOWN LINE DRIVE,   HANOVER, MA 02339-1184
17327962   +MICHAEL SORKIN,   46 BRIANT DRIVE,   SUDBURY, MA 01776-1380
17328157   +MICHAEL STANSKY,   36 SKYVIEW LANE,   SUDBURY, MA 01776-1147
17328159   +MICHAEL STANTON,   108 BETSEY WILLIAMS DR,   CRANSTON, RI 02905-2755
17328389   +MICHAEL STROMINGER,   6 INDIAN SPRING RD,   NATICK, MA 01760-5664
17328508   +MICHAEL SULLIVAN,   261 MORSE AVE,   WARWICK, RI 02886-2619
17328512   +MICHAEL SULLIVAN,   256 WASHINGTON ST,   DUXBURY, MA 02332-4548
17328589   +MICHAEL SWARTTZ,   15 NARDONE RD,   NEWTON, MA 02459-2718
17328605   +MICHAEL SWEENY,   31 PINE ST,   SOUTH HAMILTON, MA 01982-1930
17328626   +MICHAEL SYLVA,   545 COMMERCIAL ST,   BRAINTREE, MA 02184-2026
17328673   +MICHAEL TALBOT,   25 WISTERIA ROAD,   SALEM, MA 01970-4541
17328697   +MICHAEL TANARES,   6 CROFT COURT,   PAWCATUCK, CT 06379-1233
17328753   +MICHAEL TAYLOR,   243 NORTH ST,   MEDFIELD, MA 02052-1213
17328805   +MICHAEL TEMPLE,   50 WALNUT HILL DR,   SCITUATE, MA 02066-4464
17302635   +MICHAEL THOMAS,   29 NORTHBROOK DRIVE,   WEST HARTFORD, CT 06117-1533
17328947   +MICHAEL TILLERY,   29 INWOOD ROAD,   AUBURN, MA 01501-1142
17328979   +MICHAEL TOBIN,   45 COTTAGE ST,   WELLESLEY, MA 02482-6948
17328987   +MICHAEL TODD,   45 COLUMBIA AVE,   LYNN, MA 01902-1845
17329000   +MICHAEL TOMASSO,   1 ETON PL,   FARMINGTON, CT 06032-1546
17329052   +MICHAEL TOWEY,   15 PENNOYER ST,   ROWAYTON, CT 06853-1223
17329082   +MICHAEL TRAUB,   201 WOBURN ST,   READING, MA 01867-2832
17329160   +MICHAEL TRUONG,   137 KENT DR,   MANCHESTER, CT 06042-2258
17329204   +MICHAEL TURNER,   47 KNOLLWOOD LN,   DARIEN, CT 06820-2813
17329235   +MICHAEL UCCELLO,   6 TRAILSEND DR,   CANTON, CT 06019-2202
17329271    MICHAEL URQUIOLA,   14 HERBERT STREET,   MELROSE, MA 02176-3815
17302721   +MICHAEL VASQUEZ,   128 HALSTON PKWY,   EAST AMHERST, NY 14051-1890
17329394   +MICHAEL VAYSBERG,   86 COTTONWOOD DR,   STOUGHTON, MA 02072-4954
17302731   +MICHAEL VENTURELLI,   215 PARK AVE,   ARLINGTON, MA 02476-5939
17329427   +MICHAEL VERDE,   6 JEFFS LANE,   CANTON, CT 06019-2617
17329442   +MICHAEL VESCERA,   6 BRETT DR,   FOSTER, RI 02825-1104
17329493   +MICHAEL VIOLA,   1414 ASYLUM AVE,   HARTFORD, CT 06105-2207
17329565   +MICHAEL WAGNER,   13 OLD LANDING ROAD,   PEMBROKE, MA 02359-1948
17329571   +MICHAEL WAINIO,   181 MAIN ST,   CARVER, MA 02330-1374
17329602   +MICHAEL WALKER,   63 WINDY HILL RD,   COHASSET, MA 02025-1027
17329645   +MICHAEL WALSH,   149 LONDONDERRY WAY,   UXBRIDGE, MA 01569-1288
17329717    MICHAEL WARD,   17 THREE WELLS ROAD,   DARIEN, CT 06820-2606
17329747   +MICHAEL WARNER,   24 FOX RUN RD #2,   MARSHFIELD, MA 02050-2250
17302799   +MICHAEL WATKINS,   34 TEMPLE ST,   NEWTON, MA 02465-2418
17329787   +MICHAEL WATSON,   11 WESTLAND ST,   BROCKTON, MA 02301-1719
17329801   +MICHAEL WAYTOWICH,   5 ORCHARD LANE,   DUXBURY, MA 02332-3725
17329804   +MICHAEL WEAVER,   68 CARRIAGE CROSSING LANE,   MIDDLETOWN, CT 06457-5829
17329854   +MICHAEL WEINBLATT,   12 CARLTON RD,   WABAN, MA 02468-1904
17329935   +MICHAEL WERNER,   231 GAY ROAD,   GROTON, MA 01450-1951
17329981   +MICHAEL WHELAN,   5 ESSEX ROAD,   WELLESLEY, MA 02481-2713
17330063   +MICHAEL WHOULEY,   208 CENTRE ST,   DANVERS, MA 01923-1341
17330101   +MICHAEL WILKIE,   23 SEYMOUR ROAD,   EAST GRANBY, CT 06026-9776
17330145   +MICHAEL WILLIAMS,   173 POWDER POINT AVE,   DUXBURY, MA 02332-3925
17330441   +MICHAEL YOUNG,   66 WINDSOR RD,   WELLESLEY, MA 02481-6134
17302913   +MICHAEL YOUNG,   4 MIDDLESEX ST,   WELLESLEY, MA 02482-7022
17330502   +MICHAEL ZARELLA,   157 ASHLAND ST,   ABINGTON, MA 02351-2431
17330524   +MICHAEL ZELLEN,   5 CHASE CIR,   PEABODY, MA 01960-3302
17330575   +MICHAEL ZLATIN,   53A ST PAUL ST #2,   BROOKLINE, MA 02446-6544
17302937   +MICHAEL ZOLCIAK,   20 LEBRIA ROAD,   WEST SUFFIELD, CT 06093-2108
17330583   +MICHAEL ZOMMER,   16 A JOHNSON AVE,   PLAINVILLE, CT 06062-1116
17320993   +MICHAEL-PAUL LAFAUCI,   2 FREEMAN ST,   LYNNFIELD, MA 01940-2535
17313671   +MICHAEL/APRIL CANCHIETTA,   67 FOREST ST,   TORRINGTON, CT 06790-4904
17316489   +MICHAEL/JOAN EVEN,   21 SMITH'S PT RD,   MANCHESTER, MA 01944-1449
17315155   +MICHAEL/KATHY D'AMORE,   PO BOX 1131,   DUXBURY, MA 02331-1131
17324989   +MICHAEL/LISA PAVONE,   120 GROVE ST,   MARSHFIELD, MA 02050-2562
17312521   +MICHAEL/MARIA BLACKWELL,   27 COOK STREET,   WINSTED, CT 06098-1407
17324579   +MICHAELA ONOSKO,   15 BANEBERRY TR,   SAUNDERSTOWN, RI 02874-2332
17325767    MICHAL RAMON,   36 LINCOLN STREET,   LEXINGTON, MA 02421-6824
17323124   +MICHAL/AMIT MEKEL,   185 FREEMAN ST #432,   BROOKLINE, MA 02446-3515
17313840   +MICHALAH CASCIANI,   104 WEST SIDE RD,   GOSHEN, CT 06756-1234
17312096   +MICHALL BATTISTELLI,   34 GRIZWALD AVE,   TRUMBULL, CT 06611-3056
17316487   +MICHEAL EVE,   18 HASTINGS TURN,   AVON, CT 06001-2442
17320368   +MICHEAL KELLY,   251 BENNETT ST,   WRENTHAM, MA 02093-1436
17322494   +MICHEAL MARTYN,   52 SYCAMORE TERACE,   WINDHAM, CT 06280-1330
17323904   +MICHEAL MURRAY,   10 PROSPECT ST,   NAHANT, MA 01908-1220
17324085   +MICHEAL NEMIROVSKY,   327 LAFAYETTE ST,   SALEM, MA 01970-5420
17325305   +MICHEAL PISPANEN,   69 AUDUBON RD,   WELLESLEY, MA 02481-2826
17327407    MICHEAL SHER,   116 FULLER STREET,   BROOKLINE, MA 02446-5712
17327679   +MICHEAL SKOLER,   165 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1480
17328546   +MICHEAL SUSAYA,   29 QUAIL HOLLOW DR,   WINDSOR, CT 06095-3279
17328953   +MICHEAL/KARYN TIMCOE,   1594 OCEAN ST,   MARSHFIELD, MA 02050-3579
17299885   +MICHELE BUCKLEY,   151 WALPOLE ST,   DOVER, MA 02030-1608
17314302   +MICHELE CLOUTIER,   16 CHAPEL HILL RD,   WESTPORT, CT 06880-5315
17314344   +MICHELE COHEN,   11 LEO RD,   MARBLEHEAD, MA 01945-2001
17301162   +MICHELE CROWE,   17 APPALOOSA CIRCLE,   HOPKINTON, MA 01748-1100
17316136   +MICHELE DUPRE,   30 STRAWBERRY HILL,   DOVER, MA 02030-2250
```

```
17316197   +MICHELE DYSON,   29 PILFERSHIRE LANE,   WEST SIMSBURY, CT 06092-2006
17317002   +MICHELE FONICELLO,   195 FIRETOWN RD,   SIMSBURY, CT 06070-1943
17300604   +MICHELE GADD,   108 WILLORD RD,   BROOKLINE, MA 02445-4130
17317555   +MICHELE GELFUSO,   940 QUAKER LANE APT 1502,   WARWICK, RI 02818-5043
17318225   +MICHELE GREEN,   1 BIRCH LANE,   SCITUATE, MA 02066-1119
17318509   +MICHELE HAGAN,   4 CHILDS RD,   LEXINGTON, MA 02421-4502
17319313    MICHELE HOKINSON,   10 MAIN STREET,   SOUTHBOROUGH, MA 01772-1614
17319451   +MICHELE HOUSTON,   59 CANNON DR,   AMSTON, CT 06231-1308
17320563   +MICHELE KING,   39 ROSS ROAD,   SWAMPSCOTT, MA 01907-2605
17321661   +MICHELE LIVINGSTON,   74 BRUSSELS AVENUE,   WETHERSFIELD, CT 06109-1015
17322078   +MICHELE MADURI,   92 SATUIT MEADOW LN,   NORWELL, MA 02061-1400
17322768   +MICHELE MCCOY,   6 BIRCH CIR,   HINGHAM, MA 02043-1703
17301839   +MICHELE NORMAN,   33 MONADNOCK RD,   WELLESLEY, MA 02481-1333
17324291   +MICHELE NOTA,   148 CEDAR ISLAND RD,   NARRAGANSETT, RI 02882-4043
17324503    MICHELE OLEARY,   17 FIELDSTONE LANE,   WEYMOUTH, MA 02189-1265
17301941   +MICHELE PARROTTA,   71 SCARBOROUGH STREET,   HARTFORD, CT 06105-1106
17301994   +MICHELE PERRIOLAT,   128 WALEK FARMS,   MANCHESTER, CT 06040-7092
17326046   +MICHELE RIBERDY,   32 PINE ST #14,   NORWALK, CT 06854-2215
17302182   +MICHELE RING,   1 JUNIPER TERRACE,   GROVELAND, MA 01834-1808
17326749   +MICHELE SALAMEH,   67 HOLLAND RD,   WAKEFIELD, MA 01880-3814
17326894   +MICHELE SAVOIE,   2 PACKARD RD,   PEABODY, MA 01960-4534
17302492   +MICHELE SPROFERA,   3 CHESTNUT LANE,   MEDFIELD, MA 02052-1423
17326898   +MICHELE TWIGG,   53 MT VIEW DR,   WEST HARTFORD, CT 06117-3028
17329538   +MICHELE VROMAN,   34 HAYNES RD,   SUDBURY, MA 01776-1341
17329849   +MICHELE WEINBERG,   32 HOFFMANN RD,   CANTON, CT 06019-2123
17302845   +MICHELE WICKLES,   4 ARROW PATH,   NATICK, MA 01760-6076
17330136   +MICHELE WILLIAMS,   15 SOUNDVIEW DR,   WESTPORT, CT 06880-6843
17330163    MICHELE WILSON,   1053 CONCORD AVE,   BELMONT, MA 02478-1040
17301870   +MICHELLE O'CONNELL,   191 PRATTS MILL RD,   SUDBURY, MA 01776-2652
17311602   +MICHELLE ARCHAMBAULT,   59 MORSE ST,   WATERTOWN, MA 02472-2592
17311909   +MICHELLE BALSBOUGH,   32 SHEFFIELD LANE,   AVON, CT 06001-3189
17312076    MICHELLE BASSETT,   51 SPRUCE LANE,   OAKDALE, CT 06370-1330
17312080    MICHELLE BASSOS,   25 GRANDVIEW TERRACE,   SOUTH WINDSOR, CT 06074-3723
17312329   +MICHELLE BERGIN-ANDREWS,   280 SUMMIT DR,   CRANSTON, RI 02920-3660
17312909   +MICHELLE BRAILLARD,   15 SIMMONS ST,   DUXBURY, MA 02332-3718
17299858   +MICHELLE BROWN,   6 TENNYSON ROAD,   WELLESLEY, MA 02481-5232
17313271   +MICHELLE BURAS,   18 COURSE BROOK ROAD,   SHERBORN, MA 01770-1126
17314233   +MICHELLE CLARK,   29 INDIAN POND ROAD,   KINGSTON, MA 02364-2005
17314228   +MICHELLE CLARK,   40 VICTORIA CT,   FAIRFIELD, CT 06824-1951
17314845    MICHELLE CREAMER,   17 HENRY'S PATH,   UPTON, MA 01568-1456
17314964   +MICHELLE CULLY,   56 HONEYSUCKLE LANE,   HANOVER, MA 02339-3113
17300243   +MICHELLE DEFAZIO,   120 INDIAN HILL,   CANTON, CT 06019-3623
17316088   +MICHELLE DUKE,   33 OLDE COLONY DR,   SHREWSBURY, MA 01545-1638
17316970   +MICHELLE FLYNN,   25 APPLE HILL LANE,   DUXBURY, MA 02332-3531
17317340   +MICHELLE GALAKOUTIS,   26 SILENT GROVE N,   WESTPORT, CT 06880-2251
17300617   +MICHELLE GALLAGHER,   14 INVERNESS RD,   WELLESLEY, MA 02481-6115
17301661   +MICHELLE GEMME,   64 MILBURY RD,   OXFORD, MA 01540-1314
17317579   +MICHELLE GENOVESI,   118 LYONS PLAINS,   WESTON, CT 06883-3000
17317791   +MICHELLE GIORDANO,   2 WALNUT RD,   SAUGUS, MA 01906-2465
17317869   +MICHELLE GLYNN,   200 UNQUITY ROAD,   MILTON, MA 02186-3635
17317947   +MICHELLE GOLDSMITH,   6 NEWTON LN,   MEDWAY, MA 02053-6161
17318016   +MICHELLE GOODRICH,   1666 COMMONWEALTH AVE #33,   BOSTON, MA 02135-5606
17318121   +MICHELLE GRAHAM,   40 EVERETT ST,   NATICK, MA 01760-5518
17318765   +MICHELLE HARRIS,   40 SURF AVE,   MARSHFIELD, MA 02050-6728
17318917   +MICHELLE HAYWARD,   PO BOX 49,   SOMERS, CT 06071-0049
17318939   +MICHELLE HEATH,   23 CLIFTON RD,   WELLESLEY, MA 02481-4936
17318993   +MICHELLE HELLER,   61 SARGENT ST,   WINCHESTER, MA 01890-4024
17319288    MICHELLE HOFFMEISTER,   101 CLARKE CIRCLE,   NEEDHAM, MA 02492-1306
17319327   +MICHELLE HOLK,   101 RIDGEBURY RD,   AVON, CT 06001-3822
17319602   +MICHELLE HUTH,   12 CUTLER RD,   HAMILTON, MA 01982-1022
17301106   +MICHELLE JOHNSON,   201 MOUNTAIN AVE,   MALDEN, MA 02148-2709
17320251   +MICHELLE KEADY,   80 SOUTH ST,   QUINCY, MA 02169-6812
17320299   +MICHELLE KEEVAN,   9 FRONGILLO FARM RD,   WORCESTER, MA 01604-1776
17320470   +MICHELLE KERSHAW,   20 MANNING DR,   NARRAGANSETT, RI 02882-4511
17320522   +MICHELLE KILEY,   26 NORLAND ST,   HOLLISTON, MA 01746-1807
17320553    MICHELLE KINCADE,   15 NECTAR ROAD,   WALPOLE, MA 02081-1004
17320558   +MICHELLE KING,   42 BUCKSKIN DR,   WESTON, MA 02493-1130
17301217   +MICHELLE KING,   8 LEDGWOOD RD,   FRAMINGHAM, MA 01701-3627
17320637   +MICHELLE KLEIN,   2 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3605
17320818   +MICHELLE KOWILCIK,   12 MEETINGHOUSE RD,   KINGSTON, MA 02364-2162
17320898   +MICHELLE KUBA,   2456 MASSACHUSETTS AVE #401,   CAMBRIDGE, MA 02140-1673
17301309    MICHELLE LAMONT,   26 EDGE HILL RD,   BROOKLINE, MA 02441
17321133   +MICHELLE LANGSTON,   298 GILLETTE ROAD,   WINSTED, CT 06098-2505
17321765   +MICHELLE LORIS,   145 LALLEY BLVD,   FAIRFIELD, CT 06824-8405
17321848   +MICHELLE LUDEL,   4 HOCKANUM RD,   WESTPORT, CT 06880-2164
17321910   +MICHELLE LYNCH,   358 WILLIAM ST,   STONEHAM, MA 02180-2338
17322069   +MICHELLE MADDEN,   6 MICHELLES WAY,   EAST BRIDGEWATER, MA 02333-1364
17322346   +MICHELLE MARENGO,   113 BRIGHAM ST 1C,   HUDSON, MA 01749-2650
17322531   +MICHELLE MASSICOTTE,   28 WALDRON CT,   MARBLEHEAD, MA 01945-3239
17322540   +MICHELLE MASTROIANNI,   16 PARK ST #1,   CHARLESTOWN, MA 02129-3814
17322938   +MICHELLE MCINTYRE,   19 GURNEY DRIVE,   PEMBROKE, MA 02359-3429
17323065   +MICHELLE MCQUILLEN,   9 HOLLAND TER,   NEEDHAM, MA 02492-3521
17323083    MICHELLE MEAL,   164 GREYSTONE LANE,   SUDBURY, MA 01776-1397
17323116   +MICHELLE MEIER,   11 CHURCH ST APT G,   BOSTON, MA 02116-5501
```

```
17323177   +MICHELLE MENTIS-COHEN,    11 DONNELL ST,    CAMBRIDGE, MA 02138-1305
17323367   +MICHELLE MILTON,    43 WOOD DR,    ESSEX, MA 01929-1104
17323575    MICHELLE MORAN,    370 HUDSON ROAD,    SUDBURY, MA 01776-1633
17323704   +MICHELLE MOSCONE,    32 OLIVE STREET,    WINCHESTER, MA 01890-2027
17323743   +MICHELLE MOZZICATO,    359 WILLIAM ST,    STONEHAM, MA 02180-2376
17324066    MICHELLE NELSON,    7 RICHARD AVENUE APT 3,    CAMBRIDGE, MA 02140-1014
17324431   +MICHELLE O'CONNOR,    425 HILLANDALE BLVD,    TORRINGTON, CT 06790-2665
17301913   +MICHELLE OUELLETTE,    38 NORTHGATE RD,    WELLESLEY, MA 02481-1135
17324924   +MICHELLE PATCHEN,    10 CREEKSIDE LANE,    WEST HARTFORD, CT 06107-3160
17324969   +MICHELLE PATTERSON,    193 BOOTH HILL RD,    SCITUATE, MA 02066-3032
17325060    MICHELLE PENDER,    189 HARRIS AVENUE,    NEEDHAM, MA 02492-3328
17325133   +MICHELLE PERRY,    75 HOPKINSON ST,    WELLESLEY, MA 02481-6738
17325193    MICHELLE PETRONIO,    66 MARY CATHERINE LANE,    SUDBURY, MA 01776-1059
17325599   +MICHELLE PROUTY,    647 MAIN ST,    NORWELL, MA 02061-2101
17326460   +MICHELLE ROSIER,    39 PUMPKIN HILL RD,    WESTPORT, CT 06880-2703
17326645   +MICHELLE RUSSELL,    62 GRISWOLD DR,    WEST HARTFORD, CT 06119-1146
17301663   +MICHELLE SCHILLER,    401 BUNKER HILL ST,    CHARLESTOWN, MA 02129-1712
17327373   +MICHELLE SHEEHAN,    8 OAK STREET,    HOPKINTON, MA 01748-2579
17327680   +MICHELLE SKOLNICK,    26 HEATHER DRIVE,    COHASSET, MA 02025-1358
17302485   +MICHELLE SPECHT,    15 OXFORD RD,    WELLESLEY, MA 02481-1109
17328656   +MICHELLE TABOADA,    120 MCPARTLAND WAY,    EAST GREENWICH, RI 02818-1152
17302606   +MICHELLE TAYLOR,    80 BURNAP RD,    HOLLISTON, MA 01746-1567
17329429   +MICHELLE VERDI,    100 PHEASANT DR,    EAST GREENWICH, RI 02818-1348
17329512   +MICHELLE VLACHOS,    155 ELIAS LATHAM WAY,    EAST BRIDGEWATER, MA 02333-2463
17330020   +MICHELLE WHITE,    37 PARK VIEW DRIVE,    HINGHAM, MA 02043-2134
17330108   +MICHELLE WILKINSON,    PO BOX 567,    MANOMET, MA 02345-0567
17330531   +MICHELLE ZEUSCHNER,    4 CRAIGMOOR RD,    WEST HARTFORD, CT 06107-1204
17300474   +MICHELLE/THOMAS FAULDS,    7 OCEANVIEW DRIVE,    ROCKPORT, MA 01966-1266
17313620   +MIGEL CAPELES,    82 LAUREL LANE,    SIMSBURY, CT 06070-1518
17325281   +MIGUEL PICORNELL,    44 MOSSMAR RD,    SUDBURY, MA 01776-1310
17299570   +MIKE ANDEREGG,    66 NORMANDY DRIVE,    SUDBURY, MA 01776
17311508   +MIKE ANDERSON,    14 CARLOS ESTATES DR,    BERKLEY, MA 02779-1009
17311540   +MIKE ANDREWS,    281 BEACON ST #7,    BOSTON, MA 02116-1260
17311549   +MIKE ANGELOV,    71 KILSYTH RD #9,    BRIGHTON, MA 02135-7826
17299668   +MIKE BARCLAY,    69 BEL AIR RD,    HINGHAM, MA 02043-1257
17312056   +MIKE BARTINI,    149 GREAT PLAIN,    WELLESLEY, MA 02482-7211
17312148   +MIKE BECK,    71 AIKEN ST #Q1,    NORWALK, CT 06851-2147
17312366   +MIKE BERNIER,    6 CHESTNUT ST,    KINGSTON, MA 02364-1510
17299731   +MIKE BEVACQUA,    55 BRIANT DRIVE,    SUDBURY, MA 01776-1383
17299730   +MIKE BEVERLY,    3 FLINTLOCK RD,    LEXINGTON, MA 02420-1703
17312482    MIKE BIRD,    44 BAY POINT PATH,    MARSHFIELD, MA 02050-4209
17312616   +MIKE BOCK,    31 WILDFLOWER DR,    SUTTON, MA 01590-3119
17312630    MIKE BOGART,    42 DRUMLIN ROAD,    NEWTON, MA 02459-2807
17313143   +MIKE BROWN,    21 FINLEY ST,    ARLINGTON, MA 02474-1405
17313126   +MIKE BROWN,    185 EDWARD ST,    FAIRFIELD, CT 06824-6701
17313383   +MIKE BUSH,    65 ROBINSON ST,    NARRAGANSETT, RI 02882-3617
17313502   +MIKE CALLAHAN,    61 PARKER HILL RD,    KILLINGWORTH, CT 06419-2307
17313545   +MIKE CAMPANIELLO,    41 KNOWLTON AVE,    SHREWSBURY, MA 01545-2907
17313701   +MIKE CARLINO,    251 KINNE RD,    GLASTONBURY, CT 06033-3853
17313863    MIKE CASSANDRO,    14 WORTH DR,    MIDDLETOWN, RI 02842
17314330   +MIKE COFLESKY,    36 DAVIS RD,    BELMONT, MA 02478-1949
17314521   +MIKE CONNOLLY,    5 OLMSTED DRIVE,    HINGHAM, MA 02043-2650
17314939   +MIKE CUBILLOS,    5121 FOXWOOD DR,    SCHENECTADY, NY 12303-5019
17315024   +MIKE CUSATO,    41 OTTER TRL,    WESTPORT, CT 06880-4921
17315111   +MIKE DALEY,    255 MARLBORO RD,    SUDBURY, MA 01776-1351
17315321    MIKE DEE,    78 BROOK STREET,    WELLESLEY, MA 02482-6619
17315338   +MIKE DEGRAZIO,    8 UNION AVE #D5,    NORWALK, CT 06851-3763
17315487   +MIKE DERY,    46 WARWICK STREET,    WEST HARTFORD, CT 06119-1250
17315646   +MIKE DIMAIO,    65 SOMERSET ST,    WEST HARTFORD, CT 06110-1859
17315682    MIKE DISAIA,    9 SAMUEL HARRINGTON RD,    WESTBOROUGH, MA 01581-1777
17300323   +MIKE DONLAN,    64 RIVER RIDGE,    SUDBURY, MA 01776-1428
17315813   +MIKE DONOGHUE,    7 PERRY LN,    DOVER, MA 02030-2517
17315814   +MIKE DONOGHUE,    25 BRIARWOOD LN,    SCITUATE, MA 02066-2508
17316020   +MIKE DSIDA,    14 CANTWELL RD,    MILTON, MA 02186-1743
17316061   +MIKE DUFFIN,    40 BLANCHARD RD,    WEYMOUTH, MA 02190-2840
17316094   +MIKE DUMKA,    124 MEADOWVIEW DRIVE,    HARWINTON, CT 06791-1528
17316121   +MIKE DUNN,    472 WETEAMOE ST,    FALL RIVER, MA 02720-5657
17316146   +MIKE DURBIN,    127 WAVERLEY AVE,    NEWTON, MA 02458-2406
17300386   +MIKE DURBIN,    127 WAVERLY AVE,    NEWTON, MA 02458-2406
17316478    MIKE EVANKO,    6A MOHEGAN AVE,    STAMFORD, CT 06902
17316591   +MIKE FARRELL,    26 HUNTERS GLEN #4,    MARSHFIELD, MA 02050-2252
17316596   +MIKE FARWELL,    255 FIRST PARISH ST,    SCITUATE, MA 02066-3834
17316760   +MIKE FIENE,    54 MILK ST,    NEWBURYPORT, MA 01950-3016
17316711   +MIKE FITCH,    16 BONVINI,    FRAMINGHAM, MA 01701-3806
17300528    MIKE FITCH,    16 BONUMI DRIVE,    FRAMINGHAM, MA 01701
17317003    MIKE FONSECA,    67 TAFT STREET,    MILFORD, MA 01757-1856
17317335   +MIKE GAITA,    323 UPHAM ST,    MELROSE, MA 02176-3330
17317345   +MIKE GALE,    36 WASHINGTON AVE,    WALTHAM, MA 02453-5038
17317367   +MIKE GALLERY,    65 PARK AVE WEST,    WEYMOUTH, MA 02190-1749
17317378   +MIKE GALLUCCI,    82 KIRKLAND ST #35,    CAMBRIDGE, MA 02138-2033
17317415   +MIKE GARCIA,    188 N FARMS RD,    COVENTRY, CT 06238-1270
17317622   +MIKE GERSKY,    30 GILLETTE ROAD,    NEW HARTFORD, CT 06057-2806
17300694   +MIKE GILIBERTO,    187 HAMPTON AVE,    WEST HARTFORD, CT 06110-1012
17300700   +MIKE GINLEY,    285 OLD DAM,    FAIRFIELD, CT 06824-6385
```

District/off: 0101-1          User: pf                    Page 170 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                Total Noticed: 20065

```
17300704   +MIKE GIRIFALCO,   289 CONCORD RD,    BEDFORD, MA 01730-2005
17318053   +MIKE GORE,   20 SEWALL ST,   ASHLAND, MA 01721-2018
17318522    MIKE HAGGERTY,   38 JONES STREET,    HINGHAM, MA 02043-2046
17318622   +MIKE HANDLER,   30 KENNEDY RD,    SHARON, MA 02067-2322
17318682   +MIKE HARA,   80 COUNTRY ST 13K,   NORWALK, CT 06851-5542
17318738   +MIKE HARRINGTON,   97 STEELE RD,    WEST HARTFORD, CT 06119-1155
17318766   +MIKE HARRIS,   71 MESSINGER STREET,    PLAINVILLE, MA 02762-2230
17318781   +MIKE HART,   PO BOX 812149,   WELLESLEY, MA 02482-0014
17318807   +MIKE HARTNETT,   39 WHITE OAK RD,    WELLESLEY, MA 02481-1415
17319230   +MIKE HIRSHLAND,   499 GROVE ST,    NEEDHAM, MA 02492-1009
17319254   +MIKE HODGSON,   287 HANOVER APT 5-2,    BOSTON, MA 02113-1822
17300985   +MIKE HOLLAND,   32 SHEILA WAY,    HANOVER, MA 02339-2758
17319423   +MIKE HORRIGAN,   47 OLD WOOD RD,    AVON, CT 06001-2615
17301015   +MIKE HOWELL,   42 EIGHTH ST #3301,    CHARLESTOWN, MA 02129-4220
17319516    MIKE HUELSMAN,   8 KIMBERLY WAY,    MARLBOROUGH, CT 06447-1571
17319700    MIKE IURADURI,   22 BARLOW PLACE,    FAIRFIELD, CT 06824-5019
17320063   +MIKE JOYCE,   10 BERKLEY CIRCLE,    HINGHAM, MA 02043-3333
17320507   +MIKE KIEFER,   PO BOX 581,   OLD MYSTIC, CT 06372-0581
17320789   +MIKE KOSKI,   34 WAKEFIELD ROAD,    MARLBOROUGH, MA 01752-4229
17320834   +MIKE KRAMER,   27 MAY ELM LANE,    NORWELL, MA 02061-1451
17321042   +MIKE LALLY,   17 HILLS MILL RD,    PEMBROKE, MA 02359-3329
17321241   +MIKE LAWLOR,   27 ARLINGTON DRIVE,    AVON, CT 06001-5119
17321296    MIKE LEBLANC,   266 EDGEWATER DR,    PEMBROKE, MA 02359
17321462   +MIKE LETENDRE,   304 WAREHAM ST,    MIDDLEBORO, MA 02346-2906
17321763   +MIKE LORETH,   19 RICH RD,   WOBURN, MA 01801-5807
17321825   +MIKE LUC,   51 HOPMEADOW ST,    WEATOGUE, CT 06089-9677
17322250   +MIKE MANERE,   168 WHITE POND RD,    HUDSON, MA 01749-3218
17322305   +MIKE MANZO,   70 NEPTUNE ST,    BEVERLY, MA 01915-4748
17322519   +MIKE MASON,   9 HAROLD ST,   WARWICK, RI 02888-2817
17322522   +MIKE MASON,   50 HAWTHORN ST,    WESTWOOD, MA 02090-1512
17301556   +MIKE MATTEO,   25 JEREMIAH'S WAY,    SOUTH GLASTONBURY, CT 06073-3621
17322682   +MIKE MCCAFFREY,   38 EMERSON ST,    READING, MA 01867-1022
17322791   +MIKE MCDADE,   101 LEXINGTON ST,    WATERTOWN, MA 02472-1751
17322821   +MIKE MCDONOUGH,   85 WALNUT ST,    BRAINTREE, MA 02184-4513
17322921    MIKE MCGURK,   15 WYMAN DRIVE,    SUDBURY, MA 01776-1374
17322939   +MIKE MCINTYRE,   35 MOUNT HOPE CIRCLE,    DUXBURY, MA 02332-3237
17323068    MIKE MCSHANE,   2 INDEPENDENCE CIRCLE,    BEVERLY, MA 01915-1578
17323092   +MIKE MEDEIROS,   200 POST ROAD #410,    WARWICK, RI 02888-1535
17323815   +MIKE MUNNELLY,   68 WESTBOURNE ST,    ROSINDALE, MA 02131-3327
17323838   +MIKE MURPHY,   524 PURITAN RD,    SWAMPSCOTT, MA 01907-2820
17323935   +MIKE MYERS,   35 CHANNEL CENTER ST,    BOSTON, MA 02210-3413
17323977    MIKE NALIPINSKI,   6 BROAD STREET,    SALEM, MA 01970-3104
17324062   +MIKE NELSON,   1419 COMMONWEALTH AVE #102,    BOSTON, MA 02135-6212
17324061   +MIKE NELSON,   28 GILMAN TER,    SOMERVILLE, MA 02145-3009
17301830   +MIKE NISKANEN,   2 WOOD RD,   SHERBORN, MA 01770-1003
17324407   +MIKE O'CONNELL,   48 CLAPP ST,    ABINGTON, MA 02351-2306
17324543   +MIKE O'MALLEY,   PO BOX 301,   LINCOLN, MA 01773-0301
17301911   +MIKE OTOOLE,   10 THOMAS ROAD,    WELLESLEY, MA 02482-2309
17324952   +MIKE PATRIZZ,   203 RISLEY RD,    VERNON, CT 06066-5956
17325174    MIKE PETERSON,   81 ANDERSON FARM ROAD,    HANOVER, MA 02339-1351
17325211   +MIKE PEZZA,   52 FERNCROFT ROAD,    WABAN, MA 02468-1214
17325228   +MIKE PHELAN,   9 TIDEWINDS TERRACE,    MARBLEHEAD, MA 01945-1339
17325316   +MIKE PIMENTAL,   275 HADLEY RD,    JAFFREY, NH 03452-5819
17325494   +MIKE POWELL,   232 OCEAN AVE,    MARBLEHEAD, MA 01945-3629
17325543   +MIKE PRESCOTT,   38 ORCHARD DR,    PEMBROKE, MA 02359-3304
17302126   +MIKE REAGAN,   18 HOLLY LANE,    AVON, CT 06001-2404
17325866   +MIKE REARDON,   4 HAMPTON RD,    NATICK, MA 01760-2511
17326322   +MIKE ROGERS,   PO BOX 258,    BANTAM, CT 06750-0258
17326327   +MIKE ROGERS,   29 MARSHALL ST,    NORTH READING, MA 01864-3024
17326346   +MIKE ROLO,   44 FRUIT ST,   MILFORD, MA 01757-3234
17326380   +MIKE RONLEAU,   32 LILY LANE,    VERNON, CT 06066-5269
17302235   +MIKE RORICK,   144 PLEASANT ST,    CAMBRIDGE, MA 02139-4450
17326814   +MIKE SANKY,   10 VINAL ST APT#1,    BRIGHTON, MA 02135-7669
17327096   +MIKE SCHWARTZ,   40 S PIER RD,    NARRAGANSETT, RI 02882-3702
17327233   +MIKE SERWICKI,   23 HARRID RD,    LYNN, MA 01904-1310
17327235   +MIKE SESTINA,   126 RIVER ST,    NORWELL, MA 02061-2212
17327568    MIKE SILVERMAN,   13 BURR STREET,    JAMAICA PLAIN, MA 02130-2120
17327814   +MIKE SMITH,   510 LAKESHORE DR,    WARWICK, RI 02889-3800
17327765   +MIKE SMITH,   19 INDIAN HILL ST,    WEST NEWBURY, MA 01985-2020
17328400   +MIKE STRUZIK,   181 ESSEX ST,    QUINCY, MA 02171-1236
17328423   +MIKE SU,   14 SAVILLE STREET,    CAMBRIDGE, MA 02138-1310
17329564   +MIKE WAGNER,   74 WILLOW ST,    WESTWOOD, MA 02090-3716
17329877   +MIKE WEISS,   287 DORCHESTER ST 31,    BOSTON, MA 02127-2885
17330031   +MIKE WHITEHEAD,   15 CLEVELAND RD,    PEABODY, MA 01960-2201
17330058   +MIKE WHITTY,   91 RAY HILL RD,    EAST HADDAM, CT 06423-1354
17330083   +MIKE WIJAS,   3 OLD HARRY ROAD,    SOUTHBOROUGH, MA 01772-1469
17302876   +MIKE WISE,   135 NORTHGATE,    AVON, CT 06001-4080
17330322   +MIKE WOOTTOM,   471 CLINTON ROAD,    CHESTNUT HILL, MA 02467-1418
17330329   +MIKE WORMALD,   81 LINDEN ST,    ROCKLAND, ma 02370-2320
17330350   +MIKE WU,   18 GREENSVIEW DR,    WEST HARTFORD, CT 06107-3629
17330484   +MIKE ZAFIROPOULOS,   56 HIGHGATE ST,    NEEDHAM, MA 02492-4343
17300324   +MIKE/KATIE DONNELLY,   505 MOUNTAIN RD,    WEST HARTFORD, CT 06117-1820
17324759   +MIKE/MARYANN PALLOTTA,   12 SEMINOLE AVE,    ARLINGTON, MA 02474-1604
17318896   +MIKE/SHANNON HAYES,   PO BOX 497,    GRANBY, CT 06035-0497
```

District/off: 0101-1          User: pf                    Page 171 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                 Total Noticed: 20065

```
17324228   +MIKEEL NOERHOLM,   98 PAYSON RD,    BELMONT, MA 02478-2732
17316314   +MILA ELIAS,   8 LONE PINE LN,    WESTPORT, CT 06880-2538
17314780   +MILDRED COUTU,   745 NEPONSET ST,    NORWOOD, MA 02062-5632
17322102   +MILES MAGRO,   15 SCARBOROUGH DR,    AVON, CT 06001-3186
17324242   +MILES NOLLMAN,   24 BRYAN ROAD,    ROWAYTON, CT 06853-1206
17329041   +MILIAN TOTOLICI,   223 COPPERMINE ROAD,    UNIONVILLE, CT 06085-1528
17326023    MILL REYNOLDS,   18 ROSE LANE #11,    DANBURY, CT 06811
17316465   +MILLY ESTAVILLO,   14 RIFFLES LN,    HUDSON, MA 01749-3305
17319800   +MILOS JANICEK,   15-1/2 WATER ST #2,    MYSTIC, CT 06355-2542
17329648   +MILTON WALSH,   31 JOSHUA HILL,    WINDSOR, CT 06095-3468
17313078   +MIMI BROPHY,   10 CLIFF AVE,    DARIEN, CT 06820-4914
17314524   +MIMI CONNOLLY,   116 WOODARD RD,    WEST ROXBURY, MA 02132-6419
17330273   +MIMI WOLFORT,   31 GREEN LANE,    WESTON, MA 02493-2307
17325810   +MIMI/DAVID RASCHE,   92 SOUTH WOODS DR,    WAKEFIELD, RI 02879-1741
17302815   +MIN HAN,   45 OAKWOOD AVE,    SUDBURY, MA 01776-1582
17324347   +MINAKO OBA,   2 ST ANDREWS DR,    FARMINGTON, CT 06032-1628
17312395   +MINDY BERY,   31 BALDPALE HILL,    NEWTON, MA 02459-2826
17318495   +MINDY HADDAD,   807 FOXBORO DR,    NORWALK, CT 06851-1150
17321147   +MINDY LAPIERRE,   3 WALNUT HILL LN,    SHREWSBURY, MA 01545-3370
17301485   +MINDY MAIDMAN,   314 QUAKER LN N,    WEST HARTFORD, CT 06119-1037
17314042   +MING CHEN,   873 WEST BLVD #419,    HARTFORD, CT 06105-4115
17302751   +MINH VU,   267 CYPRESS ST,    BROOKLINE, MA 02445-6768
17325037   +MINO PELLEGRINI,   6 CHATHAM WAY,    LYNNFIELD, MA 01940-1236
17314147   +MINSUK CHUNG,   33 OLD LANCASTER ROAD,    SUDBURY, MA 01776
17319916   +MIRANDA JOHNSON,   52 WOODBURY ST,    GLOUCESTER, MA 01930-1038
17328143   +MIRELA STANCU,   10 LOVEGREEN LANE,    EAST GREENWICH, RI 02818-1164
17316721   +MIRELLA FERRIS,   11 OLD JENCKES HILL RD,    LINCOLN, RI 02865-4621
17326831   +MIRELLA SANTUCCI,   50 HARDING ST,    MEDFIELD, MA 02052-1200
17313440   +MIRIAM CADOGAN,   307 WEBSTER ST,    ROCKLAND, MA 02370-1209
17315335   +MIRIAM DEGRANDI,   125 BUTTERNUT RD,    MANCHESTER, CT 06040-5619
17300587   +MIRIAM FRIEDMAN,   5 HAWTHORNE VLG,    CONCORD, MA 01742-2806
17324076   +MIRIAM NELSON,   PO BOX 811,    FALMOUTH, MA 02574-0811
17327246   +MIRIAM SEVIGNY,   72 MILL ST,    PEMBROKE, MA 02359-3201
17327823   +MIRIAM SMITH,   6 CLARK RD,    MEDFIELD, MA 02052-1100
17330098   +MIRKA WILK,   4 KENNEY RD,    MIDDLETON, MA 01949-1810
17316848   +MIROSCAVA FITKOVA,   533 CAMBRIDGE ST #311,    BOSTON, MA 02134-2581
17302600   +MIROSLOV TASHEV,   25 DELL DR,    WILMINGTON, MA 01887-3122
17311973   +MISSY BARLOW,   14 PARRINGTON LN,    SOUTH HAMILTON, MA 01982-1120
17321189   +MISSY LASH,   46 WOODMAN ROAD,    CHESTNUT HILL, MA 02467-1222
17322273   +MISSY MANNAI,   26 METACOMET WAY,    MARSHFIELD, MA 02050-6259
17329303   +MISSY VALLERIE,   12 RUDOLF LN,    NORWALK, CT 06851-2210
17312744   +MITCH BORNSTEIN,   260 WELLESLEY AVE,    WELLESLEY, MA 02481-6809
17327933    MITCH SOLOMON,   101 DEER PATH LANE,    WESTON, MA 02493-1139
17313085   +MITCHELL BROUE,   10 HEMLOCK LN,    FRAMINGHAM, MA 01701-4805
17301209   +MITCHELL KILUK,   7 ALGONQUIN RD,    CHELMSFORD, MA 01824-4731
17321822   +MITCHELL LUBIN,   14 MARY JANE LN,    WESTPORT, CT 06880-2806
17325332   +MITCHELL PIPER,   129 STAGECOACH RD,    AVON, CT 06001-4045
17329238    MITCHELL UDISKEY,   8 THUNDER RIDGE ROAD,    SANDY HOOK, CT 06482-1643
17311477   +MITESH AMIN,   22 GREENOUGH AVENUE,    JAMAICA PLAIN, MA 02130-2860
17315102   +MITUL DALAL,   16 ASPEN AVE,    GRAFTON, MA 01560-1375
17299838   +MOIRA BREEN,   23 FOREST HILL RD,    WAYLAND, MA 01778-3204
17315095   +MOIRA DAILEY,   5 WILDFLOWER LANE,    WEST SIMSBURY, CT 06092-2435
17321448   +MOIRA LESHEM,   19 QUAIL HOLLOW,    WEST HARTFORD, CT 06117-1033
17325039   +MOIRA PELLEGRINO,   11 BAYNS HILL RD,    BOXFORD, MA 01921-1431
17326054   +MOIRA RICCIO,   30 LEASANT ST,    WENHAM, MA 01984-1317
17323342   +MOLLIE MILLER,   157 COOLIDGE HILL,    CAMBRIDGE, MA 02138-5508
17324485   +MOLLIE OHARA,   70 CROSS CREEK LN,    DUXBURY, MA 02332-3629
17311328   +MOLLY AITKEN,   15 HOWE ST,    WELLESLEY, MA 02482-4609
17313352   +MOLLY BURR,   14 KRESS FARM RD,    HINGHAM, MA 02043-2910
17300082   +MOLLY COHEN,   81 SPRING,    NAHANT, MA 01908-1203
17315369   +MOLLY DELEHEY,   141 INDEPENDENCE RD,    CONCORD, MA 01742-2654
17318357   +MOLLY GROOME,   459 MYSTIC ST,    ARLINGTON, MA 02474-1108
17321742    MOLLY LOONEY,   35 BROOKSDALE RD,    BRIGHTON, MA 02135-1822
17323930   +MOLLY MUZEVICH,   1422 COMMONWEALTH AVE #6,    BRIGHTON, MA 02135-3717
17311577   +MONA AOUDE,   36 KILRONAN ROAD,    WESTWOOD, MA 02090-2200
17302043   +MONA POHL,   41 MAST HILL RD,    HINGHAM, MA 02043-3422
17299805   +MONICA BOU,   27 SWEENEY RIDGE RD,    BEDFORD, MA 01730-1297
17313653   +MONICA CARABALLO,   171 BERKELEY ST,    METHUEN, MA 01844-4908
17316709   +MONICA FERREIRA,   4A WOODLAND ST,    MILLBURY, MA 01527-3121
17319079   +MONICA HERMAN,   10 MALCOLM ST,    HINGHAM, MA 02043-1314
17300992   +MONICA HOMA,   183 WEST SHORE DR,    MARBLEHEAD, MA 01945-1360
17319637   +MONICA IARIA,   92 WEIER ST,    HINGHAM, MA 02043-1440
17321282   +MONICA LEAVITT,   166 SPRAGUE AVE,    WARWICK, RI 02889-1942
17321687   +MONICA LODGE,   5 CAMDEN WAY,    AVON, CT 06001-3236
17301534   +MONICA MARTIN,   11 PAIGE ST,    HINGHAM, MA 02043-1233
17322484   +MONICA MARTINS,   245 WRIGHT RD,    CANTON, CT 06019-3754
17322873   +MONICA MCGLINCHEY,   15 AMADO WAY,    DUXBURY, MA 02332-2959
17323547   +MONICA MOORE,   121 NEWTOWN TPK,    WESTPORT, CT 06880-1013
17323616   +MONICA MORIARTY,   34 PENNOCK ROAD,    ASHLAND, MA 01721-1477
17324554    MONICA ONEIL,   223 MARSH STREET,    BELMONT, MA 02478-1714
17325187   +MONICA PETRI,   40 EVANS ROAD,    BROOKLINE, MA 02445-2116
17325913   +MONICA REHM,   23 LAWNDALE DRIVE,    WARWICK, RI 02818-4718
17302265   +MONICA RUEHLI,   72 HAVEN STREET,    DOVER, MA 02030-2131
17327394   +MONICA SHELTON,   20 HAWTHORNE VILLAGE,    CONCORD, MA 01742-2835
```

```
17302394   +MONICA SHELTON,    106 OAKRIDGE DRIVE,    AYER, MA 01432-1438
17302505   +MONICA STARRETT,    10 ARDSLEY WAY,    SIMSBURY, CT 06070-2840
17329129   +MONICA TRIVEDI,    76 MEADOWOOD RD,    NORTH ANDOVER, MA 01845-5927
17330598    MONICA ZULLO,    78 SHADY LANE,    EAST HARTFORD, CT 06118-1325
17311519   +MONIKA ANDERSSON-KELLER,    214 WASHINGTON RD,    BARRINGTON, RI 02806-1802
17322272   +MONIKA MANN,    810 HEAD OF THE BAY,    BUZZARDS BAY, MA 02532-2163
17325312   +MONIKA PILICHOWSKA,    41 HIGHLAND RD,    BRIGHTON, MA 02135
17328323   +MONIKA STOKES,    101 COMSTOCK HILL ROAD,    NORWALK, CT 06850-1010
17328641   +MONIKA SYWAK,    4 OAK LEDGE LN,    WILTON, CT 06897-3404
17299799   +MONIQUE BOSCH,    7 HAWTHORNE LN,    WESTPORT, CT 06880-4038
17318479   +MONIQUE HAAS,    1026 PARK AVE,    HOBOKEN, NJ 07030-4307
17323952   +MONIQUE NADEAU,    8 OLD CANAL XING,    FARMINGTON, CT 06032-2820
17327927   +MONIQUE SOLMAN,    16 DEERHAVEN ROAD,    LINCOLN, MA 01773-1806
17326560   +MONIQUE/FRED ROY,    92 NEW RD,    AVON, CT 06001-3108
17320642   +MONTE KLEIN,    134 N PARK AVE,    EASTON, CT 06612-1419
17300303   +MOORE DODGE,    48 LAKEVIEW AVE,    BRAINTREE, MA 02184-6322
17300371   +MORGAN DUFFY,    4 GRIST MILL CIRCLE,    SHREWSBURY, MA 01545-1848
17318260   +MORGAN GREENLEAF,    150 MADISON DRIVE,    BRISTOL, CT 06010-5313
17323064   +MORGAN MCQUAIDE,    77 WOOD STREET,    COVENTRY, RI 02816-5827
17323449   +MORGAN MOHRMAN,    17 LINDEN LANE,    DUXBURY, MA 02332-4512
17328434   +MORGAN SUGAR-BUTTER,    386 COMMONWEALTH AVE #21,    BOSTON, MA 02215-2835
17328994   +MORGAN TOMAIOLO,    42 SPRING ST,    ESSEX, MA 01929-1308
17330044   +MORGAN WHITNEY,    31 BEACH DR,    DARIEN, CT 06820-5610
17323962   +MORRIS NAGGAR,    194 SUMMIT AVE,    BROOKLINE, MA 02446-2357
17302655    MORRIS TOOKER,    56 SYLON RD N,    WESTPORT, CT 06880
17327440   +MOSHE SHIMKO,    25H SPIERS RD,    NEWTON, MA 02459
17329810   +MOX WEBER,    76 ANNAWAN,    WABAN, MA 02468-2112
17300637   +MR GAVAGAN,    44 POND STREET,    FRAMINGHAM, MA 01702-6439
17315885   +MR/MRS DOUCETTE,    25 HUNTER LANE,    GLASTONBURY, CT 06033-1440
17325713   +MURIEL RABU,    357 COMMERCIAL ST #411,    BOSTON, MA 02109-1236
17328088   +MURIEL SPOORENBBERG,    46 MORKHOUSE STREET,    BRIDGEPORT, CT 06605-3254
17329865   +MURLEEN WEINTRAUB,    13 BROOKVIEW CIR,    CANTON, CT 06019-2027
17319224   +MUZAFFER HIRAOGLU,    31 STONEGATE RD,    CHELMSFORD, MA 01824-4151
17318234   +MYLES GREENBERG,    15 TARONE DR,    WESTPORT, CT 06880-4725
17329872   +MYLES WEISENBERG,    3 LOYOLA CIRCLE,    WEST ROXBURY, MA 02132-3000
17312807    MYLISSA BOURNE,    12 MARIETTA STREET,    EAST PROVIDENCE, RI 02914-1608
17319359   +MYRA HOLT,    107 WILDWOOD DR,    AVON, CT 06001-4408
17329175   +MYRA TUCKER,    45 KENILWORTH RD,    WELLESLEY, MA 02482
17299325    Maine Department of Labor,    P.O. Box 1057,    Augusta, ME 04332-1057
17299326    Maine Revenue Services,    Compliance Division,    24 State House Station,    Augusta, ME 04333-0024
17299327   +Marc Capalbo,    133 Pleasant Street,    Northborough, MA 01532-1735
17299328    Marcia E. McCullough,    181 Washington Street,    Woburn, MA 01801-3367
17302144    Marcia Reil,    468 Willow Green Drive,    Amherst, NY 14228-3428
17302344    Marcia Seery,    8 Mangs Drive,    Shrewsbury, MA 01545-4090
17299712    Mari Bentley,    127 Fuller Street # 1,    Brookline, MA 02446-5711
17301342   +Maria Lawcewicz,    49 oaklandave,    arlington, MA 02476-5949
17302922    Maria Zacharakis,    246 Langlet Rd,    Boston, MA 02459
17301203    Marian Kiani,    512 Glen Road,    Weston, MA 02493-1418
17300068   +Marianne Coates,    10 Three Ring Rd,    Scituate, MA 02066-1426
17299329   +Marin Bicycles,    265 Bel Marin Keys,    Novato, CA 94949-5724
17302172    Mario Ricciardelli,    3 Westport Lane,    Marblehead, MA 01945-1266
17299330   +Mark A. Longo,    67 Janebar Circle,    Plymouth, MA 02360-1919
17299550   +Mark Allen,    154 University Rd,    Brookline, MA 02445-4546
17299665   +Mark Baron,    12 Sheafe St #3,    Charlestown, MA 02129-1964
17299331   +Mark N. Honerkamp,    66 Spring Street, #1,    Watertown, MA 02472-3424
17426810    Mark Olechowski,    122 Osgood Ave.,    New Britain, CT 06053-2866
17302610    Mark Tedford,    59 Algonquian Drive,    Natick, MA 01760-6094
17302685    Mark Turner,    14 Greens Farms Hollow,    Westport, CT 06880-6138
17299332   +Marker Ltd.,    2321 Circadian Way,    Santa Rosa,    CA 95407-5416
17436562   +Marker Volkl USA, Inc.,    Attn:  R.A. James - Credit,    1405 West 2200 South,    Suite 100,
             Salt Lake City, UT 84119-7221
17299333   +Marker/Volkl,    112 Etna Road,    Lebanon, NH 03766-1454
17300067    Mary Coats,    15 Steven Drive,    Sutton, MA 01590-2438
17372483   +Mary Jean Koster,    32 Owenoke Park,    Westport, CT 06880-6833
17501579   +Mary Lynn Spada,    28 Elliot Trail,    Grafton, MA 01519-1196
17302767    Mary Walsh,    8 Felsdale Close,    Winchester, MA 01890-3166
17299334   +Massachusetts Department of,    Employment and Training,    19 Staniford Street,
             Boston, MA 02114-2502
17429855   +Massachusetts Department of Revenue,    Bankruptcy Unit,    P.O. Box 9564,    Boston, MA 02114-9564
17299335   +Matthew F. Madden,    95 Chandler Drive,    Marshfield, MA 02050-4759
17300951    Matthew Hiatt,    6 Carberry Lane,    Milton, MA 02186-2351
17468434   +Matthew J. Conway,    177 Fair Oaks Park,    Needham, MA 02492-3015
17299336   +Matthew M. Panek,    6 Stoney Brook Drive,    Sturbridge, MA 01566-1329
17299337   +Maui Jim,    1 Aloha Lane,    Peoria, IL 61615-1871
17301170    Maura Keating,    10 Cole Road,    Wayland, MA 01778-3145
17300527    Maurice Fitzmaurice,    33 Mangus Avenue,    Wellesley, MA 02481-7614
17299338   +Mavic,    17 Parkridge Lane,    Haverhill, MA 01835-8510
17299339   +Max G. Orleans,    270 Babcock,    Apt. 9-C,    Boston, MA 02215-1025
17299340    Mechanical Alliance Service,    523 Great Road,    Littleton, MA 01460
17299341   +Melissa T. Pappas,    910 South River Street,    Marshfield, MA 02050-2550
17299342   +Merrill L. Pierce,    22 Andrew Street,    Salem, MA 01970-4004
17299871   +Michael Bruce,    9 Intrepid Circle,    Marblehead, MA 01945-2581
17299343   +Michael C. Lannon,    11A Richmond Avenue,    Woburn, MA 01801-1327
17299344   +Michael F. Mallardi,    44 Maywood Lane,    Bristol, CT 06010-5919
```

```
17300798     Michael Grill,   39 Crescent Avenue,   Newton, MA 02459-2133
17357288    +Michael J. Bradley,   206 Concord Street,   Holliston, MA 01746-1350
17299345    +Michael J. Carroll,   56 E Main Street,   Apt. 1,   Gloucester, MA 01930-3050
17299346    +Michael J. Coco,   10 Old Homestead Road,   Methuen, MA 01844-1717
17299347    +Michael R. Orff,   60 Iffley Road,   Unit 3,   Jamaica Plain, MA 02130-2307
17302393    +Michael Sheft,   63 Wentworth Road,   Melrose, MA 02176-3003
17300325    +Micheal Donegan,   125 Juniper Drive,   East Greenwich, RI 02818-1371
17299795     Michele Borsari,   10 Danforth Lane,   Bolton, MA 01740-1449
17299757    +Michelle Black,   46 Holly Road,   Waban, MA 02468-1412
17301252     Mike Kopfler,   60 Old Oaken Bucket Road,   Norwell, MA 02061-1327
17301481     Mike Mahon,   64 Pheasant Hill Drive,   West Hartford, CT 06107-3330
17302377     Mike Shanley,   24 Columbia Road,   Marshfield, MA 02050-6040
17302573     Milena Sulpizi,   59 Fawn Lane,   New Canaan, CT 06840-3302
17299348    +Mill Lane Management,   231 Willow St,   Yarmouthport, MA 02675-1744
17300224     Mindy Davies,   14 Gerry Drive,   Sudbury, MA 01776-2208
17301254     Monique Kornfeld,   70 Cricket Lane,   West Roxbury, MA 02132-1638
17299349    +Monster Media Inc.,   1515 Marlborough Avenue,   Riverside, CA 92507-2029
17299350    +Montana Sport North America, I,   8 Federal Way,   Groveland, MA 01834-1568
17300444     Morgan Evans,   2 Rockwood Heights Road,   Manchester, MA 01944-1028
17349568    +NAAMA SHLONSKY,   277 MASON TER #2,   BROOKLINE, MA 02446-2776
17300967    +NABIL HITTI,   38 LORRAINE DR,   ASHLAND, MA 01721-1471
17321079    +NABIL LAMRIBEN,   38 FAIRBANKS ST,   BRIGHTON, MA 02135-2504
17311335    +NADEEM AKRAM,   85 BRIAR LANE,   WESTWOOD, MA 02090-3408
17315184    +NADER DAREHSHORI,   44 CARISBROOKE RD,   WELLESLEY, MA 02481-1418
17322946    +NADIA MCKAY,   51 RUSTLEWOOD RD,   MILTON, MA 02186-2807
17327284     NADIA SHALABY,   25 ADDISON STREET,   ARLINGTON, MA 02476-8107
17320243    +NADINE KAWKABANI,   23 STETSON ST #1,   BROOKLINE, MA 02446-7106
17326494    +NAHALE ROSSITER,   77 WILSON POND RD,   ROWLEY, MA 01969-2336
17315850     NAMI DOODY,   310 FOUNDERS ROAD,   GLASTONBURY, CT 06033-3210
17315582    +NAMIO DICARLI,   32 AVON CIRCLE,   NEEDHAM, MA 02494-2008
17321422    +NAN LEONARD,   29 MILLER HILL RD,   DOVER, MA 02030-2333
17301724    +NAN MORGART,   20 LAXFIELD RD,   WESTON, MA 02493-1629
17319249    +NANCI HODGE,   6 RANDALL RD,   PEABODY, MA 01960-1243
17329784    +NANCI WATSKY,   62 OAK RIDGE RD,   FARMINGTON, CT 06030-0001
17322726     NANCIE MCCARTHY,   115 STEARNS STREET,   BRISTOL, CT 06010-5134
17327640    +NANCIE SIONNI,   48 WELLINGTON AVE,   WARWICK, RI 02886-7821
17311413    +NANCY ALLEN,   390 TILDEN RD,   SCITUATE, MA 02066-2134
17311426    +NANCY ALLMENDINGER,   134 WATERVILLE RD,   FARMINGTON, CT 06032-1624
17311442    +NANCY ALTERIO,   15 MOUNT PLEASANT AVE,   HOLBROOK, MA 02343-1025
17311599    +NANCY ARBEITER,   14 ROCKWOOD LN,   NEEDHAM, MA 02492-4324
17311604    +NANCY ARCHAMBAULT,   247 EVERETT ST,   MIDDLEBORO, MA 02346-1224
17311795    +NANCY BABOTA,   140 RICE STREET,   PAWTUCKET, RI 02861-1579
17312127    +NANCY BEAMAN,   92 CONGAMOND RD,   SOUTHWICK, MA 01077-9627
17312139    +NANCY BEAULIEU,   29 CRICKET DR,   STURBRIDGE, MA 01566-1027
17312184    +NANCY BEERBOWER,   76 LATIMER LANE,   WEATOGUE, CT 06089-9747
17312322    +NANCY BERGER,   1062 WEBSTER STREET,   NEEDHAM, MA 02492-3219
17312450    +NANCY BIGLER,   46 WOODBRIDGE CIRCLE,   WEST HARTFORD, CT 06107-3534
17312596    +NANCY BLOUT,   5 OYSTER POINT,   WARREN, RI 02885-4101
17312599    +NANCY BLUMBERG,   100 TAPPAN ST #2,   BROOKLINE, MA 02445-6103
17312728    +NANCY BORDERS,   19 WESTERN AVE,   BEVERLY, MA 01915-3954
17312747    +NANCY BORR,   313 LINEBROOK RD,   IPSWICH, MA 01938-1118
17312848    +NANCY BOWNES,   7 SOUTH RIVER LANE,   DUXBURY, MA 02332-3106
17312900    +NANCY BRADY,   32 LEHIGH RD,   WELLESLEY, MA 02482-7429
17312921    +NANCY BRANDON,   15 STOUGHTON RD,   DEDHAM, MA 02026-5212
17312948    +NANCY BREAULT,   17 STERLING ST,   SHREWSBURY, MA 01545-5717
17299839    +NANCY BRETON,   7 INDIAN RIDGE RD,   HOLLISTON, MA 01746-1286
17313073    +NANCY BROOKS,   24 PURITAN ROAD,   PEMBROKE, MA 02359-1906
17313127    +NANCY BROWN,   112 LOCUST AVE,   NEW CANAAN, CT 06840-4729
17313223    +NANCY BUCKLEY,   1 SOPHIAS WAY,   WAKEFIELD, MA 01880-4982
17313447    +NANCY CAGNA,   48 JONATHAN LN,   SOUTH WINDSOR, CT 06074-2954
17314081    +NANCY CHILSON,   756 W AVON RD,   AVON, CT 06001-2976
17314283     NANCY CLIFFORD,   64 LEDGEVIEW DRIVE,   NORWOOD, MA 02062-5806
17314486    +NANCY CONFREY,   383 LOWELL RD,   CONCORD, MA 01742-1728
17300124    +NANCY CORBO,   29 AMBROSIA WAY,   MARSHFIELD, MA 02050-6300
17314664    +NANCY CORDERMAN,   1544 CENTRAL AVE,   NEEDHAM, MA 02492-1467
17314829    +NANCY CRAIG,   6 MOSHER ROAD,   LYNN, MA 01904-1219
17315036    +NANCY CUTTER,   149 RICHARDSON DR,   NEEDHAM, MA 02492-2855
17315232    +NANCY DAVIS,   2 HUNT ST,   DANVERS, MA 01923-3028
17315437     NANCY DEMUTH,   4 TEDESCO ST,   MARBLEHEAD, MA 01945
17315607    +NANCY DIESELMAN,   181 WALNUT ST,   READING, MA 01867-3950
17315838    +NANCY DONOVAN,   3 DOTTY ANN DR,   FRAMINGHAM, MA 01701-7600
17315992    +NANCY DRISCOLL,   178 FARMCLIFF DR,   GLASTONBURY, CT 06033-4183
17316017    +NANCY DRUMMEY,   24 ATLANTIC STREET,   PLYMOUTH, MA 02360-4302
17300529    +NANCY FITZGIBBONS,   399 PLEASANT ST,   LEICESTER, MA 01524-1221
17316904    +NANCY FLANZ,   75 CROSSBOW LN,   NORTH ANDOVER, MA 01845-3037
17317136    +NANCY FRANKEL,   95 COLEYTOWN RD,   WESTPORT, CT 06880-1529
17317512     NANCY GAULT,   5 COUNTRY ROAD,   WESTPORT, CT 06880-2523
17317587     NANCY GEORGE,   3 LEE ST,   BEVERLY, MA 01915-4131
17317655    +NANCY GIANNATTASIO,   33 FITCH STREET,   NORWALK, CT 06855-1308
17317839    +NANCY GLAZER-PEARL,   45 WHITMAN AVE,   MELROSE, MA 02176-5621
17317944    +NANCY GOLDSCHLAGER,   201 COMPO RD S,   WESTPORT, CT 06880-6020
17317967    +NANCY GOLLINGER,   24 SUE TERRACE,   WESTPORT, CT 06880-4522
17318283    +NANCY GREIM,   70 VALLEY BROOK DR,   EAST GREENWICH, RI 02818-2043
17318482     NANCY HAASE,   1 STONEHENGE DRIVE,   SIMSBURY, CT 06070-1713
```

```
17318516   +NANCY HAGENS,   126 EASTBORNE RD,    NEWTON, MA 02459-1606
17318516   +NANCY HALLAHAN,   253-1 GRASSY HILL,    LYME, CT 06371-3325
17318843   +NANCY HATFIELD,   24 SPRUCE ST #3,    LYNN, MA 01905-1032
17319195   +NANCY HILMY,   12 ROCKVILLE AVE,    LEXINGTON, MA 02421-6119
17319284   +NANCY HOFFMAN,   149 RIVERKNOLLS,    AVON, CT 06001-2045
17319694    NANCY ISRAEL,   130 COTTON STREET,    NEWTON, MA 02458-2641
17319810   +NANCY JANSON,   219 HUCKLEBERRY HILL RD,    AVON, CT 06001-3161
17319871   +NANCY JESSUP,   154 FAIRLAND DRIVE,    FAIRFIELD, CT 06825-3224
17320259   +NANCY KEARNEY,   91 JOHN CARVER RD,    READING, MA 01867-1601
17320330   +NANCY KELLEY,   18 DOGWOOD LANE,    FAIRFIELD, CT 06824-4506
17321065   +NANCY LAMOTHE,   24 SHAWMUT TER #1,    FRAMINGHAM, MA 01702-5979
17301318   +NANCY LANGWAY,   80 FISHER RD,    SOUTHBOROUGH, MA 01772-1035
17321157   +NANCY LARGAY,   2 BLUE MOUNTAIN RD,    NORWALK, CT 06851-2217
17321407   +NANCY LENHART,   15 DEL PRETE DR,    HINGHAM, MA 02043-4611
17321558   +NANCY LIFTMAN,   54 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1412
17321638   +NANCY LITTLE,   44 SPRING ST,    STONEHAM, MA 02180-1433
17301412   +NANCY LOGAN,   34 DAVENTRY HILL ROAD,    AVON, CT 06001-2614
17321849   +NANCY LUDWIG,   34 WINTHROP SQ,    CHARLESTOWN, MA 02129-3315
17301482   +NANCY MAHAN,   399 BUNKER HILL STREET,    CHARLESTOWN, MA 02129-1712
17322173   +NANCY MAKI,   20 OLD UPTON RD,    GRAFTON, MA 01519-1312
17322595   +NANCY MATTUCHIO,   69 BANCROFT RD,    MELROSE, MA 02176-3403
17322674   +NANCY MCCABE,   31 HOMEWARD LANE,    WALPOLE, MA 02081-2239
17322800   +NANCY MCDERMOTT,   63 PERRY DRIVE,    DUXBURY, MA 02332-3727
17322909   +NANCY MCGRAW,   25 SOMERSBY WAY,    FARMINGTON, CT 06032-2755
17323245   +NANCY MIANO,   8 GARDEN ROAD,    WESTON, CT 06883-2500
17301671   +NANCY MILLER,   6D CARNATION CIRCLE,    READING, MA 01867-2774
17323308    NANCY MILLER,   6 CARNATION CIRCLE,    READING, MA 01867-2774
17323486   +NANCY MONBOUQUETTE,   60 ARAPHOE RD,    NEWTON, MA 02465-2203
17301725   +NANCY MORRIS,   451 MAIN ST,    HINGHAM, MA 02043-2754
17323702    NANCY MOSCHELLA,   24 SAMUEL HARRINGTON ROAD,    WESTBOROUGH, MA 01581-1779
17301751   +NANCY MULDREW,   64 WAYNE AVE,    WALTHAM, MA 02453-6765
17324050   +NANCY NEE,   231 HOLLY RD,    MARSHFIELD, MA 02050-1754
17324534   +NANCY OLSON,   22 HUNTING RIDGE DRIVE,    SIMSBURY, CT 06070-1807
17301995   +NANCY PERLMUTTER,   6 HILLTOP RD,    WELLESLEY, MA 02482-4707
17325166   +NANCY PETERSON,   111 CHEBACCO RD,    SOUTH HAMILTON, MA 01982-2703
17325280   +NANCY PICKWICK,   283 GANNETT ROAD,    SCITUATE, MA 02066-1208
17325698   +NANCY QUISH,   18 JUBREY LANE,    WINDSOR LOCKS, CT 06096-1722
17325782   +NANCY RANDALL,   72 SCHOOL ST,    DEDHAM, MA 02026-4330
17326233   +NANCY ROBERTSON,   64 EMERSON RD,    WELLESLEY, MA 02481-3421
17302226   +NANCY ROGERSON,   18 HASTINGS ROAD,    FRAMINGHAM, MA 01701-7954
17326400   +NANCY ROSATO,   52 HILLANDALE RD,    WESTPORT, CT 06880-5210
17326664   +NANCY RUSSO,   42 MILWOOD ST,    DORCHESTER, MA 02124-5237
17302273   +NANCY RUSSO,   42 MILWOOD ST,    DORCHESTER/BOSTON, MA 02124-5237
17326834   +NANCY SAPERSTONE,   88 SAGAMORE RD,    WELLESLEY, MA 02481-2746
17327270   +NANCY SHAFFER,   3 MAPLE LN,    DOVER, MA 02030-2037
17327309   +NANCY SHAPIRO,   11 IRON GATE HILL,    WESTPORT, CT 06880-5113
17327449    NANCY SHINTO,   3 ROCKLAND COURT,    MELROSE, MA 02176-1650
17327529   +NANCY SIEGEL,   53 NORTH CENTRAL ST,    PEABODY, MA 01960-1743
17327590   +NANCY SIMM,   482 BUSH HILL RD,    SIMSBURY, CT 06070-2919
17327628   +NANCY SINCOSKI,   29 FOX VINE LN,    SCITUATE, MA 02066-2052
17327757   +NANCY SMITH,   29 MOSELEY AVE,    NEEDHAM, MA 02492-1446
17328266   +NANCY STERN,   67 SHADY HILL RD,    WESTON, MA 02493-1445
17328447   +NANCY SULLIVAN,   78 LORDVALE BLVD,    NORTH GRAFTON, MA 01536-1130
17328584   +NANCY SWANSON,   30 PYRAMID LANE,    SCITUATE, MA 02066-2640
17302636   +NANCY THORNE,   22 BOWDEN ST,    MARBLEHEAD, MA 01945-2306
17329106   +NANCY TRERICE,   15 HUNTER LANE,    CANTON, MA 02021-1731
17329267   +NANCY URNER-BERRY,   995 HOPMEADOW ST,    SIMSBURY, CT 06070-1812
17329366    NANCY VARCA,   61 FRENCH ROAD,    BOLTON, CT 06043-7722
17329729    NANCY WARGO,   10 CAVRAY RD,    NORWALK, CT 06855-2231
17329850   +NANCY WEINBERG,   8 CASCADE ROAD,    WEST HARTFORD, CT 06117-2005
17329984   +NANCY WHELAN,   8 SAMKEY ROAD,    COHASSET, MA 02025-2035
17330164   +NANCY WILSON,   7 UNION PARK,    BOSTON, MA 02118-3702
17330169   +NANCY WILSON,   464 SOUTH BOARDER RD,    WINCHESTER, MA 01890-3138
17330202   +NANCY WINIKER,   760 PRENTICE ST,    HOLLISTON, MA 01746-1044
17318188   +NANCY/SCOTT GRAY,   9 PICARDY LANE,    DOVER, MA 02030-2519
17320034    NANETTE JORDAN,   33 1/2 A PLYMOTH AVE,    NORWALK, CT 06851
17314114   +NAOMI CHOODNOVSKIY,   80 FRANCIS ST,    BROOKLINE, MA 02446-6658
17326723   +NAOMI SACHS,   22 COLLES AVE,    MORRISTOWN, NJ 07960-5205
17326815   +NAOTO SANO,   792 WEST ST #308,    MANSFIELD, MA 02048-4103
17325617   +NAPOLEON PUENTE,   1776 BICENTENNIAL WAY #A15,    NORTH PROVIDENCE, RI 02911-1365
17313020   +NAT BRINN,   7 ST ANDREW DR,    AVON, CT 06001-4050
17324020   +NATALE NATHANSON,   135 PLEASANT ST #305,    BROOKLINE, MA 02446-7186
17302134   +NATALIE REED,   12 ASH ST PLACE,    CAMBRIDGE, MA 02138-4803
17299779   +NATALIE BOHLMAN,   6 HENLEY COMMONS,    FARMINGTON, CT 06032-1553
17313824   +NATALIE CARVALHO,   523 FAIRFIELD BEACH ROAD,    FAIRFIELD, CT 06824-6740
17315600   +NATALIE DICKSTEIN,   53 CEDAR HLS,    WESTON, CT 06883-2948
17327461   +NATALIE SHKOLNICOV,   10 HEMLOCK ST #11,    WORCESTER, MA 01602-3266
17329559   +NATALIE WAGNER,   146 BRUNSWICK AVE,    WEST HARTFORD, CT 06107-1716
17321415    NATALIYA LENSKIY,   132 NEWTOWN TURNPIKE,    WESTPORT, CT 06880-1015
17311908   +NATASHA BALONOV,   3 TURNBRIDGE LN,    HOPKINTON, MA 01748-1651
17300044   +NATASHA CHOMAS,   49 OAK STREET,    BRAINTREE, MA 02184-4642
17314361   +NATASHA COHEN,   92 HARBOR RD,    WESTPORT, CT 06880-6718
17322406    NATASHA MARLOWE,   27 KING RICHARDS COURT,    AVON, CT 06001-2989
17326707   +NATE RZASA,   PO BOX 99,    POQUONOCK, CT 06064-0099
```

```
17311526   +NATHALIE ANDREAE,    175 CHESTNUT ST,    WEST NEWTON, MA 02465-2930
17316047   +NATHALIE DUCHESNE,    49 ATHERTON ST,    BOSTON, MA 02119-3142
17312886   +NATHAN BRADBURY,    171 WARE ST UNIT 8,    MANSFIELD, MA 02048-2930
17299840   +NATHAN BREWTON,    36 ROLLING LANE,    WAYLAND, MA 01778-3136
17317432   +NATHAN GARDNER,    129 WARNER CT,    GLASTONBURY, CT 06033-5011
17318429   +NATHAN GUINAN,    501 POSTER ST,    MANCHESTER, CT 06040-5633
17300837   +NATHAN HAGEN,    55 COTTAGE ST,    WELLESLEY, MA 02482-6956
17318751   +NATHAN HARRIS,    4 BALDWIN CIR,    SHREWSBURY, MA 01545-3964
17321353   +NATHAN LEE,    16 BROWNSTONE TURN,    WEATOGUE, CT 06089-9678
17321784   +NATHAN LOURA,    41 AMHERST ST,    CUMBERLAND, RI 02864-6506
17324697   +NATHAN PACHECO,    246 JOHN FRANKLIN RD,    HOPE, RI 02831-1453
17325267   +NATHAN PIASTA,    160 COMMANDANTS WAY #201,    CHELSEA, MA 02150-4042
17328039   +NATHAN SPENCER,    46 BROOKSDALE ROAD,    BRIGHTON, MA 02135-1858
17330300   +NATHAN WOODBURY,    33 CORONA CT,    WARWICK, RI 02886-1726
17311252   +NATHANIEL ACKER,    52 SHOREFRONT PARK,    NORWALK, CT 06854-3716
17299912   +NATHANIEL BURKE,    7 MITCHELL RD,    MARBLEHEAD, MA 01945-1129
17324345   +NATHANIEL OAKS-LEE,    65 BELMONT,    SOMERVILLE, MA 02143-1510
17302771   +NATHANIEL WALLIS,    102 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17311401    NEAL ALLEN,    68 WESTWOOD DRIVE,    STURBRIDGE, MA 01566-1348
17311927   +NEAL BANJOKO,    640 WALKHILL ST,    MATTAPAN, MA 02126-3108
17315777   +NEAL DONAHUE,    65 TIFFANY RD,    NORWELL, MA 02061-2725
17317941   +NEAL GOLDMAN,    18 SHADOW LANE,    WELLESLEY, MA 02482-4311
17301171   +NEAL KEATING,    10 THATCHER TERRACE,    FARMINGTON, CT 06032-1566
17327564   +NEAL SILVERMAN,    40 CRESTVIEW RD,    NEEDHAM, MA 02492-2708
17302490   +NEAL SPLAINE,    6 WINSLOW RD,    WINCHESTER, MA 01890-3017
17328241    NEAL STEINGOLD,    74 HAZARD AVENUE,    PROVIDENCE, RI 02906-3308
17329806   +NEAL WEAVER,    RR 1 BOX 434,    EDGARTOWN, MA 02539-9734
17311636   +NEALI ARMSTRONG,    64 ASPINWALL AVE #6,    BROOKLINE, MA 02446-6494
17311220   +NED ABELSON,    117 BENVENUE ST,    WELLESLEY, MA 02482-7116
17327692   +NED SLAGLE,    33 RURAL DRIVE,    NEW CANAAN, CT 06840-4136
17325813   +NEDA RASTEGAR,    30 BROAD ST.,    WESTON, CT 06883-2911
17312167   +NEENA BECKWITH,    200 POND ROAD,    NORTH FRANKLIN, CT 06254-1219
17311772    NEIL AYER,    PO BOX 180,    HAMILTON, MA 01936-0180
17312252   +NEIL BENECK,    93 NORMANDY AVE,    CAMBRIDGE, MA 02138-1016
17314402   +NEIL COLEMAN,    10 GRAYS FARM RD,    WESTON, CT 06883-3003
17314971   +NEIL CUMMINGS,    71 HOP BROOK RD,    SIMSBURY, CT 06070-1530
17315268   +NEIL DAY,    50 HUBBARD RD,    WESTON, MA 02493-2266
17315529   +NEIL DETERRA,    40 HEATHER ST #306,    BEVERLY, MA 01915-2766
17316105   +NEIL DUNGCA,    69 CLARK MILL ST,    COVENTRY, RI 02816-6338
17316408   +NEIL EPSTEIN,    44 CHESWICK RD,    AUBURNDALE, MA 02466-2704
17317923   +NEIL GOLDBERG,    17 LANCASTER DR,    WESTWOOD, MA 02090-2613
17319064   +NEIL HERBSMAN,    41 MAPLE AVE N,    WESTPORT, CT 06880-4136
17301107   +NEIL JOHNSON,    58 WARREN STREET,    WESTBORO, MA 01581-2205
17321861   +NEIL LUKAS,    1589 BEACON ST,    WABAN, MA 02468-1507
17301463   +NEIL MADDEN,    3301 TUCKERS LANE,    HINGHAM, MA 02043-1568
17301536   +NEIL MARRINAN,    1382 OLD COLCHESTER RD,    OAKDALE, CT 06370-1246
17322991    NEIL MCLELLAN,    876 LOVELY ST,    AVON, CT 06001
17326759   +NEIL SALESKY,    22 FOOTE RD,    BURLINGTON, CT 06013-1323
17327758    NEIL SMITH,    7 BAY STATE ROAD,    WESTON, MA 02493-2102
17301952   +NEJAIME PASCALE,    187 SYCAMORE DR,    TORRINGTON, CT 06790-4261
17326294   +NELIO RODRIGUES,    15 SKY VIEW DR,    WEST HARTFORD, CT 06117-2642
17300717   +NELLIE GLICK,    12 MILLPOND ROAD,    SUDBURY, MA 01776-2514
17314933   +NELLY CRUZ,    4 EIGHTH STREET,    CAMBRIDGE, MA 02141-1513
17321855   +NELLY LUGO-LARCHEVEQUE,    120 YORKSHIRE DR,    HEBRON, CT 06248-1048
17328834   +NELSON THAEMERT,    501 SHAWMUT AVE #2,    BOSTON, MA 02118-3311
17319964   +NEOME JOHNSON,    12 SOLOMON POND ROAD,    EAST SANDWICH, MA 02537-1252
17300838   +NESBITT HAGOOD,    73 SMITH STREET,    WELLESLEY, MA 02482-6012
17316209   +NESTA EANES,    1 ICE HOUSE LANE,    BEVERLY, MA 01915-1987
17326305   +NESTOR RODRIGUEZ,    1405 LAGRANGE ST,    CHESTNUT HILL, MA 02467-3069
17329808   +NEVILLE WEBB,    450 OLD BEDFORD RD,    CONCORD, MA 01742-2720
17318437   +NEVIN GUNDERSEN,    203 ATLANTIC AVE,    MARBLEHEAD, MA 01945-2838
17318154   +NEWELL GRANT,    717 ATLANTIC AVE #8C,    BOSTON, MA 02111-2814
17299359    NHS,    P.O. Box 2718,    Santa Cruz, CA 95063-2718
17312227   +NIC BELLISTRI,    69 CAPT VINAL WAY,    NORWELL, MA 02061-1023
17311559   +NICAL ANNESE,    27 LAKE PARKWAY,    WEBSTER, MA 01570-2995
17320042    NICE JOSEPH,    11 DOVER STREET,    NORWALK, CT 06850-3203
17324823   +NICHOHS PARAS,    49 APPIAN WAY,    BARRINGTON, RI 02806-1944
17311403   +NICHOLAS ALLEN,    820 MATHEWS ST #36,    BRISTOL, CT 06010-2261
17312095   +NICHOLAS BATTISTA,    119 NEWFIELD ROAD,    WINCHESTER CENTER, CT 06098-3518
17312652    NICHOLAS BOIT,    35 TEMPLE STREET,    ARLINGTON, MA 02476-6317
17313670   +NICHOLAS CARCHIDI,    8 ROSEWOOD DRIVE,    SIMSBURY, CT 06070-2724
17314479   +NICHOLAS CONDON,    77 THORNDIKE ST #1,    CAMBRIDGE, MA 02141-1744
17315251   +NICHOLAS DAVIS,    124 PHEASANT AVE,    WARWICK, RI 02886-9630
17315514   +NICHOLAS DESMARAIS,    26 WHITING ST #3,    NORTH ATTLEBORO, MA 02760-1251
17316538   +NICHOLAS FALCONE,    442 MAIN ST #4A,    NORWALK, CT 06851-1185
17317116   +NICHOLAS FRANCESCUCCI,    18 SUSAN AVE,    BURLINGTON, MA 01803-2626
17317481   +NICHOLAS GASPER,    8 BELMONT ST,    JOHNSTON, RI 02919-6065
17317616   +NICHOLAS GERRO,    101 SOUTH ST #58,    VERNON, CT 06066-4481
17317691   +NICHOLAS GIESINGER,    100 HAYES ST,    WARWICK, RI 02886-5212
17318526   +NICHOLAS HAGUE,    24 LINCOLN AVE,    NORWICH, CT 06360-3410
17301823   +NICHOLAS KHOURY,    3B TENPAUL WAY,    MILFORD, MA 01757-3597
17321387    NICHOLAS LEITZES,    80 CELY AVENUE,    MILTON, MA 02186
17321406   +NICHOLAS LENHARDT,    23 CANDLEWOOD DRIVE,    MANCHESTER, CT 06040-5604
17301495   +NICHOLAS MALONE,    16 BLANDFORD DR,    SUDBURY, MA 01776-1304
```

```
17322371   +NICHOLAS MARINAKIS,   417 SUMMER AVE,   PEABODY, MA 01867-3817
17322497   +NICHOLAS MARUCA,   30 VISTA DR,   SHREWSBURY, MA 01545-2024
17323202   +NICHOLAS MERRY,   11 CHILTON AVE,   KINGSTON, MA 02364-1746
17323654   +NICHOLAS MORRIS,   2527 BRONSON ROAD,   FAIRFIELD, CT 06824-2061
17324514   +NICHOLAS OLIVER,   9 POND ST,   BELLINGHAM, MA 02019-1732
17328064   +NICHOLAS SPINALE,   200 GREELEY AVE,   WARWICK, RI 02886-5131
17302550   +NICHOLAS STOWE,   12 FAIRBANKS ROAD,   LEXINGTON, MA 02421-7740
17328662   +NICHOLAS TAGNEY,   349 CANYON AVE,   MILTON, MA 02186-3311
17299788   +NICHOLE BOOKWALTER,   83 SNAKE HILL ROAD,   BELMONT, MA 02478-1505
17314078   +NICK AND JEAN CHILDS,   4 LUNT ST,   BYFIELD, MA 01922-1232
17311521    NICK ANDRADE,   31 WILDMERE AVENUE,   BURLINGTON, MA 01803-4355
17311641   +NICK ARNESEN,   32 CLINTON DR,   SOUTH WINDSOR, CT 06074-3012
17311667   +NICK ARRUDA,   11 WISPERING PINE,   GREENVILLE, RI 02828-2915
17312217   +NICK BELL,   33 CREST RD,   FRAMINGHAM, MA 01702-5606
17312423   +NICK BIAGIOTTI,   1011 MAIN ST UNIT 17,   WOBURN, MA 01801-1267
17299776   +NICK BOGNON,   36 OLD NORWALK RD,   NEW CANAAN, CT 06840-6417
17312874   +NICK BOYNE,   1735 BLVD,   WEST HARTFORD, CT 06107-2820
17313909   +NICK CAVALEA,   20 STONEWALL LANE,   RIDGEFIELD, CT 06877-1134
17313939    NICK CELENTANO,   146 1/2 COOK HILL ROAD,   WALLINGFORD, CT 06492-3409
17314719    NICK COSTA,   2 LOGANS WAY,   DANBURY, CT 06811-4465
17315500   +NICK D'ESHERBININ,   173 SCHOOL ST,   MANCHESTER, MA 01944-1236
17315499   +NICK DESHERBININ,   173 SCHOOL ST,   MANCHESTER, MA 01944-1236
17319688    NICK ISABELLA,   168 HILLTOP RD,   WARWICK, RI 02889-2955
17301285   +NICK KUPPERS,   106 APPLETON STREET,   CAMBRIDGE, MA 02138-3340
17321056   +NICK LAMBRENOS,   2 APPLE HILL LN,   DUXBURY, MA 02332-3532
17301375   +NICK LESCHLY,   68 SCHOOL ST,   WESTON, MA 02493-2558
17322163    NICK MAINI,   8 BREEZY LAKE DRIVE,   COVENTRY, RI 02816-8018
17322242   +NICK MANCINI,   16 PARK ST,   WESTBOROUGH, MA 01581-1102
17323494   +NICK MONGEAU,   444 ALGONQUIN DR,   WARWICK, RI 02888-5539
17323932   +NICK MUZZI,   6 CHESTNUT RD,   HINGHAM, MA 02043-1415
17325194   +NICK PETRORO,   115 MEADOWVIEW DR,   HARWINTON, CT 06791-1525
17326316   +NICK ROGERS,   340 CABOT ST,   BEVERLY, MA 01915-3340
17327205    NICK SEMINE,   123 FOREST ROAD,   MILLIS, MA 02054-1740
17302353   +NICK SERVIDIO,   187 CONCORD ST,   HOLLISTON, MA 01746-1313
17327258    NICK SHABANOFF,   25 COMMONWEALTH AVENUE,   CONCORD, MA 01742-3003
17327567   +NICK SILVERMAN,   10 CHESTNUT LANE,   FARMINGTON, CT 06085-1564
17327685   +NICK SKRINE,   4 LONGFELLOW RD #3004,   BOSTON, MA 02118-2827
17328155   +NICK STANOJEV,   20 ROBERT RD,   MARBLEHEAD, MA 01945-1263
17328878   +NICK THOMAS,   727 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2545
17329075   +NICK TRANCHINA,   350 QUARRYBROOK DR,   SOUTH WINDSOR, CT 06074-3536
17329201   +NICK TURNER,   11 GEORGE RD.,   WINDSOR LOCKS, CT 06096-2025
17315225   +NICK/NORMA DAVILA,   177 BULLARD LANE,   ALPINE, CA 91901-2602
17311777   +NICKLAS AYLWARD,   29 RUSSELL ST,   PLYMOUTH, MA 02360-3906
17319867   +NICOLAS JERMYN,   104 KILBY ST,   HINGHAM, MA 02043-2052
17311839   +NICOLE BAILEY,   10 SPOONER AVE,   NATICK, MA 01760-4117
17311938   +NICOLE BARAFF,   298 MULBERRY ST #2L,   NEW YORK, NY 10012-3336
17311946   +NICOLE BARBER,   191 ALFRED LORD BLVD,   TAUNTON, MA 02780-2003
17312635   +NICOLE BOGGOCH,   129 LOWELL ST #43,   PEABODY, MA 01960-4282
17312697   +NICOLE BONN,   27 MARION ROAD,   WESTPORT, CT 06880-2921
17312961   +NICOLE BREHAUT,   103 HIGHLAND RD,   LAKEVILLE, MA 02347-1880
17317308   +NICOLE GADDIS,   21 DECATUR LN,   WAYLAND, MA 01778-2106
17318015   +NICOLE GOODNOW,   5170 WASHINGTON ST #303A,   WEST ROXBURY, MA 02132-6052
17318291   +NICOLE GRESH,   94 WOODFORD HILLS,   AVON, CT 06001-3924
17318521   +NICOLE HAGGERTY,   15 RIDGEWOOD RD,   WEST HARTFORD, CT 06107-2720
17321607   +NICOLE LINTON,   12 ESKIMO WAY,   BILLERICA, MA 01862-2900
17321854    NICOLE LUGLI,   14 LEXINGTON ROAD,   AVON, CT 06001-2957
17322287   +NICOLE MANOOG,   79 LAKESIDE DRIVE E,   CENTERVILLE, MA 02632-1834
17323703   +NICOLE MOSCHINI,   3 LINDEN ST,   HOPKINTON, MA 01748-1921
17324077   +NICOLE NELSON,   34 ROCKY LANE,   COHASSET, MA 02025-1350
17324335   +NICOLE NYE,   1519 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1217
17301893   +NICOLE ONSI,   20 BLUEBERRY LANE,   HOPKINTON, MA 01748-2528
17324583   +NICOLE OPALINSKY,   58 NEWTOWN AVENUE,   NORWALK, CT 06851-3024
17324606   +NICOLE ORMON,   34 TABER ST,   QUINCY, MA 02169-7638
17325142   +NICOLE PERRY-GORE,   181 HOLLY RD,   MARSHFIELD, MA 02050-1725
17325487   +NICOLE POULIOT,   50 ERIC DR,   COVENTRY, CT 06238-1325
17325780   +NICOLE RANDALL,   273 MAPLE ST,   DANVERS, MA 01923-1562
17326628   +NICOLE RUNYAN,   44 GLENSIDE AVE,   BILLERICA, MA 01821-6225
17326837    NICOLE SAPONARE,   40 HOGAN TRAIL,   WESTPORT, CT 06880-5726
17327623   +NICOLE SINACORI,   21 BERKSHIRE DR,   BRISTOL, CT 06010-3027
17329255   +NICOLE UNDERWOOD,   16 FRINGETREE DRIVE,   CRANSTON, RI 02921-1008
17329832   +NICOLE WEDDALL,   126 DEER RUN DR,   COLCHESTER, CT 06415-1860
17329880   +NICOLE WEISS,   9 OLD SALEM RD,   MARBLEHEAD, MA 01945-1148
17329979   +NICOLE WHEELER,   12 DANIEL ST,   NEWTON, MA 02459-2502
17330109   +NICOLE WILL,   PO BOX 330,   MARSHFIELD, MA 02051-0330
17330113   +NICOLE WILLEY,   78 NORTH ST,   UPTON, MA 01568-1506
17313882   +NICOLLE CASTRO,   140 BAY STATE RD #5607,   BOSTON, MA 02215-1701
17326869   +NIEVES SAUERBRUNN,   60 TIMBER LA,   AVON, CT 06001-2316
17312415   +NIKHIL BHAT,   131 DARTMOUTH ST 8TH FLR,   BOSTON, MA 02116-5297
17313462    NIKKI CAINE,   1 JAMIE LANE,   SHREWSBURY, MA 01545-6319
17315088   +NIKKI DAIGEL,   5 BERKSHIRE DR,   WINCHESTER, MA 01890-3230
17315539   +NIKKI DEVAUX,   160 BOYLSTON ST #2438,   CHESTNUT HILL, MA 02467-2027
17319452   +NIKKI HOUSTON,   206 MARLBOROUGH ST #2,   EAST GREENWICH, RI 02818-3666
17320336   +NIKKI KELLEY,   41 JEBEDIAH PATH,   MARSHFIELD, MA 02050-8229
17325745   +NIKKI RAIINVILLE,   31 BUBBLING BROOK RD,   WALPOLE, MA 02081-2322
```

```
17326067   +NIKKI RICHARD,    4 WARSAW AVE #2R,    DUDLEY, MA 01571-3471
17316275   +NIKOLAUS EHRENSBERGER,    1 WESTERN AVE #544,    BOSTON, MA 02163-1021
17317870   +NIKOLE GOBETZ,    145 PEILA DRIVE,    MANCHESTER, CT 06040-6459
17323077   +NIKOLETA MCTIGUE,    125 WHIPPOORWILL RD,    OLD LYME, CT 06371-1499
17327276   +NIMISH SHAH,    463 WORCESTER RD #401,    FRAMINGHAM, MA 01701-5354
17316730   +NINA FESTEKJIAN,    1 SCHOOL HOUSE LN,    LEXINGTON, MA 02421-8053
17317766   +NINA GILMARTIN,    45 PARK AVE,    NEWTON, MA 02458-2607
17300786    NINA GRENON,    206 EAST ST,    UPTON, MA 01568-1212
17319965   +NINA JOHNSRUD,    7 CHRISTOPHER RD,    RIDGEFIELD, CT 06877-2407
17321946   +NINA LYTTON,    24 W CEDAR ST,    BOSTON, MA 02108-1212
17325796    NINA RANNEFORS,    73 YARMOUTH ROAD,    WELLESLEY, MA 02481-1248
17302395   +NIRAV SHETH,    154 CORNERSTONE DR,    SOUTH WINDSOR, CT 06074-6303
17323141   +NISA MELLIN,    55 CLINTON AVE,    WESTPORT, CT 06880-1216
17316035   +NISHA DUBOIS,    64 ALBION RD,    WELLESLEY, MA 02481-1352
17311877   +NOAH BALAZS,    PO BOX 486,    HAMILTON, MA 01936-0486
17314634   +NOAH COOPER,    117 OLD PLYMOUTH RD,    SAGAMORE BEACH, MA 02562-2425
17329244   +NOAH ULLMAN,    PO BOX 202,    COLEBROOK, CT 06021-0202
17330334   +NOAH WOZENA,    296 WOODS HOLE RD,    FALMOUTH, MA 02540-1676
17314908   +NOEL CROSS,    47 ROBINSON CREEK RD,    PEMBROKE, MA 02359-1941
17316913   +NOEL FLEMING,    38 VILLAGE ROAD,    MIDDLETON, MA 01949-1260
17301077   +NOEL JENSEN,    201 PLEASANT ST,    NORWELL, MA 02061-2519
17320994   +NOEL LAFAYETTE,    115 STEEPHILL ROAD,    WESTON, CT 06883-1813
17326142   +NOEL RIPLEY,    52 BONNIE BRIER CIRCLE,    HINGHAM, MA 02043-1404
17319485   +NOELLE HOYT,    15 WEDGEWOOD,    HOPKINTON, MA 01748-1181
17311314    NOLA AHEARN,    6 MERRITT DRIVE,    HUDSON, MA 01749-1775
17325877   +NOLAN REDDING,    11 WOODLAWN DR,    CRANSTON, RI 02920-1425
17320986   +NOLAND LACROIX,    68 MARILYN ST,    HOLLISTON, MA 01746-2034
17319752   +NOMI JACOBS,    9 BONNIE BROOK RD,    WESTPORT, CT 06880-1504
17313514   +NORA CALLAHAN,    740 EAST 3RD ST,    SOUTH BOSTON, MA 02127-2313
17313757   +NORA CARR,    1638 COMMONWEALTH AVE #23,    BRIGHTON, MA 02135-5016
17317891   +NORA GOELER,    133 MORGAN RD,    CANTON, CT 06019-2009
17320117   +NORA KALESHIAN,    49 LYME ROAD,    NEWTON, MA 02465-1244
17317785   +NORBERT GINTER,    226 WOODLANE DR,    HANOVER, MA 02339-1426
17315101   +NOREEN DAKIN,    6 RUMFORD ST,    WEST HARTFORD, CT 06107-3761
17326568   +NOREEN ROY,    12 MAPLE POND LANE,    DUXBURY, MA 02332-3612
17323021   +NORENE MCMILLAN,    66 NORFOLK ST,    WALPOLE, MA 02081-1714
17312002   +NORM BARREIRA,    562 CHURCH HILL RD,    TRUMBULL, CT 06611-3840
17327099   +NORM SCHWARTZ,    9 PHEASANT HILL RD,    HOPKINTON, MA 01748-2640
17328007   +NORM SPACK,    100 SALISBURY RD,    BROOKLINE, MA 02445-2107
17314189   +NORMA CIPOLLA,    67 ASHBURTON DR,    CRANSTON, RI 02921-3410
17315360   +NORMA DELANEY,    83 WATERTOWN ST.,    WATERTOWN, MA 02472-2569
17318940   +NORMA HEATH,    339 WESTCOTT ROAD,    SCITUATE, RI 02857-1754
17302530   +NORMA STEPHENSON,    18 NEWBURY PARK,    NEEDHAM, MA 02492-4218
17299602   +NORMAN ASHKENAS,    125 STANDISH RD,    NEEDHAM, MA 02492-1117
17314748   +NORMAN COTTELEER,    42 BRIGHTON DR,    EAST GRANBY, CT 06026-9423
17320978   +NORMAN LACASSE,    12 17 GLENDENNING ST,    NORWALK, CT 06851-2931
17324148   +NORMAN NGUYEN,    33 POND AVE #518,    BROOKLINE, MA 02445-7156
17312856    NORRIS BOYD,    79 FULLER BROOK ROAD,    WELLESLEY, MA 02482-7117
17330046   +NORTH WHITNEY,    916 UNION ST,    DUXBURY, MA 02332-3016
17322201   +NUKHET MALONE,    7 HUNTING LANE,    LYNNFIELD, MA 01940-2201
17300240   +NUNZIA DeDOMINICIS,    2 PAUL SPRING HOLLOW,    FARMINGTON, CT 06032-2450
17329269   +NYNA UROVITCH,    26 STETSON ST,    BROOKLINE, MA 02446-7150
17299371   +NYS Department of Labor,    W. Averell Harriman State Office,    Building 12,
             Albany, NY 12240-0001
17299372    NYSEG,    P.O. Box 5600,    Ithaca, NY 14852-5600
17318474   +NYSSA GYORGY,    8 CONNECTICUT AVE,    NATICK, MA 01760-2248
17342385   +NYSSA KEATS,    85 CUSHING ST,    CAMBRIDGE, MA 02138-4581
17379148   +Nancy & Greg Weissman,    84 Elm Street,    Cohasset, MA 02025-1831
17302133    Nancy Schwartz,    11 Axdell Road,    Sudbury, MA 01776-2639
17299351   +Nanofilm,    10111 Sweet Valley Drive,    Valley View, OH 44125-4249
17299352   +Nathan C. Brosey,    24 Concord Road,    Watertown, MA 02472-1975
17299353    Nathan Penguin Brands,    P.O. Box 19079,    Sharon Hills, PA 19079
17299354   +Nathan R. Fisher,    11 Wheeler Street,    Rehoboth, MA 02769-1711
17299355   +National Fuel,    P.O. Box 4103,    Buffalo, NY 14264-0001
17299356    National Grid,    P.O. Box 4300,    Woburn, MA 01888-4300
17301891   +Necia O'Neill,    8 Westmoreland Rd,    Hingham, MA 02043-3509
17300432   +Neil Epstein,    116 Belcher Drive,    Sudbury, MA 01776-1247
17299357    New England Mechanical,    P.O. Box 31711,    Hartford, CT 06150-1711
17399080   +New England Motor Freight, Inc.,    1-71 North Avenue East,    Elizabeth, NJ 07201-2958
17519695    New York State Department of,    Taxation and Finance,    PO Box 5300,    Albany, NY 12205-0300
17299214   +New York State Dept. of Tax & Finance,    Attn: Office of Counsel,
             Building 9, W.A. Harriman Campus,    Albany, NY 12227-0001
17299360   +Nicholas B. Deadrick,    43A Walpold Street,    Dover, MA 02030-2548
17299361   +Nicholas R. Sargent,    33 Flying Rock Road,    Hudson, NH 03051-3458
17299362   +Nicole A Krechevsky,    5 Wilde Road,    Wellesley, MA 02481-2428
17299363   +Nicole F. Bertone,    110 Carlton Road,    Marshfield, MA 02050-6034
17299364    Niscayah,    P.O. Box 644346,    Pittsburgh, PA 15264-4346
17436551   +Niscayah, Inc.,    2400 Commerce Ave., Bldg. 1100, Suite 50,    Duluth, GA 30096-8979
17299365   +Nitro,    19 Technology Drive,    West Lebanon, NH 03784-1673
17299963    Noel Cappillo,    34 Ingraham Road,    Wellesley, MA 02482-6940
17299366   +Nomis,    211 East 300 South,    Suite 217,    Salt Lake City, UT 84111-2440
17299367   +Nora G. Vasconullos,    225 Old Washington Street,    Pembroke, MA 02359-2718
17299369   +Northface,    2013 Farallon Drive,    San Leandro, CA 94577-6622
17299370   +Northwave,    400 North 34th Street,    #203,    Seattle, WA 98103-8600
```

```
17528731   +Northwave North America, Inc.,   c/o Commercial Collection Solutions, Inc,   PO Box 4156,
             Seal Beach, CA 90740-8156
17457159   +Nstar Electric & Gas,   One Star Way,   Westwood, MA 02090-2334
17323588   +ODETTE MORELLI,   35 MARY ELLEN DR,   LYNN, MA 01904-1439
17334008   +OFER BALLIN,   155 COOLIDGE ST,   BROOKLINE, MA 02446-5860
17324084    OFER NEMIROVSKY,   196 COMMONWEALTH AVENUE,   BOSTON, MA 02116-2503
17337236   +OGGIE DALTON,   92 OLD COLONY ROAD,   WELLESLEY, MA 02481-2810
17321501   +OGNAT LEVTZION-KORACH,   29 BARTLETT CRESCENT,   BROOKLINE, MA 02446-2208
17335834   +OKSANA CARNES,   8 BONAD RD,   WINCHESTER, MA 01890-1302
17344285   +OLEG MALAYEV,   24 OLD BARGE RD,   SIMSBURY, CT 06070-1741
17323271   +OLEK MIGDALSKI,   152 BROWN AVE,   ROSLINDALE, MA 02131-3746
17345500   +OLGA MIRKINA,   89 OAK ST,   DEDHAM, MA 02026-1932
17324691   +OLGA PAAR,   19 MADISON ROAD,   WELLESLEY, MA 02481-5413
17335204   +OLIN BROWN,   84 CREST RD,   LYNNFIELD, MA 01940-1904
17316735    OLIVER FETZER,   130 BEARD WAY,   MENDON, MA 02492-1037
17311506   +OLIVIA ANDERSON,   73 GENTIAN AVE,   PROVIDENCE, RI 02908-1107
17335103   +OLIVIA BRICK,   8 APPLETREE LANE,   GRANBY, CT 06060-1324
17315245    OLIVIA DAVIS,   2 PARTRIDGE COURT,   SIMSBURY, CT 06070-2342
17341648   +OLIVIA HUIE,   38 CENTENNIAL WAY,   NORWELL, MA 02061-2533
17319593   +OMAR HUSSAIN,   113 WALTHAM ST,   LEXINGTON, MA 02421-5408
17345214   +OMAR MEGUID,   98 COUNTRY CLUB RD,   AVON, CT 06001-2641
17351425   +ONNE VAN DER WAL,   1 BANNASTER WHARF,   NEWPORT, RI 02840-3029
17342932   +OREST KRAJNYK,   25 GREATON DR,   PROVIDENCE, RI 02906-2913
17320185   +ORI KAREV,   93 RIVERKNOLLS,   AVON, CT 06001-2038
17339113   +ORIE FONTAINE,   221 OLD CORDWOOD PATH,   DUXBURY, MA 02332-3324
17328660   +ORIT TAGER,   PO BOX 23,   WEATOGUE, CT 06089-0023
17337511   +ORLANDO DELUCIA,   11 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17320771   +ORSOLYA KORMAN,   31 MICHELE DR,   PORTLAND, CT 06480-1014
17347163   +OSCAR PENA,   61 ARLINGTON ST,   HYDE PARK, MA 02136-3001
17325096   +OSCAR PEREZ,   16 IONA TERRACE #3,   LYNN, MA 01902-1804
17347915   +OSCAR RAPOSO,   55 BUCK HILL RD,   EASTON, CT 06612-2017
17302148   +OSCAR REMEDIOS,   8 LAUREL TERRACE,   WELLESLEY, MA 02481-7515
17326915   +OSTAP SAYKO,   187 SCRIBNER AVE,   NORWALK, CT 06854-1314
17346879   +OSWALDO PALOMO,   20 MT VERNON ST #101,   BOSTON, MA 02108-1421
17333584   +OVED AMITAY,   53 WINTHROP RD,   BROOKLINE, MA 02445-4566
17313453   +OWEN CAHILL,   30 CASTLE RD,   NORTHBOROUGH, MA 01532-1249
17338311   +OWEN EAGAN,   100 WESTMINSTER DR,   WEST HARTFORD, CT 06107-3355
17322899   +OWEN MCGOWAN,   841 MAIN ST,   NORWELL, MA 02061-2321
17324816   +OWEN PAQUET,   175 MERRY MOUNT DR,   WARWICK, RI 02888-5522
17348303   +OWEN ROBBINS,   27 TYLER ST,   SOMERVILLE, MA 02143-3229
17326328   +OWEN ROGERS,   87 EVARTS ST,   NEWPORT, RI 02840-1666
17326823   +OZZY SANTIAGO,   5 CYNTHIA DR #21,   NORTH PROVIDENCE, RI 02911-2473
17332147   +Oakley Sales Corp.,   c/o Intercontinental Financial Services,   32107 Lindero Canyon Rd., #222,
             Westlake Village, CA 91361-4261
17299374   +Ogio,   14926 Pony Express,   Bluffdale, UT 84065-4801
17299375   +Orage,   431 Pine Street,   Unit 301,   Burlington, VT 05401-4726
17301504    Owen Mangan,   40 East Street,   Hopkinton, MA 01748-2622
17345080   +P. ANDREWS MCLANE,   77 DEAN RD,   WESTON, MA 02493-2709
17311449   +PABLO ALVAREZ,   20 HARVARD PLACE,   BROOKLINE, MA 02446-6242
17300399   +PABLO EDUARDO,   66 BRAY ST,   GLOUCESTER, MA 01930-1558
17321754   +PABLO LORA,   9 CYPRESS STREET,   SALEM, MA 01970-4811
17326304   +PABLO RODRIGUEZ,   250 BLACKSTONE AVE,   WARWICK, RI 02889-6706
17328045   +PADGET SPENCER,   3 PERNOKAS DR,   WOBURN, MA 01801-3262
17314566   +PAIGE CONSTANCE,   8 FERN ST,   MILFORD, MA 01757-2304
17314932   +PAIGE CRUMP,   9 BARNEY COURT,   NEWPORT, RI 02840-2998
17318086   +PAIGE GOUGH,   29 NORWOOD AVE,   MANCHESTER, MA 01944-1507
17320591   +PAIGE KINSLEY,   1685 BLACK ROCK TPKE,   FAIRFIELD, CT 06825-4247
17311620    PAM ARICO,   12 CHATEAU AVENUE,   FRAMINGHAM, MA 01701
17299677    PAM BASS,   6 PILGRIM TRAIL,   WESTPORT, CT 06880
17312462    PAM BILLARD,   17 FORDS CROSSING,   NORWELL, MA 02061-1460
17312515   +PAM BLACKBURN,   6 RICHMONDVILLE AVE,   WESTPORT, CT 06880-2030
17312559   +PAM BLAUSTEIN,   5 FLORIAN COURT,   WESTPORT, CT 06880-1628
17313751   +PAM CARPENTER,   101 AMANDA DRIVE,   MANCHESTER, CT 06040-6851
17314260   +PAM CLAYWELL,   9 STEVENS ST,   AVON, CT 06001-2227
17300188   +PAM CZEKANSKI,   177 NOURSE RD,   BOLTON, MA 01740-1086
17315243   +PAM DAVIS,   40 FRUIT ST,   WORCESTER, MA 01609-2112
17300350   +PAM DOYLE,   48 WINDRUSH LANE,   ANDOVER, CT 06232-1610
17316816   +PAM FISH,   32 CONE MTN.RD,   WEST GRANBY, CT 06090-1419
17317184   +PAM FREEMAN,   29 WOODLAND RD,   BARRINGTON, RI 02806-4115
17300677   +PAM GIBSON,   41 RIDGE AVE,   NATICK, MA 01760-2534
17318109    PAM GRABER,   31 COLEYTOWN ROAD,   WESTPORT, CT 06880-1528
17318447   +PAM GUSKEY,   23 LAKEVIEW AVE,   DUDLEY, MA 01571-3718
17318788   +PAM HART,   87 INDIAN FIELD RD,   HEBRON, CT 06248-1341
17319272   +PAM HOFFMAN,   4 RANGEWAY,   LEXINGTON, MA 02420-1111
17320021   +PAM JONES,   197 HIGH ST,   DUXBURY, MA 02332-3428
17301162   +PAM KATZIFF,   265 SINGLETARY LANE,   FRAMINGHAM, MA 01702-6127
17320378   +PAM KELMAN,   7 BOWLES TERRACE,   LINCOLN, MA 01773-4308
17320966   +PAM LABARRE,   65 TENNEY RD,   WESTFORD, MA 01886-1018
17321036   +PAM LAKUS,   243 BUNKER HILL,   CHARLESTOWN, MA 02129-1801
17321060   +PAM LAMONT,   18 JONATHAN DRIVE,   ELLINGTON, CT 06029-3885
17321437   +PAM LERNER,   18 LONG HILL ROAD,   GEORGETOWN, MA 01833-2202
17321884   +PAM LUNTER,   23 POWDER HORN WAY,   NORTH ATTLEBORO, MA 02760-4447
17323416   +PAM MITCHELL,   85 COLWELL RD,   SMITHFIELD, RI 02917-1601
17323637   +PAM MOROSE,   31 THOREAU CIR,   BEVERLY, MA 01915-1345
```

```
17301814    +PAM NEVILLE,   52 PAUL REVERE RD,   LEXINGTON, MA 02421-6637
17324535    +PAM OLSON,   79 EASTON RD,   WESTPORT, CT 06880-1622
17325031    +PAM PEERY,   31 PARKVIEW DR,   HINGHAM, MA 02043-2134
17328101    +PAM SPURRELL,   43 GROVE AVE,   LEOMINSTER, MA 01453-3107
17328491    +PAM SULLIVAN,   26 TICHNOR PL,   SCITUATE, MA 02066-3916
17328773    +PAM TAYLOR-PARIS,   14 PLUMBLEY RD,   UPTON, MA 01568-1425
17329805    +PAM WEAVER,   36 ROCK RD,   BURLINGTON, CT 06013-1601
17330260    +PAM WOLF,   100 DAVIS AVE,   BROOKLINE, MA 02445-7634
17299635    +PAMELA BAILEY,   1407 W HENLEY ST,   OLEAN, NY 14760-3338
17311889    +PAMELA BALDWIN,   59 LORD DAVIS LN,   AVON, CT 06001-2035
17312040    +PAMELA BARRY,   220 BIANCA RD,   DUXBURY, MA 02332-3561
17299681    +PAMELA BATES,   26 TALBOT RD,   HINGHAM, MA 02043-4524
17312161     PAMELA BECKETT,   14 AUBURN ROAD,   WELLESLEY, MA 02481-1104
17312394     PAMELA BERUTTI,   14 BENVENUE STREET,   WELLESLEY, MA 02482-7404
17313023    +PAMELA BRITT,   9 LITTLE BROOK RD,   ROWAYTON, CT 06853-1038
17313087    +PAMELA BROW,   72 TOP HILL DR,   WEST KINGSTON, RI 02892-1203
17313562     PAMELA CAMPBELL,   930 UNQUOWA ROAD,   FAIRFIELD, CT 06824-5008
17313679    +PAMELA CARDIN,   228 SILVER ST,   NORTH GRANBY, CT 06060-1104
17314155    +PAMELA CHURCHILL,   19 CAPITOL AVE,   HARTFORD, CT 06106-1707
17314443    +PAMELA COLLINS,   6 CLAPP BROOK RD,   NORWELL, MA 02061-1256
17314982    +PAMELA CUNNINGHAM,   18 BERKSHIRE CROSSING,   AVON, CT 06001-6100
17315358    +PAMELA DELANEY,   22 IRVING PL,   HOLLISTON, MA 01746-2157
17315373    +PAMELA DELFINO,   443 WINCHESTER RD,   WINSTED, CT 06098-2510
17315835    +PAMELA DONOVAN,   5 BLOSSOM ST,   SCITUATE, MA 02066-3033
17317040     PAMELA FORMAN,   396 SOUTH STREET,   NEEDHAM, MA 02492-2756
17317483    +PAMELA GASTWIRT,   64 HASTINGS ST #C106,   WELLESLEY, MA 02481-5471
17318680    +PAMELA HANZEL,   PO BOX 759,   EAST GREENWICH, RI 02818-0759
17318743    +PAMELA HARRIS,   1 MONUMENT SQUARE,   CHARLESTOWN, MA 02129-3460
17319408    +PAMELA HORGAN,   50 MOUNCE FARM WAY,   MARSHFIELD, MA 02050-2249
17320210     PAMELA KATSIRIS,   8 DURKIN ROAD,   SALEM, MA 01970-1005
17321404     PAMELA LENEHAN,   22 PHEASANT LANDING ROAD,   NEEDHAM, MA 02492-1000
17321921    +PAMELA LYNCH,   841 UNION ST,   EAST BRIDGEWATER, MA 02333-1520
17322645    +PAMELA MAZOW,   21 PHILLIPS BEACH AVE,   SWAMPSCOTT, MA 01907-2430
17322947    +PAMELA MCKAY,   15 RIVERVIEW PL,   WEYMOUTH, MA 02191-2218
17301319    +PAMELA MURPHY,   40 ELM ST,   MARSHFIELD, MA 02050-4408
17323886    +PAMELA MURPHY,   177 CAIN AVE,   BRAINTREE, MA 02184-8534
17324297    +PAMELA NOTMAN,   105 HUNDREDS RD,   WELLESLEY, MA 02481-1421
17324563    +PAMELA O'NEILL,   94 GAY ST,   WESTWOOD, MA 02090-2515
17324923    +PAMELA PATCH,   94 SAWYER LANE,   MARSHFIELD, MA 02050-6298
17325003    +PAMELA PEAK,   22 COACHMANS RUN,   AVON, CT 06001-4033
17325262    +PAMELA PHIPPS,   27 BLUE ROCK RD,   SOUTH YARMOUTH, MA 02664-1334
17325686    +PAMELA QUINN,   61 CUTTER LANE,   GLASTONBURY, CT 06033-3239
17326797    +PAMELA SANCLEMENTE,   137 NORTH QUINSIGAMAOND,   SHREWSBURY, MA 01545-2162
17327327    +PAMELA SHARPE,   30 LINCOLN STREET,   HINGHAM, MA 02043-4632
17327385    +PAMELA SHEFFIELD,   32 HAZELWOOD ROAD,   NORTH SCITUATE, RI 02857-2802
17327627    +PAMELA SINCLAIR,   297 TURNPIKE RD APT 125,   WESTBOROUGH, MA 01581-2822
17327987    +PAMELA SOUSA,   141 SPRING ST,   PEMBROKE, MA 02359-2003
17328025    +PAMELA SPEARING,   3 LAFAYETTE LN,   WENHAM, MA 01984-1829
17302579    +PAMELA SUTTON-HALL,   147 INDIAN HILL RD,   CANTON, CT 06019-3624
17328608    +PAMELA SWEET,   97 RICHARDS AVE #B-16,   NORWALK, CT 06854-1676
17328699    +PAMELA TAND,   98 B WEST BROADWAY,   DERRY, MA 03038-2323
17329304    +PAMELA WILCOX,   6 LONGFELLOW DR,   COVENTRY, RI 02816-4466
17330253    +PAMELA WOHL,   302 WESTON RD,   WELLESLEY, MA 02482-4579
17318081    +PANAYIOTIS GOTOUHIOIS,   24 FAIRFIELD TER,   NORWALK, CT 06851-2736
17321964    +PAOLA MACCHIAROLI,   9 SENTINEL RD,   HINGHAM, MA 02043-3936
17299517    +PAOLO ABELLI,   712 HIGH ST,   DEDHAM, MA 02026-4150
17301798    +PAOLO NARVAEZ,   18 OLD TAVERN RD,   WAYLAND, MA 01778-5018
17323248    +PAPPAS MICHAEL,   16 TOCCI PATH,   NEWTON, MA 02459-3719
17323472    +PARASTU DUBASH,   15 JOSEPH RD.,   SHREWSBURY, MA 01545-7715
17315721    +PARI DOHERTY,   11 MOCCASIN PATH,   ARLINGTON, MA 02474-1807
17321654    +PARKER LIVERMORE,   20 THOMPSON RD,   MARBLEHEAD, MA 01945-2004
17324843    +PARKER/JOANNE PARKER,   327 BOSTON POST RD,   WESTON, MA 02493-1551
17322545    +PARUL MATANI,   942 SALEM END RD,   FRAMINGHAM, MA 01702-5532
17311308    +PASCAL AGUIRRE,   98 SPOONER RD,   BROOKLINE, MA 02467-1820
17316361    +PASCALE EMANOUIL,   3 FIELDSTONE TER,   CHELMSFORD, MA 01824-4383
17315643    +PASQUALE DIMEGLIO,   57 OLD FARM RD,   WESTON, CT 06883-1137
17311607    +PAT ARCIOLA,   3A SYLVAN LN,   WESTPORT, CT 06880-4600
17313507    +PAT CALLAHAN,   2 YEARLING LANE,   HARWICH, MA 02645-1959
17313924    +PAT CEARSINE,   365 SHANNOCK RD,   WAKEFIELD, RI 02879-4747
17314116    +PAT CHORY,   14 SILVER HILL RD,   WESTON, MA 02493-1331
17314268     PAT CLEARY,   66 COVE STREET,   DUXBURY, MA 02332-3818
17316041    +PAT DUBUQUE,   200 CLIFF RD,   WELLESLEY, MA 02481-1322
17319543    +PAT HUKEBAS,   60 N COBBLE HILL RD,   WARWICK, RI 02889-9307
17320347    +PAT KELLY,   154 MAIN ST,   BYFIELD, MA 01922-1107
17323511    +PAT MONTGOMERY,   269 PARKWOOD RD,   FAIRFIELD, CT 06824-4526
17326210    +PAT ROBERTS,   334 S GREAT ROAD,   LINCOLN, MA 01773-4305
17326939    +PAT SCARRY,   5 SMITH WAY,   HINGHAM, MA 02043-2728
17302337    +PAT SCLAFANI,   33 STONY BROOK DR,   MARLBOROUGH, MA 01752-1024
17320435    +PATI KENT,   50 MARSHVIEW DR,   MARSHFIELD, MA 02050-4758
17299572    +PATREA ANDERSON,   71 LARCHMONT RD,   MELROSE, MA 02176-2905
17322211    +PATRIC MALONE,   12 REVOLUTION DR,   LEOMINSTER, MA 01453-2508
17317682    +PATRICA GIBSON,   7 WENDY LN,   WESTPORT, CT 06880-1629
17320256    +PATRICA KEANE,   588 CARESWELL STREET,   MARSHFIELD, MA 02050-4271
17319123    +PATRICE HEUSCHKEL,   PO BOX 55,   PLEASANT VALLEY, CT 06063-0055
```

```
District/off: 0101-1               User: pf                    Page 180 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                     Form ID: b9d                Total Noticed: 20065

17311358    +PATRICIA ALCORN,    21 BRACKENBURY LN,    BEVERLY, MA 01915-3821
17311864    +PATRICIA BAKER,    114 ARNOLD DR,    EAST HARTFORD, CT 06108-2930
17312007    +PATRICIA BARRETT,    21 CLARKE ROAD,    NEEDHAM, MA 02492-1308
17312014    +PATRICIA BARRETT,    189 EDGEWATER DR,    PEMBROKE, MA 02359-2844
17312045     PATRICIA BARRYCIA,    25 WASHBURN AVENUE,    WELLESLEY, MA 02481-5263
17299727    +PATRICIA BERENSON,    8 ROWAN FIELD RD,    WAYLAND, MA 01778-2126
17312442    +PATRICIA BIEN,    77 PROSPECT ST #7D,    STAMFORD, CT 06901-1602
17312467    +PATRICIA BINDA,    15 CYPRESS RD,    MILTON, MA 02186-4707
17312517    +PATRICIA BLACKBURN,    15 FLINTLOCK WAY,    YARMOUTHPORT, MA 02675-1108
17312688    +PATRICIA BONENFANT,    23 REICHERT CIRCLE,    WESTPORT, CT 06880-2642
17313048    +PATRICIA BRODY,    30 BROAD ST,    BELMONT, MA 02478-3206
17313099    +PATRICIA BROWN,    45 DONCASTER CIRCLE,    LYNNFIELD, MA 01940-2255
17313687    +PATRICIA CAREY,    4 POWERS CT,    SIMSBURY, CT 06070-3195
17313695    +PATRICIA CARIOFILES,    218 CENTRAL AVE,    DEDHAM, MA 02026-4854
17313816    +PATRICIA CARTWRIGHT,    72 CORNELL ST,    ROSLINDALE, MA 02131-4526
17314067    +PATRICIA CHEYNE,    68 MEADOW RIDGE,    AVON, CT 06001-3672
17314126    +PATRICIA CHRISTIANA,    23 CHESTER BROOKS LANE,    ANDOVER, CT 06232-1037
17314525     PATRICIA CONNOLLY,    36 PHEASANT LANDING ROAD,    NEEDHAM, MA 02492-1000
17314649     PATRICIA COPPOLA,    72 WILTON ROAD,    WINDSOR, CT 06095-3609
17314690    +PATRICIA CORRIGAN,    30 RAVINE RD,    WELLESLEY, MA 02481-1425
17314998    +PATRICIA CURRAN,    23 PILGRIM ROAD,    WEST HARTFORD, CT 06117-2240
17315561    +PATRICIA DEYOUNG,    759 CJC HIGHWAY #322,    COHASSET, MA 02025-2115
17316563    +PATRICIA FARGNOLI,    11 OAK HILL RD,    WAYLAND, MA 01778-2903
17316569    +PATRICIA FARLAND,    8 DAVID DR,    JOHNSTON, RI 02919-2216
17316603    +PATRICIA FATONE,    314 BIRCH RD,    FAIRFIELD, CT 06824-6723
17316881    +PATRICIA FITZSIMONS,    155 SAVIN HILL AVE,    DORCHESTER, MA 02125-1084
17317129    +PATRICIA FRANK,    46 WINDSOR,    WELLESLEY, MA 02481-6134
17300627    +PATRICIA GARRETT,    21 MARY CATHERINE LANE,    SUDBURY, MA 01776-1057
17318645    +PATRICIA HANNIGAN,    455 FERRY ST,    MARSHFIELD, MA 02050-2421
17319140    +PATRICIA ISLEY,    84 AUDUBON RD,    WELLESLEY, MA 02481-2828
17320244    +PATRICIA KAY,    104 POKANOKET LANE,    MARSHFIELD, MA 02050-8243
17320355    +PATRICIA KELLY,    8 ROLLING HILL RD,    SHREWSBURY, MA 01545-1436
17320421    +PATRICIA KENNEY,    32 AMES RD,    SUDBURY, MA 01776-3405
17320433    +PATRICIA KENT,    85 LEDYARD RD,    WEST HARTFORD, CT 06117-1706
17301279    +PATRICIA KUKLINSKI,    110 NEWPORT ST,    ARLINGTON, MA 02476-7802
17321867    +PATRICIA LUND,    67 MARKED TREE RD,    NEEDHAM, MA 02492-1747
17322263    +PATRICIA MANHARD,    3 STETSON ST,    LEXINGTON, MA 02420-3607
17322482    +PATRICIA MARTINO,    61 DAVIDSON RD,    FRAMINGHAM, MA 01701-3249
17322907    +PATRICIA MCGRATTAN,    7 ALBERT RAY DR,    ASHLAND, MA 01721-1212
17301684    +PATRICIA MITCHELL,    7 HILLSIDE DR,    WELLESLEY, MA 02481-3215
17323456    +PATRICIA MOLAN,    249 PHILLIPS ST,    HANSON, MA 02341-1522
17323646    +PATRICIA MORRIS,    4 GALLANT RD,    PEABODY, MA 01960-1876
17323721    +PATRICIA MOTLEY,    64 CLIMAX RD,    SIMSBURY, CT 06070-3039
17324010    +PATRICIA NASLUND,    50 PEQUOT CT,    PAWCATUCK, CT 06379-1278
17324239    +PATRICIA NOLAN,    249 PHILLIPS ST,    HANSON, MA 02341-1522
17324236    +PATRICIA NOLAN,    17 CAPTAINS WAY,    EAST BRIDGEWATER, MA 02333-1084
17325540    +PATRICIA PRENDERVILLE,    21 DUCK POND RD,    WESTPORT, CT 06880-6411
17325638    +PATRICIA PURDY,    12 ASPENWOOD DR,    WEATOGUE, CT 06089-9679
17326024    +PATRICIA REYNOLDS,    968 UNION ST,    DUXBURY, MA 02332-3016
17302256    +PATRICIA ROUSHANAEI,    63A CENTRE ST,    DOVER, MA 02030-2404
17326715    +PATRICIA SABLOCK,    PO BOX 51193,    BOSTON, MA 02205-1193
17327066    +PATRICIA SCHUCHARD,    PO BOX 37,    NORTH MARSHFIELD, MA 02059-0037
17327599    +PATRICIA SIMMS,    355 PLEASANT ST,    MARSHFIELD, MA 02050-6311
17302442    +PATRICIA SISK,    10 JOYCE LANE,    SIMSBURY, CT 06070-2911
17328444    +PATRICIA SULIMAN,    101 LAKE ST,    SHERBORN, MA 01770-1607
17328492    +PATRICIA SULLIVAN,    436 PLAIN ST,    HANOVER, MA 02339-2174
17328733    +PATRICIA TARRO,    640 FLETCHER RD,    NORTH KINGSTOWN, RI 02852-1616
17328880     PATRICIA THOMAS,    15 QUAIL RUN,    DUXBURY, MA 02332-5118
17328938    +PATRICIA TIERNEY,    2 LELAND ROAD,    NATICK, MA 01760-1930
17328977    +PATRICIA TOBIN,    24 WINDWARD RD,    LOWELL, MA 01852-3928
17329772    +PATRICIA WASORA,    26 WOODMONT RD,    AVON, CT 06001-3512
17329817    +PATRICIA WEBER,    15 BAILEY'S CIRCLE,    KINGSTON, MA 02364-1458
17329923    +PATRICIA WENCIS,    82 BLUE HERON WAY,    MARSHFIELD, MA 02050-5328
17330028    +PATRICIA WHITE,    304 MILL POND LN,    MARSHFIELD, MA 02050-6295
17330073    +PATRICIA WIELOCK,    110 SEABURY ROAD,    LEBANON, CT 06249-1338
17302869    +PATRICIA WINTON,    92 PRINCE ST,    WEST NEWTON, MA 02465-2631
17311207    +PATRICK ABBAN,    6 PORTER AVE,    BURLINGTON, MA 01803-3051
17311726    +PATRICK AUGINO,    30 PRINCETON ST,    WEST HARTFORD, CT 06110-1893
17311949    +PATRICK BARBERA,    97 S MAIN STREET,    WEST HARTFORD, CT 06107-2523
17311997    +PATRICK BARR,    12 SHELLEY RD,    WELLESLEY, MA 02481-3407
17299728    +PATRICK BERREBY,    87 ABBOTTSFORD RD,    BROOKLINE, MA 02446-5871
17312619    +PATRICK BODDEN,    25 ORCHARD RD,    SHREWSBURY, MA 01545-2717
17299785    +PATRICK BONEBRAKE,    50 THORNDIKE ST,    BROOKLINE, MA 02446-2406
17313186    +PATRICK BRYAN,    15 GRASSMERE AVENUE,    WINCHESTER, MA 01890-2513
17299913     PATRICK BURKE,    15 NORTHGATE RD,    WELLESLEY, MA 02481-1108
17313293    +PATRICK BURKE,    24 HILLCREST AVE,    LEXINGTON, MA 02420-2947
17313504    +PATRICK CALLAHAN,    319 MAIN ST,    DANBURY, CT 06810-5818
17313552    +PATRICK CAMPBELL,    70 MYRTLE ST,    WEYMOUTH, MA 02189-2930
17313663    +PATRICK CARBERRY,    163 QUAIL RUN,    MARSHFIELD, MA 02050-2066
17313731    +PATRICK CARNEY,    50 BATTERY ST #401,    BOSTON, MA 02109-1914
17314802    +PATRICK COX,    96 PILGRIM RD,    WELLESLEY, MA 02481-2530
17315862    +PATRICK DOFFANY,    29 WOODCLIFF RD,    WELLESLEY, MA 02481-2701
17316059    +PATRICK DUFFANY,    334 MANSFIELD AVE,    WILLIMANTIC, CT 06226-1246
17316618    +PATRICK FAY,    6 MARYKNOLL DR,    HINGHAM, MA 02043-3478
```

```
17316736   +PATRICK FETZER,   6 QUINCY PL,   AVON, CT 06001-5114
17316890   +PATRICK FLAHERTY,   41 LAKEVIEW AVENUE,   NATICK, MA 01760-4254
17316982   +PATRICK FOLEY,   12 STODDARD ST,   WOBURN, MA 01801-5520
17316988   +PATRICK FOLEY,   6 BONNIE BROOK LANE,   WESTPORT, CT 06880-1501
17317396   +PATRICK GANN,   25 YORKSHIRE TERR #12,   SHREWSBURY, MA 01545-4119
17317463    PATRICK GARRISON,   163 WOODRIDGE CIRCLE,   NEW CANAAN, CT 06840-3506
17317672   +PATRICK GIBBONS,   120 MONROE ST,   PEMBROKE, MA 02359-3235
17317851   +PATRICK GLENNON,   6 BEACON ROAD,   HULL, MA 02045-1404
17318433   +PATRICK GUINEN,   38 CARR RD,   DUXBURY, MA 02332-3213
17318714    PATRICK HARKINS,   40 JANET CIRCLE APT A,   BRIDGEPORT, CT 06606-2667
17318725   +PATRICK HARP,   56 RIDGEMONT ST #1,   ALLSTON, MA 02134-2420
17318840   +PATRICK HASWELL,   36 FARWELL,   NATICK, MA 01760-5845
17319087   +PATRICK HERNDON,   11 ARTHUR WELCH DR,   NEWBURYPORT, MA 01950-6200
17319552   +PATRICK HUMPHREY,   250 EAST HILL ROAD,   CANTON, CT 06019-2116
17319843   +PATRICK JENESS,   76 NEED ST,   LEXINGTON, MA 02421
17319875   +PATRICK JETTE,   80 TUCKAHOE DRIVE,   SHELTON, CT 06484-2741
17319980    PATRICK JOLLY,   44 VILLAGE STREET,   MANCHESTER, CT 06040-6539
17320429    PATRICK KENNY,   609 ESSEX STREET,   SOUTH HAMILTON, MA 01982-1523
17320587   +PATRICK KINNEY,   8 CLEVELAND ROAD,   WELLESLEY, MA 02481-2435
17301293   +PATRICK LACCHIA,   5 RUBEN DUREN WAY,   BEDFORD, MA 01730-1667
17322428   +PATRICK MARSH,   4 WOODHOLM RD,   MANCHESTER, MA 01944-1040
17322780   +PATRICK MCCULLOM,   4 QUAIL RUN,   HINGHAM, MA 02043-3070
17301593   +PATRICK MCDERMOTT,   118 FLAGG RD,   WEST HARTFORD, CT 06117-2326
17322928   +PATRICK MCHUGH,   19 DUNBARTON RD,   BELMONT, MA 02478-2458
17323015   +PATRICK MCMANUS,   24 OWL DRIVE,   SHARON, MA 02067-2945
17323688   +PATRICK MORRISSEY,   5 BIRCHWOOD DR,   SOUTHBOROUGH, MA 01772-1601
17324051   +PATRICK NEE,   106 MARIN RD #1,   SOUTH BOSTON, MA 02127-4238
17324319    PATRICK NUGENT,   238 GARDNER STREET,   HINGHAM, MA 02043-3749
17324476   +PATRICK O'GRADY,   69 WASHINGTON ST,   HANOVER, MA 02339-2337
17325325   +PATRICK PINGICCER,   52 ST IVES WAY #33,   MARLBOROUGH, MA 01752-5915
17302036   +PATRICK PITNEY,   137 FLORAL ST,   SHREWSBURY, MA 01545-3227
17325673   +PATRICK QUILTY,   692 MAYFLOWER ST,   DUXBURY, MA 02332-3617
17326095   +PATRICK RICHMOND,   73 TAYLOR ST,   MALDEN, MA 02148-8020
17326344   +PATRICK ROLLO,   198 GLEN HILL DR,   SAUNDERSTOWN, RI 02874-1919
17327869   +PATRICK SMITH,   34 VINE ST,   DUXBURY, MA 02332-3553
17302506   +PATRICK STAHURA,   11586 CLARENCE CTR RD,   AKRON, NY 14001-9746
17328219   +PATRICK STEIGER,   9 MURPHY CIRCLE,   FRAMINGHAM, MA 01701-2616
17328928   +PATRICK THYNE,   25 SAVORY ST,   LYNN, MA 01904-1824
17329194   +PATRICK TURLEY,   22 WATSON DR,   WEST SIMSBURY, CT 06092-2234
17302686   +PATRICK TURNER,   55 WILLIAMSBURG,   LANCASTER, NY 14086-2966
17329646   +PATRICK WALSH,   17 CHACEHILL RD,   STERLING, MA 01564-1520
17330001   +PATRICK WHITE,   41 LINDEN ST,   WINCHENDON, MA 01475-1414
17301347   +PATTEE LEBNER,   66 MAUQUS AVE,   WELLESLEY, MA 02481-7616
17314293   +PATTI CLOONAN,   79 PARKER ROAD,   NEEDHAM, MA 02494-2038
17314516   +PATTI CONNOLLY,   91 WESTGLOW ST,   BOSTON, MA 02122-2526
17315845   PATTI DONOVAN,   27 POPLAR AVENUE,   SCITUATE, MA 02066-3909
17317846   +PATTI GLENN,   785 WILLIAMS ST,   LONGMEADOW, MA 01106-2063
17300884   +PATTI HARPER,   12 BROOK RIDGE,   WEST SIMSBURY, CT 06092-2822
17319298   +PATTI HOGAN,   104 MAIN ST,   MOUNT KISCO, NY 10549-2304
17322509    PATTI MASELAN,   1 GRAYSTONE LANE,   WESTON, MA 02493-2481
17322935   +PATTI MCINTOSH,   21 EAST ROAD,   MASHPEE, MA 02649-2105
17326506   +PATTI ROTH,   162 NORTHINGTON DR.,   AVON, CT 06001-2354
17312492   +PATTIE BISHOP,   22 MEADOWBROOK RD,   WELLESLEY, MA 02481-1107
17312300   +PATTY BENZ,   735 MAIN STREET,   LEOMINSTER, MA 01453-2413
17299942    PATTY CAMPBELL MALONE,   31 LINCOLN STREET,   SOUTH NATICK, MA 01760
17314390   +PATTY COLE,   19 SEAVIEW RD,   WARWICK, RI 02889-9034
17314575   +PATTY CONTENTE,   9 JENNESS RD,   BROOKLINE, MA 02446-2314
17314725   +PATTY COSTELLO,   10 SYLVAN CIRCLE,   LYNNFIELD, MA 01940-1535
17315235    PATTY DAVIS,   16 CHURCH STREET,   NORTH CHELMSFORD, MA 01863-1501
17317303   +PATTY GABRIEL,   1 MIDDLEBURY LN,   BEVERLY, MA 01915-1370
17317356 +++PATTY GALLAGHER,   1 BEN ARTHURS WAY,   DOVER MA  02030-2454
              (address filed with court: PATTY GALLAGHER,   42 PINE ST,   DOVER, MA 02030)
17317530   +PATTY GAYNOR,   49 AMBLESIDE,   FALMOUTH, MA 02540-2145
17300695   +PATTY GILL,   50 BADGER RD,   FRAMINGHAM, MA 01702-5518
17319633   +PATTY IANNACONE,   36 VISCONTI ST,   NORWALK, CT 06851-4035
17319905   +PATTY JOHNS,   1322 AVALON DRIVE,   HULL, MA 02045-3426
17301193   +PATTY KERWIN DERRICK,   197 SPIERS ROAD,   NEWTON, MA 02459-3717
17320924   +PATTY KUMP,   15 SYCAMORE DR,   RUTLAND, MA 01543-1928
17321440   +PATTY LERNER,   269 SILVER SPRING ROAD,   SOUTH SALEM, NY 10590-2526
17322170   +PATTY MAKES,   295 FLINTLOCK RD,   SOUTHPORT, CT 06890-1078
17322321   +PATTY MARCHAND,   46 JOHN PAUL LN,   COVENTRY, CT 06238-1400
17323268   +PATTY MIELE,   276 WILLOW GATE RD,   HOLLISTON, MA 01746-2472
17323595   +PATTY MORGAN,   4 HILL TOP ROAD,   WELLESLEY, MA 02482-4707
17324840   +PATTY PARK,   484 WINTER ST,   HOLLISTON, MA 01746-1100
17325027   +PATTY PEDERSON,   16 CUTTING RD,   SWAMPSCOTT, MA 01907-1602
17325574   +PATTY PRINCIPI,   6 CHESTNUT KNOLL DR,   SANDY HOOK, CT 06482-1518
17327333   +PATTY SHAUGHNESSY,   30 EVERGREEN RD,   SUDBURY, MA 01776-2713
17328013   +PATTY SPANGENBERGER,   35 ARBORWAY DR,   SCITUATE, MA 02066-2403
17328997   +PATTY TOMASETTI,   10 BHASKING RIDGE ROADD,   WILTON, CT 06897-3203
17330589   +PATTY ZSCHAU,   9 ANGELA ROAD,   FRAMINGHAM, MA 01701-3315
17300366   +PAUL DUBE,   131 DEREK DR,   TOLLAND, CT 06084-2635
17311312   +PAUL AHEARN,   129 DODGE ST,   BEVERLY, MA 01915-1862
17311368   +PAUL ALESSANDRO,   85 JOLICOEUR AVE,   SPENCER, MA 01562-3017
17311594   +PAUL AQUIPEL,   4 RUTHERN WAY,   ROCKPORT, MA 01966-2323
```

```
17311601   +PAUL ARCARIO,   28 FAIRFIELD TER,   NORWALK, CT 06851-2736
17311845   +PAUL BAIN,   26 KNAPP ST,   SOMERVILLE, MA 02143-2804
17311912    PAUL BALUTIS,   116 BOYLSTON CIRCLE,   SHREWSBURY, MA 01545-1811
17312063   +PAUL BARTOLINI,   13A PACKET LANDING,   PEMBROKE, MA 02359-1840
17312082   +PAUL BASTIDE,   104 KILLIAM HILL RD,   BOXFORD, MA 01921-1719
17312231   +PAUL BELLUCCI,   127 AUNT LIZZIES LANE,   MARSHFIELD, MA 02050-4170
17312452   +PAUL BIHUNIAK,   79 MARSHALL ST,   HOLLISTON, MA 01746-1483
17312485   +PAUL BIRKMEYER,   154 PARTRIDGE BROOK CIRCLE,   MARSHFIELD, MA 02050-5724
17312788   +PAUL BOUCHER,   135 BLUE STONE DRIVE,   WOONSOCKET, RI 02895-6600
17312931   +PAUL BRASSIL,   1 MONKS WAY,   MEDFIELD, MA 02052-3152
17312992   +PAUL BREWER,   7 KATHERINE LANE,   SIMSBURY, CT 06070-1234
17313088   +PAUL BROWER,   74 DANE ST #2,   SOMERVILLE, MA 02143-3731
17313166   +PAUL BRUMAGIN,   44 CENTRAL ST,   BEVERLY, MA 01915-5827
17313393   +PAUL BUTLER,   45 MASS AVE,   DANVERS, MA 01923-2352
17313403   +PAUL BUTTAFUOCO,   327 HALL HILL RD,   SOMERS, CT 06071-1104
17313408    PAUL BYBEL,   5 KENT ROAD,   NORWALK, CT 06854-1608
17313789   +PAUL CARROLL,   195 NEWTON CT,   BROOKLINE, MA 02445-7423
17313973   +PAUL CHAN,   27A MIDDLESEX RD,   DARIEN, CT 06820-3736
17314125   +PAUL CHRISTIAN,   71 NEWTOWN AVE,   NORWALK, CT 06851-3009
17314172   +PAUL CIESLIK,   90 NORTHINGTON DR,   AVON, CT 06001-2357
17314400   +PAUL COLEMAN,   26 POLLARD DR,   MILLIS, MA 02054-1226
17314429   +PAUL COLLINS,   84 SEARS RD,   SOUTHBOROUGH, MA 01772-1120
17314785   +PAUL COUZELIS,   4 KNICKERBOCKER AVE,   NORWALK, CT 06855-1310
17314835   +PAUL CRAMER,   21 LAUREL AVE,   WELLESLEY, MA 02481-7513
17315701   +PAUL D'LUBAC,   32 GAIL ROAD,   FARMINGTON, CT 06032-2408
17315096   +PAUL DAILEY,   64 TYLER CT,   AVON, CT 06001-3165
17315302   +PAUL DEBRUYN,   3 SUMMIT ROAD,   SOUTHBOROUGH, MA 01772-1739
17315344   +PAUL DEHMEL,   18 BIRCH RD,   DARIEN, CT 06820-2901
17315404   +PAUL DELUCIA,   48 AUTMN LANE,   WEYMOUTH, MA 02188-1131
17315419   +PAUL DEMBINSKI,   11 SALEM ST #2,   CHARLESTOWN, MA 02129-3007
17300271   +PAUL DESHLER,   15 ARBORWAY,   MARSHFIELD, MA 02050-5134
17315522    PAUL DESROCHERS,   11 MELODY LANE,   JOHNSTON, RI 02919-6329
17315611    PAUL DIETL,   74 TAFT AVE,   NEWTON, MA 02465
17315895   +PAUL DOUGLAS,   9 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2629
17315968   +PAUL DRAKE,   23 TROTTINGBRED LA,   WEST BARNSTABLE, MA 02668-1837
17316048   +PAUL DUCHNOWSKI,   135 PLEASANT ST #503,   BROOKLINE, MA 02446-7188
17316083   +PAUL DUGGAN,   19 VIRGINIA ST,   MARSHFIELD, MA 02050-4203
17316588   +PAUL FARRELL,   10 HOMESTEAD LN,   AVON, CT 06001-2933
17316694   +PAUL FERNANDES,   35 GARRISON DR,   SCITUATE, MA 02066-4465
17316769   +PAUL FILSTEIN,   14 BUCKBOARD LN,   AVON, CT 06001-2307
17316869   +PAUL FITZGIBBON,   9 CONIHASSET RD,   SCITUATE, MA 02066-1047
17316889   +PAUL FLAHERTY,   10 HURON CIR,   DORCHESTER, MA 02124-4817
17316959   +PAUL FLYNN,   218 FOX HILL RD,   BURLINGTON, MA 01803-1518
17317111   +PAUL FRAIPONT,   66 EAST WEATGUE ST,   SIMSBURY, CT 06070-2502
17317160   +PAUL FRAZIER,   75 FRONT ST,   WEYMOUTH, MA 02188-1615
17317207   +PAUL FRICKER,   905 WINDSOR DR,   FRAMINGHAM, MA 01701-5004
17317228   +PAUL FRIGON,   43 BALFOUR DR,   WEST HARTFORD, CT 06117-2936
17317240   +PAUL FROIO,   2 ROUND HILL RD,   KINGSTON, MA 02364-2189
17300596   +PAUL FUHRMAN,   14 HENRYS MILL LN,   SUDBURY, MA 01776-2800
17317327   +PAUL GAGNON,   36 FISKE ST,   NORTH TEWKSBURY, MA 01876-1116
17300620   +PAUL GARBE,   60 PILGRIM RD,   NEEDHAM, MA 02492-1147
17300644   +PAUL GELEP,   94 LINDBERGH ST,   NEEDHAM, MA 02494-1522
17317563   +PAUL GELTMAN,   192 PINE RIDGE RD,   WABAN, MA 02468-1511
17300668   +PAUL GERSHKOWITZ,   50 GREEN PARK,   NEWTON, MA 02458-2606
17300696   +PAUL GILLESPIE,   6 BEAVER BROOK DR,   HOLLISTON, MA 01746-1477
17318047    PAUL GORDON,   4 BEECH TREE CT,   BARRINGTON, RI 02806-2747
17318084    PAUL GOTTSEGEN,   11 BOLTON HILL RD,   CORNWALL, CT 06754
17318165   +PAUL GRANT,   51 SOMERSET DR,   AVON, CT 06001-3003
17318254   +PAUL GREENFIELD,   60 WEST CEDAR ST,   BOSTON, MA 02114-3310
17318258   +PAUL GREENFIELD,   62 FREEMONT ST,   LEXINGTON, MA 02421-6529
17318417    PAUL GUGLIELMINO,   4 EAGLE LANE,   SIMSBURY, CT 06070-1703
17318512   +PAUL HAGBERG,   15 PROSPECT AVE #A1,   NORWALK, CT 06850-3232
17318650   +PAUL HANNON,   19 CRESCENT HILL AVE,   LEXINGTON, MA 02420-2825
17318800   +PAUL HARTLEY,   27 MAGUIRE LN,   WEST GREENWICH, RI 02817-2225
17318949   +PAUL HEBERT,   PO BOX 304,   NEW HARTFORD, CT 06057-0304
17318977   +PAUL HEIDKE,   18 GROVE ST,   PLYMPTON, MA 02367-1306
17300932   +PAUL HENNESSEY,   60 SHODDY MILL RD,   BOLTON, CT 06043-7818
17319153   +PAUL HIGGINS,   22 HOOVER ROAD,   NORTHBOROUGH, MA 01532-2221
17300994    PAUL HONIG,   124 OLD FARMS RD,   TORRINGTON, CT 06790-2240
17319449   +PAUL HOUSBERG,   875 N MAIN RD,   JAMESTOWN, RI 02835-1734
17319463   +PAUL HOWARD,   135 WARD ST,   REVERE, MA 02151-1355
17319456   +PAUL HOWARD,   15 ARDMORE RD,   NEWTON, MA 02465-2320
17319481   +PAUL HOWLAND,   231 MARKED TREE,   HOLLISTON, MA 01746-1679
17319608   +PAUL HUXEL,   1 EARHART STREET #712,   CAMBRIDGE, MA 02141-1858
17319717   +PAUL JACKIE,   20 JUNIPER DR,   FARMINGTON, CT 06032-2165
17319722   +PAUL JACKSON,   214 E UNION STREET,   ASHLAND, MA 01721-1774
17319721   +PAUL JACKSON,   8 BOW ST,   WELLESLEY, MA 02481-3304
17319817    PAUL JAQUIERY,   2 BURRITTS LANDING NORTH,   WESTPORT, CT 06880-6403
17319899   +PAUL JOHANSSON,   757 EAST ST,   DEDHAM, MA 02026-5024
17301108    PAUL JOHNSON,   78 GLEN ST,   DOVER, MA 02030-2319
17319967   +PAUL JOHNSTON,   8 PILGRIM CIRCLE,   WELLESLEY, MA 02481-2424
17320000   +PAUL JONES,   45 CABOT RD,   DANVERS, MA 01923-2334
17320090   +PAUL KADIS,   9 TENNYSON DRIVE,   GRANBY, CT 06035-2708
17320098   +PAUL KAFKA-GIBBONS,   1 FAIRMOUNT AVE,   SOMERVILLE, MA 02144-1521
```

```
17320162   +PAUL KAPLAN,   103 MERIAM ST,   LEXINGTON, MA 02420-3643
17320230   +PAUL KAUFFMAN,   30 WILD DUCK ROAD,   WILTON, CT 06897-2827
17301172   +PAUL KEANY,   215 BOSTON POST RD,   WESTON, MA 02493-2530
17320345   +PAUL KELLY,   77 WILLIAM ST,   NEEDHAM, MA 02494-1775
17320811   +PAUL KOUTSOPOULOS,   22 CAMBRIDGE STREET,   MANCHESTER, CT 06042-3506
17321010   +PAUL LAGONIGRO,   45 QUEENS PEAK,   CANTON, CT 06019-2641
17321047   +PAUL LAMB,   111 BRYAN DR,   MANCHESTER, CT 06042-1715
17301323   +PAUL LAPROCINA,   662 ROSE HILL RD,   WARWICK, RI 02879-1726
17301335   +PAUL LAUDANO,   82 SCHOOL ST,   CHARLESTOWN, MA 02129-2409
17321257   +PAUL LAWTON,   157 BELMONT ST,   BROCKTON, MA 02301-5107
17301376    PAUL LESLIE-SMITH,   22 RIVER RIDGE,   WELLESLEY, MA 02481-3514
17321674   +PAUL LOBDELL,   4 NUTCRACKER LN,   WESTPORT, CT 06880-1641
17321785   +PAUL LOURD,   173 OLD BOSTON RD,   WILTON, CT 06897-3326
17301459   +PAUL MACNEELY,   3 CLAREMONT ST,   BOSTON, MA 02118-3016
17301472   +PAUL MAGGIONI,   56 GILBERT RD,   NEEDHAM, MA 02492-1520
17322131   +PAUL MAHONEY,   172 BOSTON ST,   MIDDLETON, MA 01949-2109
17322151   +PAUL MAIER,   160 HILLCREST RD,   MARSHFIELD, MA 02050-8233
17322198    PAUL MALLOZZI,   15 HERITAGE CT.,   CRANSTON, RI 02921-3005
17322255   +PAUL MANGANELLA,   8 NAUSET ST,   SANDWICH, MA 02563-2650
17322296   +PAUL MANTELL,   62 HOLLAND RD.,   MELROSE, MA 02176-2606
17322327   +PAUL MARCHIONE,   22 SADDLE HILL RD,   MEDWAY, MA 02053-1938
17301537   +PAUL MARCINKIEWICZ,   35 COTTAGE ST,   MEDWAY, MA 02053-1553
17322368   +PAUL MARIN,   40 NORTH MAIN ST,   EAST GRANBY, CT 06026-9725
17322692   +PAUL MCCARON,   67 S MAIN ST,   SHERBORN, MA 01770-1418
17322838    PAUL MCEACHERN,   6 NIMITZ CIRCLE,   NATICK, MA 01760-2924
17301621   +PAUL MCLAUGHLIN,   115 CLOVER HILL RD.,   WHITINSVILLE, MA 01588-2036
17323110   +PAUL MEHLMAN,   268 TALCOTT NOTCH RD,   FARMINGTON, CT 06032-1621
17323745    PAUL MRAZ,   46 PARTRIDGE ROAD,   DUXBURY, MA 02332-4515
17323839   +PAUL MURPHY,   4 BUCHANAN RD,   MARBLEHEAD, MA 01945-2006
17323895    PAUL MURPHY,   28 IRONWOOD DR,   DANBURY, CT 06811-2703
17324278   +PAUL NORTON,   4 SCHOOL ST EXT,   NATICK, MA 01760-5924
17324593   +PAUL O'REILLY,   95 COTTRELL RD,   SAUNDERSTOWN, RI 02874-3413
17324596   +PAUL ORENTAS,   15 STONER DR,   WEST HARTFORD, CT 06107-1330
17324748   +PAUL PALERMO,   7 ROMINDON CT,   NORWALK, CT 06851-3405
17324778   +PAUL PALUMBO,   271 CHERRY ST,   WEST NEWTON, MA 02465-1607
17324788   +PAUL PANDOLFINO,   30 TURNER RD,   HOLLISTON, MA 01746-1249
17325021   +PAUL PECK,   125 CANOE TERRACE,   MARSHFIELD, MA 02050-6301
17325149   +PAUL PESCATELLO,   387 OLD MOUNTAIN RD.,   FARMINGTON, CT 06032-1618
17325202   +PAUL PETTIMAN,   26 COLUMBIA RD.,   WESTON, MA 02493-2208
17325271   +PAUL PICCIRILLO,   88 STRAWBERRY HILL,   ACTON, MA 01720-5731
17302037   +PAUL PITTS,   37 AARON RIVER ROAD,   COHASSET, MA 02025-1506
17325748   +PAUL RAINVILLE,   82 DARTMOUTH ST,   MARLBOROUGH, MA 01752-3302
17326035   +PAUL RHOADS,   245 GREENWOODS ROAD,   TORRINGTON, CT 06790-2306
17326081   +PAUL RICHARDSON,   336 MAIN ST,   WINCHESTER, MA 01890-3012
17326138   +PAUL RIORDAN,   56 POST N RAIL AVE.,   PLYMOUTH, MA 02360-1929
17302185   +PAUL RIORDAN,   3 RED COAT CIRCLE,   SHREWSBURY, MA 01545-1943
17326285   +PAUL RODERICK,   53 ESKER LN,   NORTH KINGSTOWN, RI 02852-6727
17326375   +PAUL RONCA,   26 CROSS HWY,   WESTPORT, CT 06880-2140
17302245   +PAUL ROSENSTRACH,   49 MARLBORO ST,   NEWTON, MA 02458-2442
17326465   +PAUL ROSOW,   PO BOX 370217,   WEST HARTFORD, CT 06137-0217
17326528   +PAUL ROUNBEHLER,   59 EUSTIS ST,   MARSHFIELD, MA 02050-3659
17326778   +PAUL SALVATORE,   55 HOLCOMB ST,   SIMSBURY, CT 06070-1113
17326811   +PAUL SANFORD,   150 W. SIMSBURY ROAD,   CANTON, CT 06019-5023
17326816    PAUL SANT,   8 THOMPSON COURT,   NATICK, MA 01760-4819
17302300    PAUL SARRIS,   38 LORD DAVIS LN,   LITCHFIELD, CT 06759
17327049   +PAUL SCHOONMAN,   11 CHESTNUT ST #7,   ANDOVER, MA 01810-3724
17302331   +PAUL SCHUMACHER,   300 BOYLSTON ST,   BOSTON, MA 02116-3923
17327221   +PAUL SERAFIN,   9 TUXEDO RD,   WORCESTER, MA 01606-3419
17327341   +PAUL SHAW,   172 BEAR SWAMP RD,   ANDOVER, CT 06232-1121
17327372   +PAUL SHEEHAN,   186 CARROLL AVE,   WESTWOOD, MA 02090-1504
17327498   +PAUL SHULINS,   59 RATTLESNAKE HILL RD,   ANDOVER, MA 01810-6010
17327613   +PAUL SIMONETTI,   113 WHITMAR RD,   COTUIT, MA 02635-2931
17302440   +PAUL SINGER,   15 BROWNSTONE TURN,   SIMSBURY, CT 06089-9678
17327631   +PAUL SINGER,   15 BROWNSTONE TURN,   WEATOGUE, CT 06089-9678
17327643   +PAUL SIROIS,   295 GLEASONDALE RD,   STOW, MA 01775-1377
17327666   +PAUL SKELLY,   74 EATON RD,   NEEDHAM, MA 02492-3304
17327874   +PAUL SMYKE,   96 JASON ST,   ARLINGTON, MA 02476-8043
17327909   +PAUL SOBON,   23 VAN BUREN AVE #6,   NORWALK, CT 06850-3974
17327957   +PAUL SORAGHAN,   138 TOWN HILL ROAD,   NEW HARTFORD, CT 06057-2023
17328151   +PAUL STANKUS,   45 BENEDICT RD,   WORCESTER, MA 01604-1813
17302531   +PAUL STEFANO,   26 ORCHARD ST,   WATERTOWN, MA 02472-4744
17328493    PAUL SULLIVAN,   82 FOREST AVENUE,   COHASSET, MA 02025-1336
17302574   +PAUL SULLIVAN,   336 WILLIS RD,   SUDBURY, MA 01776-1330
17328671   +PAUL TALAGAN,   21 PARRINGTON AVE,   SAUGUS, MA 01906-3547
17328800   +PAUL TELLEFSEN,   12 SPRINGER ST #1,   SOUTH BOSTON, MA 02127-4130
17328820    PAUL TERRANOVA,   10 PAULA STREET,   BURLINGTON, MA 01803-1328
17302664   +PAUL TRAVIS,   220 BERLIN RD,   BOLTON, MA 01740-1349
17329228   +PAUL TYLUS,   12 WADSWORTH ST,   DANVERS, MA 01923-1954
17329275   +PAUL UVEGES,   11 FAWN DR,   GRANBY, CT 06035-2801
17302714   +PAUL VAN DUINEN,   39 GREAT PINE PATH,   PLANTSVILLE, CT 06479-1347
17329338   +PAUL VANASSE,   65 WILLING AVE,   WARWICK, RI 02888-5125
17329667   +PAUL WALSH,   12 BOW RD,   NEWTON, MA 02459-2513
17329964   +PAUL WEYMOUTH,   128 WOODLAND ROAD,   COVENTRY, CT 06238-2335
17330519   +PAUL ZEIGMAN,   36 GRANDVIEW RD.,   ARLINGTON, MA 02476-7524
```

```
17330609     PAUL ZYMBA,   72 NANEPASHEMET ST,    MARBLEHEAD, MA 01945-3719
17300573    +PAUL/CARRIE FRAIPONT,   66 E WEATOGUE ST,    SIMSBURY, CT 06070-2502
17311790    +PAUL/JANET BABBIN,   8 WHITNEY DR,    WESTWOOD, MA 02090-2948
17299887    +PAUL/KYM BUCKOVICH,   16 BEACH PLUM LANE,    SCITUATE, MA 02066-3862
17311939    +PAULA BARAN,   92 RAINBOW TR,    VERNON, CT 06066-5919
17313173    +PAULA BRUNETTO,   127 CORNWALL HOLLOW RD,    WEST CORNWALL, CT 06796-1620
17313314    +PAULA BURKE,   23 BLUEBERRY LN,    TOPSFIELD, MA 01983-1003
17313499    +PAULA CALLAHAN,   4 CROSS STREET,    FOXBORO, MA 02035-1301
17313529     PAULA CAMELI,   18 ALMA ROAD,    BURLINGTON, MA 01803-1606
17313655    +PAULA CARADONNA,   68 COOLIDGE RD,    LYNN, MA 01902-1052
17314491    +PAULA CONLEY,   26 ROCKWOOD RD,    NORFOLK, MA 02056-1431
17314761    +PAULA COUGHLIN,   270 GARDNER ST,    MANCHESTER, CT 06040-6753
17314784    +PAULA COUTZ,   PO BOX 3065,    MILFORD, CT 06460-0865
17314972    +PAULA CUMMINGS,   110 JENNIFER DRIVE,    HEBRON, CT 06248-1411
17315030    +PAULA CUTCOMB,   8 PARK ROAD,    BARKHAMSTED, CT 06063-4112
17315596    +PAULA DICKINSON,   225 FAIROAKS LN,    COHASSET, MA 02025-1372
17300300    +PAULA DISANO,   612 COUNTRY WAY,    SCITUATE, MA 02066-2047
17317802    +PAULA GIROUARD,   40 CASTLEWOOD DR,    BILLERICA, MA 01821-3235
17300726    +PAULA GODFROY,   32 FREEMAN ST,    NEWTON, MA 02466-1206
17318378    +PAULA GROVER,   104 DAYTON ST,    DANVERS, MA 01923-1007
17319382    +PAULA HONG,   1 SANDSTONE WAY,    ASHLAND, MA 01721-1341
17319908    +PAULA JOHNSON,   132 HIGH ST,    BROOKLINE, MA 02445-7716
17320322     PAULA KELLER,   66 WITCH LANE,    NORWALK, CT 06853-1041
17321167    +PAULA LAROCHELLE,   10 COACH LANE,    SANDWICH, MA 02563-2281
17321279    +PAULA LEAVERTON,   51 HITTY TOM RD,    DUXBURY, MA 02332-4112
17321757    +PAULA LORD,   458 CURTIS CORNER RD,    SOUTH KINGSTOWN, RI 02879-2119
17322030    +PAULA MACKIN,   18 WESTVIEW TERRACE,    WEST NEWTON, MA 02465-2345
17322912    +PAULA MCGUIGGAN,   58 HIGH BEACON WAYE,    MARSHFIELD, MA 02050-2584
17324879    +PAULA PARNAGIAN,   1 CAREY CIR #213,    REVERE, MA 02151-1610
17324915    +PAULA PASSERO,   56 RURAL DRIVE,    NEW CANAAN, CT 06840-4135
17301985    +PAULA PEPPER,   10 CONSTITUTION ST.,    ASHLAND, MA 01721-1080
17302004    +PAULA PETERSON,   27 KINGS ROW,    ASHLAND, MA 01721-1051
17325339    +PAULA PIRO,   6 HONEY HILL ROAD,    NORWALK, CT 06851-1618
17325570    +PAULA PRIFTI,   77 WESSON ST,    NORTH GRAFTON, MA 01536
17325980    +PAULA RENDINO,   66 OXFORD ROAD,    NEWTON, MA 02459-2405
17325994    +PAULA RENZI,   18 YANKEE WAY,    BEVERLY, MA 01915-7209
17326286    +PAULA RODERICK-VOISEMBERT,   295 MILL ST,    HAVERHILL, MA 01830-4152
17327103     PAULA SCHWEAR,   89 SHERMAN TPK,    REDDING, CT 06896
17327412    +PAULA SHERK,   260 HILLS POINT,    WESTPORT, CT 06880-6619
17327411    +PAULA SHERK,   260 HILLSPOINT ROAD,    WESTPORT, CT 06880-6619
17327973     PAULA SOTEROPOULOS,   49 WINONA STREET,    PEABODY, MA 01960-3747
17328046    +PAULA SPENCER,   11 SHERWOOD RD,    WINCHESTER, MA 01890-4004
17328448    +PAULA SULLIVAN,   11 NANTUCKET AVE,    SWAMPSCOTT, MA 01907-1119
17328788    +PAULA TEED,   41 MINISTER BROOK DR,    SIMSBURY, CT 06070-2728
17329225    +PAULA TYACK,   88 OLD BRIDGE RD,    HANOVER, MA 02339-2332
17330021    +PAULA WHITE,   2 BRATTLE RD,    NORWELL, MA 02061-1850
17330009    +PAULA WHITE,   10 ROBERTS RD,    MARLBOROUGH, CT 06447-1414
17330240    +PAULA WITHAM,   228 MEADOW ST,    CARVER, MA 02330-1533
17301907    +PAULA/CHRIS OSTOP,   3 BERKSHIRE RD,    BLOOMFIELD, CT 06002-2101
17321037    +PAULA/KEN LALIBERTE,   159 MARGARET DR,    SOUTH WINDSOR, CT 06074-4257
17301082    +PAULA/MARK JESSEN,   55 ENO HLL RD,    WINSTED, CT 06098-4318
17316060    +PAULETTE DUFFETT,   23 GRAND HILL DR,    DOVER, MA 02030-1734
17318242    +PAULETTE GREENE,   62 MOORE RD,    WAYLAND, MA 01778-1421
17321072    +PAULETTE LAMPARELLI,   167 SOUTH ST,    NORWELL, MA 02061-2430
17325715    +PAULETTE RACICOT,   105 HIGH ST,    JEFFERSON, MA 01522-1422
17326211     PAULETTE ROBERTS,   68 WAGON HILL ROAD,    MARLBOROUGH, MA 01752-4915
17327280     PAULETTE SHAH,   126 BEAVER ROAD,    WESTON, MA 02493-1036
17318352    +PAULINA GROMOWSKI,   24 SONGBIRD LANE,    FARMINGTON, CT 06032-3442
17318395    +PAULINA GRZESIK,   53 4TH ST,    STAMFORD, CT 06905-5029
17328968    +PAULINA TIRRENO,   462 GLENDALE AVE #22,    BRIDGEPORT, CT 06606-6004
17300914    +PAULINE HEENEY,   1341 WALNUT ST,    NEWTON, MA 02461-1852
17324363    +PAULINE OBRAY,   14 ARROWHEAD RD,    SUDBURY, MA 01776-1740
17325996    +PAULINE REOHR,   126 MERRIAM ST,    WESTON, MA 02493-1319
17302931    +PAULLINA ZGORZELSKA,   87 ST BOTOLPH ST UNIT 4,    BOSTON, MA 02116-6456
17316796    +PAVEL FIODARAU,   24 CONWELL ST #C,    PROVINCETOWN, MA 02657-1589
17301289    +PAVEL KYN,   228 MASON TERRACE,    BROOKLINE, MA 02446-2778
17302586    +PEARL MASCIULLI,   55 WOODWORTH LANE,    SCITUATE, MA 02066-4438
17302184    +PEARL RINEY,   7 CUTLER FARM RD,    LEXINGTON, MA 02421-7804
17311710    +PEG ATKINSON,   45 CATAIN PIERCE RD,    SCITUATE, MA 02066-2643
17300153    +PEG CREONTE,   9 WASHBURN AVE,    WELLESLEY, MA 02481-5263
17300539    +PEG FLOWER,   6 MERRITT WOODS,    BURLINGTON, CT 06013-2015
17321127    +PEG LANGHAMMER,   14 BEAN FARM DR,    KINGSTON, RI 02881-1218
17322729    +PEG MCCARTHY,   178 HIGHLAND ST,    MARSHFIELD, MA 02050-6214
17323385    +PEG MIRABASSI,   28 JARVIS AVE,    HINGHAM, MA 02043-1312
17324565    +PEG O'NEILL,   55 CONCORD ST,    WEST HARTFORD, CT 06119-1306
17311474    +PEGGY AMES,   54 PARK AVENUE,    STONEHAM, MA 02180-4613
17300530    +PEGGY FITZGERALD,   26 TELEGRAPH ST,    BOSTON, MA 02127-3917
17317865    +PEGGY GLUCK,   146 STEEPHILL DR,    WESTON, CT 06883-1925
17320711    +PEGGY KOENIG,   209 RIDGEWAY RD,    WESTON, MA 02493-2701
17326639    +PEGGY RUSSELL,   1200 WASHINGTON ST #119,    BOSTON, MA 02118-2138
17330361    +PEGGY WYMAN,   1 CUTTER SR,    MARBLEHEAD, MA 01945-3813
17300916    +PEGGY/MICHAEL HEFFERNAN,   244 GROVE ST,    WELLESLEY, MA 02482-7411
17319282    +PELAHIA HOFFMAN,   669 FOREST ST,    MARSHFIELD, MA 02050-2007
17312183    +PENELOPE BEER,   1 AUTUMN LANE,    WAYLAND, MA 01778-1503
```

```
17327745   +PENELOPE SMITH,    242 FOSTER ST,    BRIGHTON, MA 02135-4621
17315989   +PENNY DRISCOLL,    148 HAWTHORNE,    CONCORD, MA 01742-3721
17316213   +PENNY EARLE,    4 DANIELLE DRIVE,    GRAFTON, MA 01519-1055
17317016    PENNY FOOTE,    9 UPHAM WAY,    WESTON, MA 02493-2637
17319264   +PENNY HOENE,    51 NORTH WARREN ST,    WOBURN, MA 01801-4144
17319673   +PENNY IRELAND,    126 GREAT PLAIN AVE,    WELLESLEY, MA 02482-7208
17320145   +PENNY KANE,    4 BONNIE BRIAR CIR,    SCITUATE, MA 02066-2437
17322006   +PENNY MACHT,    193 FULLER ST,    NEWTON, MA 02465-2810
17302018   +PENNY PHILLIPS,    43 DARTMOUTH DR,    CANTON, CT 06019-2645
17328206   +PENNY STEELE-PERKINS,    58 PLYMOUTH RD,    WAKEFIELD, MA 01880-3144
17300721   +PENNY/KEN GOETJEN,    4 JOYCE LANE,    SIMSBURY, CT 06070-2911
17321537   +PEPE LEYVA,    229 GREAT WESTERN RD,    SOUTH YARMOUTH, MA 02664-2204
17318980    PER HEILMANN,    680 FAIRFIELD BEACH ROAD,    FAIRFIELD, CT 06824-6734
17325286   +PER PIENCHA,    10 VALLEY VIEW RD,    NORWALK, CT 06851-1042
17327855   +PER SMITH,    911 BROADWAY #1,    SOMERVILLE, MA 02144-1903
17330200   +PER WINGERUP,    64 PARSONAGE LN,    TOPSFIELD, MA 01983-1322
17319000   +PERRY HELMER,    23 EAST ST,    EAST GRANBY, CT 06026-9714
17319386   +PERRY HOOKER,    243 ARNOLD RD,    NEWTON, MA 02459-3018
17320809   +PERRY KOUREMBONAS,    137 SHOREHAM VILLAGE DR,    FAIRFIELD, CT 06824-6228
17326557   +PERRY ROWTHORN,    9 CUMBERLAND ROAD,    WEST HARTFORD, CT 06119-1121
17312205   +PETE BELEYBEN,    66 NORFOLK RD,    CHESTNUT HILL, MA 02467-1832
17315206   +PETE DAVEKOS,    5 BROOKHEAD AVE,    BEVERLY, MA 01915-2033
17300238   +PETE DECOLA,    18 HARBORLIGHT DR,    PLYMOUTH, MA 02360-6402
17301351   +PETE LeDOUX,    240 HILLCREST ROAD,    MARSHFIELD, MA 02050-8254
17322748   +PETE MCCLUSKEY,    68 KNOLLWOOD DR,    BETHEL, CT 06801-2316
17323819   +PETE MUNSELL,    12 CANDLEWOOD LANE,    GRANBY, CT 06035-1126
17325998    PETE REPOSA,    50 SUNSET BLVD,    WAKEFIELD, RI 02879
17326372   +PETE ROMSKY,    27 SACHEM STREET,    NORWALK, CT 06850-2516
17329938   +PETE WERNER,    550 LIBERTY ST #3308,    BRAINTREE, ME 02184-7373
17311509   +PETER ANDERSON,    9 MAST HILL RD,    HINGHAM, MA 02043-3422
17311493   +PETER ANDERSON,    12 COULTON PARK,    NEEDHAM, MA 02492-3302
17299581   +PETER ANTONELLI,    239 DEDHAM AVE,    NEEDHAM, MA 02492-3036
17311773   +PETER AYER,    0 MARINERS LN,    MARBLEHEAD, MA 01945-3217
17311781   +PETER AYSON,    4 MORTON PARK RD,    PLYMOUTH, MA 02360-3537
17311814   +PETER BADALAMENT,    31 BUCKMINSTER ST,    FRAMINGHAM, MA 01702-7502
17312016   +PETER BARRETT,    4 PARK VIEW DRIVE,    HINGHAM, MA 02043-2110
17312185   +PETER BEERMAN,    21 BARKSDALE RD,    WEST HARTFORD, CT 06117-1604
17312631   +PETER BOGART,    6 BOW ST,    WALTHAM, MA 02452-4807
17312839   +PETER BOWER,    541 IRVING,    PORT CHESTER, NY 10573-2931
17312858   +PETER BOYD,    27 HANSON ST 31,    BOSTON, MA 02118-3603
17313017   +PETER BRINK,    4 SHADBUSH LN,    WESTPORT, CT 06880-1838
17313113   +PETER BROWN,    21 BROWNS LANE,    EAST CANAAN, CT 06024-2616
17313254   +PETER BULGER,    7 MACINTOSH,    GREENVILLE, RI 02828-1135
17313325   +PETER BURNETT,    17 RED GATE LN,    COHASSET, MA 02025-1321
17313442   +PETER CADOUX,    9 SACHEM RD,    WESTON, CT 06883-2805
17313616   +PETER CAPARSO,    4 WHEELER AVE,    WORCESTER, MA 01609-1708
17313729   +PETER CARNES,    4 HALTER LANE,    DARIEN, CT 06820-3019
17313828   +PETER CARY,    15 WHITING RD,    WELLESLEY, MA 02481-6718
17313854   +PETER CASH,    5 WYMON WAY,    LYNNFIELD, MA 01940-1845
17314004   +PETER CHARLES,    91 HORIZON LN,    GLASTONBURY, CT 06033-2830
17300046   +PETER CHRONIS,    7 ELERTON LN,    DANVERS, MA 01923-2372
17314600   +PETER COOK,    234 COUNTRY CLUB WAY,    KINGSTON, MA 02364-4121
17314884   +PETER CROFT,    126 COMPO RD SOUTH,    WESTPORT, CT 06880-5011
17315051   +PETER CZARNECKI,    105 COLLEGE AVE,    SOUTHINGTON, CT 06489-1212
17315080   +PETER DAHER,    21 ALGONQUIN RD,    NORWALK, CT 06851-1809
17300232   +PETER DE CAPRIO,    31 DUBOIS STREET,    DARIEN, CT 06820-5224
17315465   +PETER DEPALO,    11 KETTLE CREEK,    WESTON, CT 06883-2237
17315525    PETER DESTAFFAN,    5 FENWICK DR,    AVON, CT 06001-5115
17315569   +PETER DIANA,    9 BERKSHIRE RD,    WELLESLEY, MA 02481-6107
17315627   +PETER DILL,    NEW WATERTOWN STREET,    NEWTON, MA 02460-1316
17316100   +PETER DUNCAN,    10322 BAY DR,    DANVERS, MA 01923-1491
17316196   +PETER DYROFF,    27 ELDERBERRY LN,    DUXBURY, MA 02332-5060
17316673   +PETER FENN,    53 MILK STREET,    WESTWOOD, MA 02090-1734
17316835   +PETER FISHER,    16 PINE RIDGE ROAD,    NEWTON, MA 02468-1106
17316998   +PETER FOLEY,    180 SAWYERS LANE,    MARSHFIELD, MA 02050-6298
17317012   +PETER FONTECCHIO,    200 SUMMER ST,    NORWELL, MA 02061-1032
17317033   +PETER FORELLI,    25 BURCHARD LANE,    NORWALK, CT 06853-1104
17317035   +PETER FORESMAN,    55 SHIPYARD LN,    PEMBROKE, MA 02359-1850
17317218   +PETER FRIEDMAN,    155 WESTON ROAD,    WESTON, CT 06883-2718
17317236   +PETER FRODIGH,    189 WESTFIELD ST,    WESTWOOD, MA 02090-1065
17317351   +PETER GALISON,    22 MEADOW WAY,    CAMBRIDGE, MA 02138-4634
17317381   +PETER GALSTER,    151 WEST MAIN ST,    WICKFORD, RI 02852-5115
17317390   +PETER GAMMINO,    477 LAKESHORE DR,    WARWICK, RI 02889-3815
17317506   +PETER GAUDIS,    1 RAINBOW COURT,    WARWICK, RI 02889-1117
17317566    PETER GEMMA,    15 WILDFLOWER ROAD,    BARRINGTON, RI 02806-5019
17317582   +PETER GENTILE,    47 MIDDLEBURY LANE,    BEVERLY, MA 01915-1373
17300697   +PETER GILDAY,    27 KENSINGTON RD,    ARLINGTON, MA 02476-8015
17318163   +PETER GRANT,    3 STONEHILL DR #4E,    STONEHAM, MA 02180-3939
17318529   +PETER HAHN,    380B POST RD,    WAKEFIELD, RI 02879-7508
17318548   +PETER HALEY,    5 WOOD LN,    WINCHESTER, MA 01890-3724
17318778   +PETER HARRISS,    25 TOWNSEND FARM,    BOXFORD, MA 01921-2529
17318821   +PETER HARVEY,    75 CLUB HOUSE DR,    HINGHAM, MA 02043-4887
17318897   +PETER HAYES,    38 RIVER MEAD,    AVON, CT 06001-2063
17319141   +PETER HICKS,    243 KINGSTOWN RD,    WYOMING, RI 02898-1129
```

```
17300986    +PETER HOLDEN,   43 SOUTH STATION,   DUXBURY, MA 02332-4533
17319329    +PETER HOLLAND,   301 N QUAKER LN,   WEST HARTFORD, CT 06119-1036
17300987    +PETER HOLLAND,   49 CHESTERTON RD,   WELLESLEY, MA 02481-1106
17319397    +PETER HOPKINS,   756 HEATH ST,   BROOKLINE, MA 02467-2217
17319582    +PETER HURLEY,   183 NEWTOWN TPK,   WESTPORT, CT 06880-1020
17301037    +PETER HURLEY,   3 HAMPTON VILLAGE DR,   GRANBY, CT 06035-1913
17319714    +PETER IZZI,   89 GINGER ST,   WARWICK, RI 02886-8504
17319820    +PETER JARVIS,   40 LAWNDALE RD,   MILTON, MA 02186-4806
17320007    +PETER JONES,   17 AVALON RD,   WEST HARTFORD, CT 06119-1502
17314683    +PETER JOSEPH CORRALES,   125 VISTA TER,   NEW HAVEN, CT 06515-2473
17301138    +PETER KAKRIDAS,   48 BOGLE ST,   WESTON, MA 02493-1002
17320128    +PETER KAMINSKY,   597 WORMWOOD HILL RD,   MANSFIELD CENTER, CT 06250-1036
17320321    +PETER KELLER,   10 ECHO LN,   SIMSBURY, CT 06070-1953
17320837    +PETER KRASOWSKY,   111 KELLY ST,   AUBURN, MA 01501-3304
17320972    +PETER LABOULIERE,   531 MERIDEN AVE,   SOUTHINGTON, CT 06489-3930
17321043    +PETER LAMACHIA,   17 FRUIT ST,   HOPKINTON, MA 01748-1003
17321096    +PETER LANE,   187 E MAIN ST,   GLOUCESTER, MA 01930-3801
17321103    +PETER LANE,   16 MERRYMOUNT RD,   HINGHAM, MA 02043-4712
17321114    +PETER LANGAN,   31 CONIFER LANE,   AVON, CT 06001-4514
17321138    +PETER LANNI,   8 BARBARA PL,   WESTPORT, CT 06880-4164
17301330    +PETER LARKIN,   496 CROSS STREET,   BOYLSTON, MA 01505-1432
17321292    +PETER LEBLANC,   93 HIGH FARMS,   WEST HARTFORD, CT 06107-1543
17301352    +PETER LEE,   1863 COMMONWEALTH AVE,   NEWTON, MA 02466-2725
17301397    +PETER LINNARD,   38 OAK ST,   WESTON, MA 02493-1444
17321624    +PETER LISI,   12 CHELSEA LN,   WEST HARTFORD, CT 06119-1011
17321975    +PETER MACDONALD,   74 MEADOW LN,   WEST HARTFORD, CT 06107-1515
17322034     PETER MACKINNON,   40 ROUNDTREE DRIVE,   DUXBURY, MA 02332-4125
17322100    +PETER MAGRATH,   3 FROST STREET,   CAMBRIDGE, MA 02140-1502
17322128    +PETER MAHONEY,   218 MAY ST,   NEEDHAM, MA 02492-2313
17322138    +PETER MAHONEY,   114 LINDEN DRIVE,   COHASSET, MA 02025-1152
17322160     PETER MAINELLI,   63 TIMBER TRAIL,   SOUTH WINDSOR, CT 06074-2840
17322228    +PETER MALSHESKE,   2001 PERKINS STREET,   BRISTOL, CT 06010-8912
17322479    +PETER MARTINEZ,   82 HIGHLAND ST,   DEDHAM, MA 02026-5814
17322544    +PETER MATAMALA,   20 MULBERRY LANE,   NEW ROCHELLE, NY 10804-4316
17322588    +PETER MATTIMOE,   55 NEWFIELD ST,   WEST ROXBURY, MA 02132-2426
17322592    +PETER MATTOON,   163 WELLESLEY ST,   WESTON, MA 02493-1556
17322660     PETER MCATEER,   49 CREELMAN DRIVE,   SCITUATE, MA 02066-2026
17322665     PETER MCAVINN,   44 FISKE RD,   WELLESLEY, MA 02481
17322666    +PETER MCAVOY,   337 CABOT ST,   BEVERLY, MA 01915-3337
17322968    +PETER MCKINNON,   13 GLENDALE DR,   DANVERS, MA 01923-1537
17323012    +PETER MCMANUS,   306 OCEAN AVE,   MARBLEHEAD, MA 01945-3706
17323234    +PETER MEYER,   44 LUFKIN ST,   ESSEX, MA 01929-1316
17323393    +PETER MIRATA,   37 BAY VIEW AVE,   WINTHROP, MA 02152-1402
17323409    +PETER MITCHELL,   53 WALL ST,   WELLESLEY, MA 02481-4819
17323491    +PETER MONGEAU,   17 TENNYSON RD,   WELLESLEY, MA 02481-5231
17323567    +PETER MORAN,   671 MAIN ST,   MEDFIELD, MA 02052-2331
17301736    +PETER MOTTUR,   430 BLACK POINT LN,   PORTSMOUTH, RI 02871-5200
17301788    +PETER NAGER,   82 WASHINGTON ST,   WELLESLEY, MA 02481-3238
17324082     PETER NELSON,   14 HAMILTON LANE,   DARIEN, CT 06820-2809
17324183    +PETER NIGRO,   17 SOBY DRIVE,   WEST HARTFORD, CT 06107-1034
17324376    +PETER O'BRIEN,   16 MARGAUXS WAY,   NORFOLK, MA 02056-1819
17301871    +PETER O'CONNELL,   42 AUBURN RD,   WEST HARTFORD, CT 06119-1303
17324552    +PETER ONDRASEK,   51 WHISPERING PINE TR,   WEST GREENWICH, RI 02817-2506
17324604    +PETER ORLOV,   8 MARSHALL RD,   LEXINGTON, MA 02420-2309
17324648     PETER OSTASHEN,   56 WAPPING WOOD ROAD,   ELLINGTON, CT 06029-3919
17324786    +PETER PANCIOCCO,   7 OLIVIA COURT,   JOHNSTON, RI 02919-3453
17302005    +PETER PETRILLO,   76 PRESIDENTIAL DR,   ABINGTON, MA 02351-1571
17325373    +PETER PLAUT,   216 BAYBERRY LN,   WESTPORT, CT 06880-1604
17302081    +PETER PUHOV,   521 GRAFTON ST,   SHREWSBURY, MA 01545-4016
17325635    +PETER PUNTEL,   303 ELLSWORTH ST #23F,   BRIDGEPORT, CT 06605-3148
17326036    +PETER RHODES,   44 BROOK ST,   BROOKLINE, MA 02445-6914
17326073    +PETER RICHARDS,   11 MILL RUN ROAD,   BOXFORD, MA 01921-2605
17302183    +PETER RINNIG,   42 ADDINTON RD #2,   BROOKLINE, MA 02445-4520
17326221    +PETER ROBERTS,   42 INDIAN TRAIL,   WAKEFIELD, RI 02879-1913
17302246    +PETER ROSS,   58 DEAN ROAD,   WESTON, MA 02493-2710
17326819    +PETER SANTAGATA,   6 THISTLE HOLLOW,   AVON, CT 06001-3961
17326835     PETER SAPERSTONE,   88 SAGAMORE ROAD,   WELLESLEY, MA 02481-2746
17326842    +PETER SARDELLA,   55 MESH VALLEY PKWY,   CRANSTON, RI 02920-3924
17302298    +PETER SARGENT,   12 CODJER,   SUDBURY, MA 01776-2327
17326929    +PETER SCANNELL,   18 ECHO ST,   CHATHAM, MA 02633-1149
17302332    +PETER SCHMELTER,   47 BABE RUTH DR,   SUDBURY, MA 01776-1943
17327070    +PETER SCHULLER,   20 CHAPEL ST UNIT B 801,   BROOKLINE, MA 02446-7467
17327249    +PETER SEYMOUR,   361 LAKE ST,   SHREWSBURY, MA 01545-3909
17302380    +PETER SHAPIRO,   46 DUNSTER RD #2,   JAMAICA PLAIN, MA 02130-2704
17327383    +PETER SHEER,   18 FORDS CROSSING,   NORWELL, MA 02061-1459
17327392    +PETER SHELLEY,   101 SUMMER STREET #201,   STAMFORD, CT 06901-2326
17327860    +PETER SMITH,   27 EVANS DR,   SIMSBURY, CT 06070-3011
17327842    +PETER SMITH,   24 WESTMORELAND RD,   HINGHAM, MA 02043-3635
17327815    +PETER SMITH,   59 OVERHILL RD,   EAST GREENWICH, RI 02818-4005
17327946    +PETER SONG,   15 RICE AVE #1,   MEDFORD, MA 02155-6333
17327958    +PETER SORENSEN,   26 SHORE AVE,   SALEM, MA 01970-5450
17328094    +PETER SPRING,   21 PONDVIEW DR,   CANTON, CT 06019-2608
17328102    +PETER SPYROPOULOS,   115 HIGH ROCK ST,   NEEDHAM, MA 02492-2838
17328108    +PETER ST JOHN,   393 BUNKER HILL ST #3,   CHARLESTOWN, MA 02129-1712
```

```
17328124   +PETER STACKPOLE,   12 SEAVIEW LN,   NEWBURY, MA 01951-2312
17328178   +PETER STARR,   17 WOOD RD,   SHERBORN, MA 01770-1004
17302532   +PETER STEIN,   10 RAE AVENUE,   NEEDHAM, MA 02492-4034
17328494   +PETER SULLIVAN,   27 CANDLEWOOD DR,   CHARLTON, MA 02066-2669
17328630   +PETER SYLVESTER,   256 BUNKER HILL ST #1,   CHARLESTOWN, MA 02129-1828
17328690   +PETER TAMBORNINI,   19 HIGHRIDGE TRAIL,   CONCORD, NH 03301-5202
17328700   +PETER TANDARA-KUHNS,   63 BAKER AVE,   LEXINGTON, MA 02421-6250
17302646   +PETER TIMOTHY,   40 LEDGEWOOD DR,   COHASSET, MA 02025-2142
17329367   +PETER VAREAM,   7 NANTUCKET RD,   WELLESLEY, MA 02481-1210
17329466   +PETER VIGNATI,   112 FOX DEN ROAD,   AVON, CT 06001-2543
17329513   +PETER VOCATURA,   63 WELLESLEY ST,   WESTON, MA 02493-2509
17329579   +PETER WALDMAN,   6 MARYVALE LANE,   PEABODY, MA 01960-2045
17329757   +PETER WARREN,   9 SURREY RD,   BARRINGTON, RI 02806-4509
17329774   +PETER WASSERMAN,   16 SECOND AVE,   SCITUATE, MA 02066-2810
17329846   +PETER WEINBACH,   799 VERNA HILL ROAD,   FAIRFIELD, CT 06824-2058
17302840   +PETER WHITLOCK,   22 WOODLAND ST,   SHERBORN, MA 01770-1408
17330193   +PETER WINCH,   25 PARSONS HILL RD,   WENHAM, MA 01984-1824
17330318    PETER WOOLFORD,   12 SHEFFIELD WEST,   WINCHESTER, MA 01890-3527
17330498   +PETER ZAMPEDRI,   56 SANFORD DR,   EASTON, CT 06612-1423
17330577   +PETER ZOCCO,   4 TRASK STREET,   BEVERLY, MA 01915-1032
17330597   +PETER ZULLO,   15 CHESTER ST #5,   CAMBRIDGE, MA 02140-1234
17299603   +PHIL ASHWORTH,   201 FOUR MILE RD,   WEST HARTFORD, CT 06107-3022
17311911   +PHIL BALUNEK,   6 WOODCREST ROAD,   NORWALK, CT 06851-5137
17312803   +PHIL BOURGELAIS,   25 EDEN GLEN,   DANVERS, MA 01923-3828
17313965   +PHIL CHAMBERS,   9 HILL ST,   NEWBURYPORT, MA 01950-3954
17314604   +PHIL COOKE,   38 CHRESTWOOD RD,   MARBLEHEAD, MA 01945-1230
17314934   +PHIL CRUZ,   90 SEMINARY RD,   SIMSBURY, CT 06070-2037
17315458   +PHIL DENOIA,   276 N SALEM RD,   CROSS RIVER, NY 10518-1030
17300495   +PHIL FERRARI,   12 JULLES COURT,   UNIONVILLE, CT 06085-1090
17300811   +PHIL GROOM,   111 TEMPLE ST,   ABINGTON, MA 02351-1269
17300933   +PHIL HENNIG,   7 ANN MAR LANE,   SIMSBURY, CT 06070-1132
17319747   +PHIL JACOBS,   37 DILLON RD,   WOODBRIDGE, CT 06525-1220
17321220    PHIL LAVALLEE,   73 BORKUM ROAD,   SPENCER, MA 01562-3115
17321361   +PHIL LEFEBVRE,   1 CHELSEA PL,   FARMINGTON, CT 06032-1545
17323010   +PHIL MCMANNIS,   1120 BEACON ST #G2,   BROOKLINE, MA 02446-3977
17323840   +PHIL MURPHY,   100 SAGAMORE ST,   SOUTH HAMILTON, MA 01982-1211
17324458   +PHIL O'DONNELL,   309 LAKE ELIZABETH DRIVE,   CENTERVILLE, MA 02632-3631
17324571   +PHIL O'NEILL,   99 WELLAND RD,   BROOKLINE, MA 02445-4503
17324627   +PHIL ORZECH,   88 BROOKSIDE DRIVE,   WEST HARTFORD, CT 06107-1111
17325453   +PHIL PORESKY,   57 CURVE ST,   WELLESLEY, MA 02482-4659
17326143    PHIL RIPPERGER,   3 WINTER STREET,   NORWALK, CT 06854-3820
17329707   +PHIL WARD,   38 TOWN FARM RD,   IPSWICH, MA 01938-1302
17299607   +PHILIP ASTLEY-SPARKE,   8 AMANA LANE,   WESTON, MA 02493-2634
17311896   +PHILIP BALESTRIERE,   20 JUDY LN,   STAMFORD, CT 06906-2127
17314054   +PHILIP CHERKAS,   36 VALLEY HILL RD,   WORCESTER, MA 01602-2024
17314234    PHILIP CLARK,   35 KATHLEEN DRIVE,   PLYMOUTH, MA 02360-1630
17316111   +PHILIP DUNN,   50 PRESSON POINT ROAD,   GLOUCESTER, MA 01930-2312
17317523   +PHILIP GAVEY,   168 ALGONQUIN RD,   FAIRFIELD, CT 06825-1904
17317596   +PHILIP GERARD,   77 VAN RENSSELAER AVE,   STAMFORD, CT 06902-8018
17319987   +PHILIP JONES,   10 MOTT ST #1,   ARLINGTON, MA 02474-8829
17320215   +PHILIP KATZ,   33 RIVERSIDE ST,   DANVERS, MA 01923-3721
17322749   +PHILIP MCCOLE,   47 MUNYAN RD,   PUTNAM, CT 06260-2524
17322840    PHILIP MCELANEY,   80 NEWTOWN AVENUE,   NORWALK, CT 06851-3026
17323944   +PHILIP MYRICK,   45 SUPPLE RD,   DORCHESTER, MA 02121-3345
17324017   +PHILIP NATHAN,   3 KNOLLWOOD RD,   WEST HARTFORD, CT 06110-1733
17324126    PHILIP NEWMAN,   45 SOUTH STREET,   NEEDHAM, MA 02492-2703
17324397   +PHILIP O'CONE,   12 GARDNER ST,   HINGHAM, MA 02043-3744
17324597   +PHILIP ORF,   42 HIGH GATE DR,   AVON, CT 06001-4111
17324902   +PHILIP PASCALE,   24 FREEPORT DR,   BURLINGTON, MA 01803-1845
17326788    PHILIP SAMSON,   18 SALT MARSH LANE,   GLOUCESTER, MA 01930-1573
17327409   +PHILIP SHER,   15 PENNIMAN RD,   BROOKLINE, MA 02445-4127
17302397   +PHILIP SHER,   15 PENNIRAN RD,   BROOKLINE, MA 02445-4127
17328140   +PHILIP STAMM,   92 ROBERT RD,   MARLBOROUGH, MA 01752-6527
17302566   +PHILIP SUGERMAN,   33 ORCHARD ST,   BOSTON, MA 02130-2721
17328813   +PHILIP TEPLEN,   159 BLUE BELL LN,   FAIRFIELD, CT 06824-7834
17329078   +PHILIP TRAPANI,   10 HILLSIDE DR,   GEORGETOWN, MA 01833-2311
17329528   +PHILIP VONRICHTHOFEN,   1 STORE MEADOW LN,   CANTON, CT 06019-3732
17329936   +PHILIP WERNER,   67 WEST LANE,   POUND RIDGE, NY 10576-1623
17330477   +PHILIP ZACHOS,   91 AMERICA BLVD,   ASHLAND, MA 01721-1867
17323942   +PHILIPPA MYLANDER,   16 BLUE RIDGE DR,   WEATOGUE, CT 06089-9785
17323458   +PHILIPPE MOLENS,   21 BUTTARO RD,   WOBURN, MA 01801-3619
17328649   +PHILIPPE SZWARC,   105 SEAVER ST,   BROOKLINE, MA 02445-5753
17299644   +PHILLIP BAKALCHUK,   692 COMMONWEALTH AVE,   NEWTON, MA 02459-1132
17312310   +PHILLIP BERENZ,   25 GRIGGS PL,   ALLSTON, MA 02134-2411
17313321   +PHILLIP BURLESON,   45 EMPRESS LN,   GLASTONBURY, CT 06033-2843
17300119   +PHILLIP COPELAS,   3 COBBLERS LANE,   NORTH READING, MA 01864-2835
17321907   +PHILLIP LYMAN,   45 OCEAN RD NORTH,   DUXBURY, MA 02332-4022
17301639   +PHILLIP MEIKLE,   111 WALKER ST,   WESTON, MA 02493-1531
17323647   +PHILLIP MORRIS,   20 SARGENT ST,   BEVERLY, MA 01915-1150
17325524    PHILLIP PRATT,   24 MANCHESTER ROAD,   NEWTON, MA 02461-1121
17328360   +PHILLIP STRAGHALIS,   337 CENTRAL STREET,   NEWTON, MA 02466-2228
17329977   +PHILIP WHEELER,   74 NORTH ST,   SHREWSBURY, MA 01545-2016
17316295   +PHOENIX EISENBERG,   32 UNIN SQ EAST,   NEW YORK, NY 10003-3209
17319612   +PHONG HUYNH,   9 PRESTON DR,   MANCHESTER, CT 06040-2613
```

```
District/off: 0101-1            User: pf              Page 188 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                  Form ID: b9d          Total Noticed: 20065

17325224   +PHONG PHAM,    15 MARGARET ROAD,    RANDOLPH, MA 02368-3999
17320543    PHOTIOS KIM,    11 PINE STREET,    SHARON, MA 02067-1615
17314216    PHYLLIS CLARK,    7 HECKLE STREET,    WELLESLEY, MA 02481-5218
17314670   +PHYLLIS CORKERY,    329 WASHINGTON ST,    ARLINGTON, MA 02474-1529
17320008   +PHYLLIS JONES,    5 ORCHARD LANE,    SIMSBURY, CT 06070-2756
17302067   +PHYLLIS PRESTON,    229 MYSTIC VALLEY PKWY,    WINCHESTER, MA 01890-3130
17325717   +PHYLLIS RACINE,    172 WOODFORD HILLS DR,    AVON, CT 06001-3924
17318537   +PIA HAIGIS,    160 GROVE ST #1,    WELLESLEY, MA 02482-7002
17324279   +PIA NORTON,    1816 MAIN ST,    CONCORD, MA 01742-3439
17300048   +PIERRE CHUNG,    9 NUTMEG LN,    WESTPORT, CT 06880-3033
17323256   +PIERRE MICHAUD,    24 HYLANA AVE,    EAST GREENWICH, RI 02818-2902
17329105   +PIERRE TREPAGNIER,    150 BROOKS ST,    MEDFORD, MA 02155-2345
17313237   +PIOTR BUCZEK,    30 OLD TAVERN RD,    WAYLAND, MA 01778-5033
17320665   +PIOTR KLUBA,    101 SOUTH ST,    VERNON, CT 06066-4410
17326060   +PIPER RICE,    77 SEARS RD,    WAYLAND, MA 01778-1706
17299526   +PIPPA BELL AGER,    62 WOODSIDE AVE,    WESTPORT, CT 06880-3030
17329010   +PIRAKEM TONGBAIYAI,    175 FREEMAN ST,    BROOKLINE, MA 02446-3548
17319775    PIYUSH JAIN,    16 FARMINGTON DRIVE,    SHREWSBURY, MA 01545-4087
17318959   +PJ HEDRICK,    35 NEPTUNE AVE,    NORWALK, CT 06854-4708
17320379   +PJ KELSEY,    202 DEDHAM ST,    DOVER, MA 02030-2227
17316418   +POCH ERIC,    154 NOBSCOT RD,    SUDBURY, MA 01776-3341
17322476   +POLLY ANN MARTINEAU,    7 ROBY ST,    NASHUA, NH 03060-4960
17312402    POLLY BAUER,    27 MAIN STREET,    FARMINGTON, CT 06032-2229
17312408   +POLLY BEYER,    24 JUNIPER ST,    WENHAM, MA 01984-1454
17328839   +POLLY THAYER,    211 WEST MAIN ST,    WESTBOROUGH, MA 01581-3558
17300388   +PORTIA DURBIN,    66 HALCYON RD,    NEWTON, MA 02459-2432
17324930   +PRAKASH PATEL,    24 PARKER ROAD,    AVON, CT 06001-3190
17316375   +PRAPAN EMSIRANUNT,    41 PROSPECT ST #4,    WEBSTER, MA 01570-2438
17318379   +PRASHANT GROVER,    106 LYMAN RD,    WEST HARTFORD, CT 06117-1311
17324083   +PRESRILLA NEMETH,    261 CENTRAL ST,    FRAMINGHAM, MA 01701-4119
17318162   +PRESTON GRANT,    43 VERNON ST,    WHITMAN, MA 02382-1309
17314425   +PRISCILLA COLLINS,    1 NASSAU ST #702,    BOSTON, MA 02111-1553
17326089   +PRISCILLA RICHARDSON,    30 ROUNDTREE DR,    DUXBURY, MA 02332-4125
17311299   +PRIYA AGARWAL-HARDING,    21 WELLESLEY COLLEGE ROAD,    WELLESLEY, MA 02481-5701
17326057    PRU RICE,    1 TALCOTT RIDGE ROAD UNIT C4,    FARMINGTON, CT 06032-3556
17300083   +Pamela Cohen,    12 John Poulter Road,    Lexington, MA 02421-5541
17302700    Pamela Urisko,    9 Blenheim Terrace,    Farmington, CT 06032-1454
17299377   +Paris Realty,    200 Hoffman Avenue #303,    Cranston, RI 02920-4541
17448617   +Paris Realty Corporation,    c/o Douglas J. Emanuel,    Chace Ruttenberg & Freedman, LLP,
             One Park Row, Suite 300,    Providence, RI 02903-1261
17300883    Patricia Harris,    144 Hersey Street,    Hingham, MA 02043-2736
17299378   +Patrick M. Hart,    75 Causeway Street,    Hudson, MA 01749-3222
17299379   +Patrick M. Sanford,    31 Atwood Street,    Wellesley, MA 02482-6029
17301607    Patrick McHale,    168 Auburn Road,    West Hartford, CT 06119-1180
17302379   +Patrick Shaughnessy,    7 Beumer Street,    Medford, MA 02155
17299380   +Patrick T. Kadlik,    239 Lumber Street,    Hopkinton, MA 01748-2339
17299381   +Paul B. Ratcliffe,    1 Country Road,    Farmington, CT 06085-1584
17467396   +Paul F. Tetreault,    President, Snow Sports, INc.,    41 Aunt Debbys Road,
             Dennisport, MA 02639-1104
17302076    Paul Prudente,    36 Walnut Hill Drive,    Scituate, MA 02066-4464
17302453    Paul Slovin,    Andover, MA 01810
17374177   +Paula J. Elsmore,    71 Marion Road,    Scituate, MA 02066-2914
17301972   +Paula Pearce,    25 Gale Road,    Swampscott, MA 01907-2807
17299382   +Pearl Izumi,    1886 Prairie Way,    Louisville, CO 80027-9600
17299383   +Pedro's Fest,    1989 Webster Street,    Birmingham, MI 48009-7814
17459044   +Penguin Brands, Inc.,    2009 Elmwood Avenue,    Sharon Hill, PA 19079-1019
17364621   +Peter D. Bilowz,    78 Fairbanks Road,    Milton, MA 02186-3252
17300387    Peter Durlach,    81 Pond Street,    Winchester, MA 01890-2313
17301413    Peter Lohse,    50 Golden Ball Road,    Weston, MA 02493-1503
17374176   +Peter M. Mamakos,    454 Beacon Street,    Boston, MA 02115-1034
17371193   +Peter N. DeCola,    18 Harborlight Dr.,    Plymouth, MA 02360-6402
17299384    Peter R. Webster,    2464E Commodore Oliv,    Wakefield, RI 02879
17302557    Peter Strong,    2 Danes Way,    Wenham, MA 01984-1819
17299386   +Peter Zappa & Associates, Inc.,    P.O. Box 4701,    Woburn, MA 01888-4701
17299385   +Peter Zappa & Associates, Inc.,    P.O. Box 2749,    North Attleborough, MA 02763-0897
17300306    Phil Doherty,    1 Sherbrooke Drive,    Dover, MA 02030-2344
17302772   +Philip Walton,    28 Lowell St.,    Cambridge, MA 02138-4741
17299387   +Phinnara J. Has,    21 Myrtle Avenue,    Johnston, RI 02919-6803
17299390   +Pitsfield Weaving Co.,    P.O. Box 8,    Pitsfield, NH 03263-0008
17299391   +Polarmax,    P.O. Box 968,    West End, NC 27376-0968
17299392   +Portland Beverage,    4 Thomas Drive,    Suite 4,    Westbrook, ME 04092-3842
17299393   +Powergrip,    3218 Federal Street,    Broomfield, CO 80020-5212
17301259    Preston Koster,    32 Owenoke Park,    Westport, CT 06880-6833
17299394    Prima IV LLC,    P.O. Box 414824,    Boston, MA 02241-4824
17436527   +Prince Altee Thomas, Esq.,    Fox Rothschild LLP,    2000 Market Street,    10th Floor,
             Philadelphia, PA 19103-3291
17299395   +Product Architects,    2400 Central Avenue,    Suite K,    Bolder, CO 80301-2843
17325975   +QIANG REN,    4 EDGEMOOR CIRCLE,    WELLESLEY, MA 02482-1056
17322776   +QUENTIN MCCUBBIN,    104 CROSS ST,    BELMONT, MA 02478-3153
17339293   +QUINN FREEMAN,    154 NATICK AVE,    WARWICK, RI 02886-3157
17302742   +R STEPHEN VINZI,    PO BOX 506,    DUDLEY, MA 01571-0506
17302941   +R ZWIEBEL,    31 WOODSIDE CIRCLE,    STURBRIDGE, MA 01566-1347
17299396   +R.E. Lyons & Son,    197 V.F.W. Drive,    Rockland, MA 02370-1168
17313038   +RACHAEL BRODA,    138 GREAT POND RD,    SIMSBURY, CT 06070-1526
```

```
17315785   +RACHAEL DONALDS,   50 PARK ROW WEST,   PROVIDENCE, RI 02903-1177
17315954   +RACHAEL DOYLE,   16 DEVENS ST,   CHARLESTOWN, MA 02129-3702
17319489   +RACHAEL HSU,   22 FOX DEN,   WEST SIMSBURY, CT 06092-2215
17319769   +RACHAEL JAEGGI,   4 PINE ACRES CT,   CANTON, CT 06019-2134
17320614   +RACHAEL KISS,   7 SOUTH RD,   BOLTON, CT 06043-7413
17324910   +RACHAEL PASKIEWICZ,   1 OLD CHURCH RD,   EAST GRANBY, CT 06026-9615
17311334   +RACHEL AKERLEY,   264 LOVE LA,   COVENTRY, CT 06238-1418
17312135   +RACHEL BEATTIE,   61 DENNISON AVE,   FRAMINGHAM, MA 01702-6418
17313485   +RACHEL CALEMMO,   20 NICHOLAS AVE,   GREENWICH, CT 06831-4924
17313812   +RACHEL CARTER,   45 MARKET ST #1,   CAMBRIDGE, MA 02139-1509
17314348   +RACHEL COHEN,   107 MOHAWK PATH,   HOLLISTON, MA 01746-3309
17300104    RACHEL CONN,   230 MOUNT VERNON ST,   NEWTON, MA 02465-2519
17314803   +RACHEL COX,   15 PARKSIDE PL #32,   REVERE, MA 02151-1149
17317072   +RACHEL FOSTER,   96 PIERREPONT ST,   BROOKLYN, NY 11201-2756
17317801   +RACHEL GIROUARD,   36 PLEASANT ST,   COLCHESTER, CT 06415-1206
17317949   +RACHEL GOLDSMITH,   142 CAROLINA AVE,   BOSTON, MA 02130-3202
17317955   +RACHEL GOLDSTEIN,   133 GIBBS ST,   NEWTON CENTER, MA 02459-1927
17300841   +RACHEL HAIMS,   6 HIGHFIELDS RD,   WAYLAND, MA 01778-2816
17318628   +RACHEL HANKS,   111 GLEZEN LN,   WAYLAND, MA 01778-1505
17318934    RACHEL HEALY,   93 EMERY ROAD,   MARSHFIELD, MA 02050-4447
17319047   +RACHEL HENRY,   175 MAPLE ST #421,   MARLBOROUGH, MA 01752-3286
17319599   +RACHEL HUTCHINSON,   58 PARKWAY CRESCENT,   MILTON, MA 02186-2751
17319909   +RACHEL JOHNSON,   180 ST PAUL ST #3,   BROOKLINE, MA 02446-7103
17320187   +RACHEL KARGER,   51 BURR DR,   NEEDHAM, MA 02492-2780
17321162   +RACHEL LARKIN,   7 MECHANIC ST,   MARBLEHEAD, MA 01945-3409
17325860   +RACHEL READ,   110 WOODLAND DR #117,   COVENTRY, RI 02816-6739
17326026   +RACHEL REYNOLDS,   85 STOCKDALE ROAD,   NEEDHAM, MA 02492-1121
17326396   +RACHEL ROSADINI,   175 MAPLE ST #421,   MARLBOROUGH, MA 01752-3286
17326415   +RACHEL ROSEN,   223 GURLEYVILLE RD,   STORRS, CT 06268-1403
17327017   +RACHEL SCHMIDT,   1654 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1211
17328583   +RACHEL SWANSON,   30 EVERETT ST,   ROCKLAND, MA 02370-1812
17302611   +RACHEL TEDESCHI,   47 ERICA COURT,   SOUTHINGTON, CT 06489-2036
17329107   +RACHEL TRESSY,   38 REDSTONE,   WEATOGUE, CT 06089-9730
17329184   +RACHEL TUFTS,   11 WATERS RD,   SUTTON, MA 01590-1150
17302936   +RACHEL ZINNY,   28 CHESTERTON RD,   WELLESLEY, MA 02481-1128
17320760    RACHEL/SCOTT KOPEC,   16 COUNTRY LANE,   PRINCETON, MA 01541-1135
17317300   +RACHELE GABAY,   329 STRAWBERRY HILL AVE #5,   NORWALK, CT 06851-4330
17325167   +RACHELE PETERSON,   16 MARION ST #2,   MEDFORD, MA 02155-6220
17326781   +RACHELLE SAMBORN,   111 GALLOUPES PT RD,   SWAMPSCOTT, MA 01907-2730
17314190   +RACQUEL CIPULLO,   9 VERNAL RD,   PEMBROKE, MA 02359-3403
17322629   +RACQUEL MAYE,   7 EAST MEADOW LANE,   NORWALK, CT 06851-2902
17330430   +RAE/CHARLES YOON,   39 FAYETTE ST,   BOSTON, MA 02116-5519
17300482   +RAEANN FEIN,   22 FOREST ST,   HANOVER, MA 02339-3304
17311994    RAFAEL BARONIO,   21 HOMESTEAD HILL RD,   TOLLAND, CT 06084-3820
17320569   +RAFAEL KING,   32 ASSISI WAY,   NORWALK, CT 06851-3216
17322412   +RAFAEL MARQUES,   29 REEVE ST #4,   BOSTON, MA 02114-3770
17324608   +RAFAEL ORNSTEIN,   54 FAIRVIEW,   WATERTOWN, MA 02472-1241
17311447    RAFFAEL ALTMANN,   569 MOREHOUSE ROAD,   EASTON, CT 06612-1335
17325763   +RAGHU RAMAYA,   45 BARBARA JEAN ST,   GRAFTON, MA 01519-1029
17327202   +RAGURAMAN SELVAKUMAR,   304 GREGORY AVE,   WEST ORANGE, NJ 07052-4440
17322596   +RAIMIS MATULIONIS,   20 OLD COLONY DR,   SHREWSBURY, MA 01545-1637
17326293   +RAIN RODOLPH,   95 PUDDLE WHARF,   MARSHFIELD, MA 02050-2800
17321949   +RAINER MAAS,   9 TUPELO WAY,   ACTON, MA 01720-3648
17300639    RAINER/CHRISTINE GALLS,   206 BUCKMINSTER ROAD,   BROOKLINE, MA 02445-5806
17326898   +RAJ SAWH,   65 DWIGHT ST,   NEW HAVEN, CT 06511-5358
17329300   +RAJ VALLABH,   64 NONANTUM ST,   NEWTON, MA 02458-2444
17311875    RAJEER BALAKRISHNA,   12 VERNON STREET,   BROOKLINE, MA 02446-4908
17319710   +RAJIV IYER,   222 WILLIAMS ST UNIT 117,   GLASTONBURY, CT 06033-2372
17313236   +RALPH BUCKWOLD,   329 HIGHLAND ST,   MANCHESTER, CT 06040-5608
17313451   +RALPH CAHALY,   37 HIGHLAND CIRCLE,   WAYLAND, MA 01778-1723
17313543   +RALPH CAMPANELLI,   1 CAMPANELLI DR,   BRAINTREE, MA 02184-5293
17299989   +RALPH CARDIA,   19 AVONDALE DRIVE,   AVON, CT 06001-3149
17300023   +RALPH CHAPPANO,   49 AVALON DRIVE,   AVON, CT 06001-3539
17300211   +RALPH DANGELMAIER,   38 SEARS RD,   WESTON, MA 02493-1622
17316198   +RALPH DZENUTIS,   94 KENT RD,   CORNWALL BRIDGE, CT 06754-1209
17316581   +RALPH FARRAH,   23 DRURY LANE,   WEST HARTFORD, CT 06117-1611
17300546   +RALPH FOLZ,   9 CORTLAND LANE,   SUDBURY, MA 01776-1693
17321996   +RALPH MACEACHEN,   5 OLMSTEAD PL,   NORWALK, CT 06855-1311
17325197   +RALPH PETRUZZO,   22 FAIRFIELD AVE,   DARIEN, CT 06820-4213
17326426   +RALPH ROSENBERG,   38 CHELTENHAM WAY,   AVON, CT 06001-2402
17329918   +RALPH WELSH,   8 RIVER RD,   WESTON, CT 06883-2816
17314159    RAM CHUTTANI,   40 DRAPER ROAD,   DOVER, MA 02030-1648
17320922   +RAMA KULKARNI,   47 HEMINGWAY STREET,   SHREWSBURY, MA 01545-3983
17317971   +RAMIE GOLVER,   124 PARKVIEW DRIVE,   AVON, CT 06001-3453
17302598   +RAMIE TARGOFF,   144 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17317123    RAMON FRANCO,   900 SALEM END ROAD,   FRAMINGHAM, MA 01702-5532
17328657   +RAMON TABTIANG,   53 OAK ST,   WELLESLEY, MA 02482-4722
17316519   +RAMONA FAHERTY,   83 MOUNT PLEASANT AVE,   GLOUCESTER, MA 01930-4330
17301011   +RAMSAY HOGUET,   45 NORMAN ST,   MARBLEHEAD, MA 01945-2660
17326708   +RAMZI SAAD,   90 SEAVIEW AVE,   MARSHFIELD, MA 02050-6058
17328081   +RANA SPLAINE,   265 GOLD ST,   SOUTH BOSTON, MA 02127-2628
17313763   +RANDA CARR,   4 WINTERSET LN,   SIMSBURY, CT 06070-1721
17325963   +RANDA REITMAN,   95 SOUTH ST,   CHESTNUT HILL, MA 02467-3163
17299692   +RANDALL BEACH,   208 GARNET COURT,   WATERFORD, NY 12188-1055
```

```
17313371      RANDALL BURTON,   31 EXETER PLACE,    BILLERICA, MA 01821-3644
17314823     +RANDALL CRAIG,   26 EDDEL AVE,   WENHAM, MA 01984-1406
17315291     +RANDALL DEATS,   185 SQUANTUM DR,   WARWICK, RI 02888-5346
17300416     +RANDALL ELLIS,   27 WHITNEY RD,   NEWTON, MA 02460-2428
17318898     +RANDALL HAYES,   6 SPRUCE LN,   WEST HARTFORD, CT 06107-1540
17321208     +RANDALL LAUFFER,   33 HEATH HILL,   BROOKLINE, MA 02445-5910
17313865     +RANDEE CASSEL,   100 BULLARD RD,   WESTON, MA 02493-2204
17312220     +RANDI BELLANTONI,   4 DAIRY FARM ROAD,   NORWALK, CT 06851-6026
17315033     +RANDI CUTLER,   220 BOYLSTON STREET,   BOSTON, MA 02116-3929
17316643     +RANDI FEINBERG,   56 SHADOW OAK DR,   SUDBURY, MA 01776-3164
17317217     +RANDI FRIEDMAN,   20 WILDWOOD CIR,   SOUTH WINDSOR, CT 06074-1700
17319661     +RANDI INGERMAN,   6 ARROW PATH,   NATICK, MA 01760-6076
17326563     +RANDI ROY,   24 NARROW ROCKS RD,   WESTPORT, CT 06880-6016
17312351     +RANDY BERN,   2 HUCKLEBERRY HILL,   HINGHAM, MA 02043-3475
17299780     +RANDY BOHRER,   103 FLANAGAN RD,   FRAMINGHAM, MA 01701-3714
17313461     +RANDY CAILLOUET,   70 FELTON ST #4,   HUDSON, MA 01749-1600
17316304     +RANDY ELBER,   12 BURNHAM ST #2,   SOMERVILLE, MA 02144-1602
17317932      RANDY GOLDFARB,   27 ALDER ROAD,   SIMSBURY, CT 06070-1645
17318009     +RANDY GOODMAN,   326 WALDEN ST,   CAMBRIDGE, MA 02138-1344
17319063     +RANDY HERBERTSON,   24 WHITNEY ST,   WESTPORT, CT 06880-3735
17321272     +RANDY LEANING,   559 LOVELY ST,   AVON, CT 06001-2901
17321702     +RANDY LOGAN,   37 OLD ENGLISH RD,   WORCESTER, MA 01609-1316
17322656     +RANDY MCANN,   PO BOX 186,   COBALT, CT 06414-0186
17324844     +RANDY PARKER,   134 ABBOTT RD,   WELLESLEY, MA 02481-6125
17324984     +RANDY PAULSEN,   6 BARBERRY RD,   LEXINGTON, MA 02421-8004
17325016      RANDY PEASE,   30 SEAFLOWER LANE,   MARSHFIELD, MA 02050-5615
17327090     +RANDY SCHWARTZ,   227 BENSON RD,   MANCHESTER, ME 04351-3936
17327183     +RANDY SEIDL,   41 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
17327287     +RANDY SHAMBLEN,   262 GLEN HILL RD,   SAUNDERSTOWN, RI 02874-1921
17327469     +RANDY SHOEMAKER,   2 PINEOAK DR,   EXETER, RI 02822-3722
17327496     +RANDY SHUKEN,   34 MEEKER ROAD,   WESTPORT, CT 06880-1708
17327583     +RANDY SIMARD,   11 STANWICH LN,   BURLINGTON, MA 06013-2000
17328621     +RANDY SWINFORD,   5 PINNACLE MOUNTAIN RD,   SIMSBURY, CT 06070-1808
17330149     +RANDY WILLIAMS,   155 BLACK PLAIN RD,   EXETER, RI 02822-2108
17330199     +RANDY WING,   27 VINTAGE ST,   SOUTH WINDSOR, CT 06074-1611
17318823      RANDY/DEBBIE HARWOOD,   6 DAVENPORT RD,   WESTON, MA 02493-1501
17302399     +RANDY/MAUREEN SHERMAN,   81 HARDING ST,   MEDFIELD, MA 02052-1201
17311223     +RANIA ABOUHAMAD,   143 TAPPAN ST,   BROOKLINE, MA 02445-5817
17317024     +RANIE FORD,   431 WETHERSFIELD ST,   ROWLEY, MA 01969-1612
17319765     +RAOUL JADOT,   83 SEAVER ST,   WELLESLEY, MA 02481-6725
17313156     +RAPHAEL BRUCKNER,   9 SEWALL AVE #12,   BROOKLINE, MA 02446-5119
17325612     +RAQUEL PRZESIEK,   109 SCHOOL ST,   MANCHESTER, MA 01944-1232
17329276     +RAQUEL UY,   12 BIRCH RD,   AVON, CT 06001-3404
17319647     +RASVAN ILIESCU,   19 CIRCUIT AVE STE 2,   NEWTON, MA 02461-1602
17300628     +RAUL GARCIA,   6 MERRILL DR,   FRAMINGHAM, MA 01701-2714
17300819      RAUL GUERRERO,   50 CROWN RIDGE RD,   WELLESLEY, MA 02482-4637
17323168     +RAUL MENDELOVICI,   214 THOMPSON STREET,   SOUTH GLASTONBURY, CT 06073-2915
17327296     +RAVI SHANKAR,   10 KEYES HOUSE RD,   SHREWSBURY, MA 01545-1615
17311240     +RAY ABRAMSON,   42 STONY BROOK RD,   WESTPORT, CT 06880-2914
17299671     +RAY BARNES,   12 MAGNOLIA LN,   PEABODY, MA 01960-2043
17312919     +RAY BRANDARTZ,   74 MYRTLE ST #2,   MELROSE, MA 02176-3826
17300191     +RAY DADDARIO,   100 COLD SPRING LANE,   SUFFIELD, CT 06078-1235
17300770     +RAY GRASSO,   30 WESTRIDGE DR,   SIMSBURY, CT 06070-2917
17318657     +RAY HANSEN,   2 WILD FLOWER LANE,   WEST SIMSBURY, CT 06092-2434
17319517     +RAY HUETER,   72 CONVERST ST,   WAKEFIELD, MA 01880-2175
17319614     +RAY HWANG,   632 MASSACHUSETTS AVE #417,   CAMBRIDGE, MA 02139-3339
17301173     +RAY KEANE,   25 SKYVIEW LN,   SUDBURY, MA 01776-1148
17321834      RAY LUCCHETTI,   76 SAGE DRIVE,   CRANSTON, RI 02921-3528
17324209     +RAY NIVER,   49 MARION ROAD,   WESTPORT, CT 06880-2924
17325811      RAY RASCO,   162 THREE MILE ROAD,   GLASTONBURY, CT 06033-3835
17326266     +RAY ROCH,   44 POJAC PT,   NORTH KINGSTOWN, RI 02852-1032
17302333     +RAY SCHUBNEL,   251 CATERINA HTS,   CONCORD, MA 01742-4774
17302354     +RAY SERRA,   10 ORNE ST,   MARBLEHEAD, MA 01945-2650
17327368     +RAY SHEAD,   42 OBER STREET,   BEVERLY, MA 01915-4733
17328331     +RAY STOLL,   9 SUNRISE TER,   EAST GRANBY, CT 06026-9617
17329127     +RAY TRISMEN,   23 CIRCLE RD,   DARIEN, CT 06820-4901
17329139     +RAY TROTTA,   4 CHRISTMAS TREE LN,   HALIFAX, MA 02338-1252
17329472     +RAY VILLALOBOS,   9 SANDPIPER DR,   SHREWSBURY, MA 01545-2197
17329477     +RAY VILLANOVA,   16 DENNELL DR,   LINCOLN, RI 02865-4930
17328079     +RAYA SPIVAK,   134 WOODLAND RD,   CHESTNUT HILL, MA 02467-2323
17317046      RAYE FORSEY,   55 DIRKSEN DRIVE,   WILTON, CT 06897-4609
17321237     +RAYFORD LAW,   3 ROCKLAND RD,   MARBLEHEAD, MA 01945-1315
17314048     +RAYMOND CHENG,   135 WARREN RD,   FRAMINGHAM, MA 01702-5946
17314295     +RAYMOND CLOSE,   15 PINNACLE RD,   ELLINGTON, CT 06029-3512
17315304     +RAYMOND DECELLES,   16 GARLAND ROAD,   WEST HARTFORD, CT 06107-3504
17315865     +RAYMOND DORBUCK,   44 NORTHWOODS RD,   NORTH GRANBY, CT 06060-1012
17320990     +RAYMOND LACROIX,   23 NECK HILL RD,   MENDON, MA 01756-1128
17321278     +RAYMOND LEATHER,   5 HOWARD DRIVE,   PLYMOUTH, MA 02360-4207
17324486     +RAYMOND O'HARA,   20 BOYD CIR,   MARLBOROUGH, MA 01752-1565
17326071     +RAYMOND RICHARDS,   48 FULLER BROOK RD,   WELLESLEY, MA 02482-7118
17329266      RAYMOND URITESCU,   122 ADAMS DR,   BARRINGTON, RI 02806
17318644     +RAYNA HANNAWAY,   PO BOX 52,   PRIDES CROSSING, MA 01965-0052
17311417     +REBECCA ALLENMIXTER,   38 HILL TOP,   WESTON, MA 02493-1609
17311534     +REBECCA ANDREWS,   14 EARL STREET,   SOUTH BOSTON, MA 02127-2532
```

```
17311586      REBECCA APPLEBY,   26 BOSTON STREET APT 2,   SOUTH BOSTON, MA 02127-3558
17311937     +REBECCA BAR,   231 BLACKBURN RD,   SUMMIT, NJ 07901-2325
17312349      REBECCA BERMAN,   34 LOVELACE DRIVE,   WEST HARTFORD, CT 06117-1128
17312525     +REBECCA BLAIR,   56 WASHINGTON ST,   WELLESLEY, MA 02481-3208
17313123     +REBECCA BROWN,   87 ORCHARD STREET,   GLASTONBURY, CT 06033-2491
17313190     +REBECCA BRYANT,   85 MOSELY TER,   GLASTONBURY, CT 06033-3713
17313697      REBECCA CARLEY,   706 READ SCHOOL HOUSE ROAD,   COVENTRY, RI 02816-8710
17300024     +REBECCA CHAMPEY,   1 DRAKE PARK RD,   LINCOLN, MA 01773-2402
17314153     +REBECCA CHURCH,   14 ELIZABETH RD,   GLOUCESTER, MA 01930-3104
17300091     +REBECCA COLE,   7 SAUNDERS TERR,   WELLESLEY, MA 02481-5201
17314856     +REBECCA CRESCIO,   11 MICHELLE DR,   BURLINGTON, MA 01803-4510
17315244     +REBECCA DAVIS,   5 DAVIS RD,   SOUTHBRIDGE, MA 01772-1824
17315981      REBECCA DRILL,   108 LOCUST LANE,   NEEDHAM, MA 02492-1014
17316445     +REBECCA ESCOLAS,   37 KETTLEPOND DR,   WAKEFIELD, RI 02879-5417
17316817     +REBECCA FISH,   98 CEDAR HOLLOW RD,   WAKEFIELD, RI 02879-1435
17317174      REBECCA FREED,   27 CHITTENDEN LANE,   NORWELL, MA 02061-2230
17317847     +REBECCA GLENN,   5 BRADLEY ROAD,   SIMSBURY, CT 06070-2536
17300738     +REBECCA GOLD,   39 INVERNESS RD,   WELLESLEY, MA 02481-6114
17317919     +REBECCA GOLDBERG,   4 ARLINGTON DRIVE,   AVON, CT 06001-5120
17318486     +REBECCA HABERMAN,   24 EMERSON RD,   NORTHBOROUGH, MA 01532-2709
17319376     +REBECCA HOMAN,   1117 THAYER ST,   ABINGTON, MA 02351-5010
17319392     +REBECCA HOOVER,   6 MYRTLE ST,   BRAINTREE, MA 02184-3318
17320002     +REBECCA JONES,   7 NICOD ST,   ARLINGTON, MA 02476-5701
17320688     +REBECCA KNOWLES,   27 COLRAIN RD,   TOPSFIELD, MA 01983-1304
17321181     +REBECCA LARSON,   12 AMHERST RD,   MARBLEHEAD, MA 01945-2102
17301332     +REBECCA LATIMORE,   87 COLLINS RD,   WABAN, MA 02468-2209
17321421     +REBECCA LEONARD,   50 RICE RD,   WAYLAND, MA 01778-3824
17321427     +REBECCA LEONARDI,   12 BROOKS HILL RD,   LINCOLN, MA 01773-1406
17322839     +REBECCA MCEACHERN,   139 FERNCREST AVE,   CRANSTON, RI 02905-2620
17323117     +REBECCA MEIER,   233 WALNUT ST,   WELLESLEY, MA 02481-3312
17323197     +REBECCA MERRIAM,   57 RIVER RIDGE,   WELLESLEY, MA 02481-3513
17324036     +REBECCA NEAL,   59 FULLER ROAD,   WAYLAND, MA 01778-4737
17324888     +REBECCA PARRY,   215 HUCKLEBERRY HILL RD,   AVON, CT 06001-3161
17324928     +REBECCA PATEL,   130 ROGERS WAY,   DUXBURY, MA 02332-4957
17325240     +REBECCA PHILLIP,   3 HIGHLAND SQ,   AVON, CT 06001-3309
17302031     +REBECCA PINS,   18 MORGAN CIRCLE,   HOLDEN, MA 01520-3004
17325902     +REBECCA REFVIK,   19 COVLER DR,   WESTPORT, CT 06880-6407
17302168     +REBECCA RHODES,   54 JORDAN RD,   BROOKLINE, MA 02446-2316
17326899     +REBECCA SAWICKI,   88 BILLINGS ST,   CHICOPEE, MA 01013-1104
17327077     +REBECCA SCHUMANN,   150 CHITTENDEN ROAD,   KILLINGWORTH, CT 06419-2426
17327655     +REBECCA SIWICKI,   74 EUCLID AVE #2,   STAMFORD, CT 06902-6231
17328072     +REBECCA SPIRO,   846 SMITH UNION,   BRUNSWICK, ME 04011-8408
17328076     +REBECCA SPITZ,   34 WARREN AVE,   MARSHFIELD, MA 02050-1600
17328123     +REBECCA STACK,   3131 PHELPS RD,   WEST SUFFIELD, CT 06093-3028
17302561     +REBECCA STUMPF,   90 Meadow Lane,   West Hartford, CT 06107-1517
17328675     +REBECCA TALBOT,   27 CLAIRE ROAD,   VERNON, CT 06066-4821
17330550     +REBECCA ZIELINSKI,   136 BUNKER HILL,   CANTON, CT 06019-3717
17321175     +REBEKAH LARRIVEE,   150 HUD RIVER RD,   COVENTRY, CT 06238-3231
17328988     +REBEKAH TODD,   8 VINTON ST UNIT 1,   BOSTON, MA 02127-3527
17320245     +REDWAN KAYAL,   160 PLEASANT ST,   MALDEN, MA 02148-4832
17330315     +REED WOODWORTH,   8 MIDDLEBURY LN,   BEVERLY, MA 01915-1358
17314709     +REESE COSGROVE,   15 LAWSON RD,   WINCHESTER, MA 01890-3023
17300737     +REG GOLDIE,   11 FENNICK DR,   AVON, CT 06001-5115
17313138     +REGINA BROWN,   60 DEEP RUN,   COHASSET, MA 02025-1102
17300133     +REGINA COSNOWSKY,   59 MERRILL ROAD,   WATERTOWN, MA 02472-1231
17300265     +REGINA DEROSA,   45 HATHAWAY RD,   WILMINGTON, MA 01887-1537
17326175     +REGINA FAY RIZZUTO,   120 LEEUWARDEN RD,   DARIEN, CT 06820-3027
17300547     +REGINA FOLEY,   16 MAPLE CT,   OLD SAYBROOK, CT 06475-2321
17319387     +REGINA HOOLEY,   38 SUNSET DR,   WESTON, CT 06883-2300
17320462     +REGINA KERNAN,   39 PILLON RD,   MILTON, MA 02186-4238
17321766     +REGINA LOSCHIAVO,   20 GOTHAM HILL DR,   MARSHFIELD, MA 02050-5515
17322716     +REGINA MCCARTHY,   54 OAK ST,   DEDHAM, MA 02026-1937
17323323     +REGINA MILLER,   6 SAW MILL RD,   WEST SIMSBURY, CT 06092-2229
17330264      REGINA WOLF FRITZ,   14 BROADS AVE,   NATICK, MA 01760-6013
17322640     +REGINALD MAYO,   68 MAC ARTHOR BLVD,   COVENTRY, RI 02816-7419
17301603     +REILLY MCGEEHAN,   92 AVONRIDGE,   AVON, CT 06001-4039
17328646     +REKA SZENT-IMREY,   92 FELLSWAY EAST,   MALDEN, MA 02148-8315
17317482     +REMY GASSEL,   14 HODDER LANE,   FRAMINGHAM, MA 01702-6116
17320631     +RENA KLEBART,   PO BOX 531,   NEW HARTFORD, CT 06057-0531
17302266     +RENA RULLY,   31 QUARRY RIDGE RD,   MONROE, CT 06468-3321
17324511     +RENATA OLIVEIRA,   12 ANDERSON ROAD,   MARLBOROUGH, MA 01752-1484
17317133     +RENAY FRANKEL,   55 MAGEE ST,   CAMBRIDGE, MA 02139-2915
17312888     +RENE BRADFORD,   81 CANTON RD,   WEST SIMSBURY, CT 06092-2808
17314697     +RENE CORSINI,   45 TAYLOR ROAD,   WEST HARTFORD, CT 06110-1032
17316148     +RENE DUBOIS,   30 FREEDOM DRIVE,   CANTON, CT 06019-3412
17319084     +RENE HERNANDEZ,   65 MILWOOD RD,   EAST HARTFORD, CT 06118-1734
17326367     +RENE ROMANOWSKI,   8 CAUSEWAY LN,   MEDFIELD, MA 02052-2312
17302648     +RENE TIO,   21 LOWELL ST,   LEXINGTON, MA 02420-2807
17316937      RENEA FLOOKS,   48 LORDS HIGHWAY EAST,   WESTON, CT 06883-2023
17322563     +RENEE MATLOCK,   16 WILLIAMS ROAD,   OAKDALE, CT 06370-1229
17321736     +RENEAU LONGORIA,   69 CURTIS ST,   ROCKPORT, MA 01966-1237
17300125     +RENEE CORTLAND,   2 TOWNSEND ROAD,   FARMINGTON, CT 06032-1569
17314764     +RENEE COUGHLIN,   24 EASTMOUNT RD,   MEDFIELD, MA 02052-2719
17317067     +RENEE FOSTER,   2 PINEWOOD RD,   DOVER, MA 02030-2520
```

```
17319299   +RENEE HOGAN,   17 PEACH TREE WAY,    PEMBROKE, MA 02359-2728
17319854   +RENEE JENNINGS,   92 CEDAR ST,    SCITUATE, MA 02066-3102
17323809   +RENEE MULVEY,   47 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2909
17325498   +RENEE POWELL,   35 SADDLEVIEW CT,    FAIRFIELD, CT 06825-2664
17326852   +RENEE SARNO,   259 BAINBRIDGE ST,    MALDEN, MA 02148-2923
17327290   +RENEE SHANAHAN,   65 FARRAGUT RD APT 2,    BOSTON, MA 02127-1715
17327681    RENEE SKORNIK,   1 GREENBOUGH LANE,    WELLESLEY, MA 02482-7400
17328136    RENEE STAMATIS,   9 LIGHTHOUSE LANE,    NORWALK, CT 06851-6015
17326950   +RHODA SCHAEFFER,   134 LAWLER RD,    WEST HARTFORD, CT 06117-2621
17321761   +RHODIE LORENZ,   1 NUTMEG LN,    WESTPORT, CT 06880-3033
17316495   +RHONDA EVERTS,   5 OVERFIELD DR,    MEDFIELD, MA 02052-1332
17326055   +RHONDA RICCIO,   16 ORCHARD LA,    EASTON, CT 06612-1343
17326277   +RHONDA ROCKETT,   47 BEVERLY ROAD,    WELLESLEY, MA 02481-1121
17319193   +RIA HILLS,   200 E HARTFORD AVE,    UXBRIDGE, MA 01569-1203
17300126   +RIC CORN,   28 DENNY RD,    CHESTNUT HILL, MA 02467-1852
17330106   +RIC WILKINSON,   28 CUMBERLAND,    WEST HARTFORD, CT 06119-1120
17313024   +RICARDO BRITTO,   27 ROBIN LYN DR,    CRANSTON, RI 02921-2546
17318415   +RICARDO GUEVARA,   38-A DONIZETTI STREET,    WELLESLEY, MA 02482-4814
17319085   +RICARDO HERNANDEZ,   275 BABCOCK ST,    BOSTON, MA 02215-1003
17312340   +RICARDO/COURTNY BERKMEYER,   9 ARDSLEY WAY,    SIMSBURY, CT 06070-2840
17311981   +RICH BARNES,   159 HAYNES RD,    AVON, CT 06001-2928
17314776   +RICH COURTNEY,   6 ADAMS ST,    LYNN, MA 01902-2802
17300405   +RICH EIERMANN,   PO BOX 373,    STERLING, MA 01564-0373
17316396   +RICH ENNIS,   59 LINDEN STREET,    TAUNTON, MA 02780-3654
17317920   +RICH GOLDBERG,   60 NORTH FARMS RD,    AVON, CT 06001-3018
17318158   +RICH GRANT,   95 MOUNTAIN VIEW,    HARWINTON, CT 06791-1121
17318198   +RICH GRAZIANO,   17 TYLER COURT,    AVON, CT 06001-3165
17318212   +RICH GREEN,   32 GLEN RD,    WELLESLEY, MA 02481-1642
17318484   +RICH HABEREN,   331 CHERRY BROOK RD,    CANTON, CT 06019-4514
17318485   +RICH HABERERN,   331 CHERRY BROOK RD,    CANTON, CT 06019-4514
17318925   +RICH HEAD,   14 QUILL DR,    WEST WARWICK, RI 02893-7710
17319520   +RICH HUFFAM,   PO BOX 2841,    OAK BLUFFS, MA 02557-2841
17320147   +RICH KANE,   1050 HIGH ST,    DEDHAM, MA 02026-5703
17320719   +RICH KOHAN,   37 LONGMEADOW RD,    WELLESLEY, MA 02482-7331
17320885   +RICH KRUEGER,   61 KIRKLAND CIRCLE,    WELLESLEY, MA 02481-4812
17323598    RICH MORGAN,   1 BANCROFT WAY,    HAMILTON, MA 01936
17301953   +RICH PASTOR,   110 ATWATER RD,    CANTON, CT 06019-3040
17325119   +RICH PERNA,   395 SALISBURY ST,    HOLDEN, MA 01520-1423
17325148   +RICH PERUGINI,   35 WATERVILLE LANE,    SHREWSBURY, MA 01545-4844
17302006   +RICH PETRONE,   35 DAWN MARIE CT,    NORTH KINGSTOWN, RI 02852-6430
17327699   +RICH SLATTERY,   28 HELENA RD,    MARSHFIELD, MA 02050-2821
17328037   +RICH SPENCE,   213 W TOWN ST #C15,    NORWICH, CT 06360-2138
17328311   +RICH STOCKER,   106 MT SPRING RD,    BURLINGTON, CT 06013-1833
17329336   +RICH VAN STEEN,   3 CLIFFORD ST,    ROWAYTON, CT 06853-1043
17330533    RICH ZEYTOONJIAN,   15 FELLS CIRCLE,    WELLESLEY, MA 02482-4411
17311211   +RICHARD ABBOTT,   13 HIGHLAND RD,    WESTPORT, CT 06880-2846
17311234   +RICHARD ABRAMS,   17 PARKER ST,    LEXINGTON, MA 02421-4906
17311421   +RICHARD ALLEYNE,   156 SOUTH MAIN ST,    WEST HARTFORD, CT 06107-3454
17311428   +RICHARD ALLRED,   89 WILLOW ST,    WALTHAM, MA 02453-6852
17311490   +RICHARD ANDERS,   89 ESSEX ST,    BROOKLINE, MA 02446-4003
17311692    RICHARD ASKIN,   107 FARM ST,    DOVER, MA 02030-2311
17311730   +RICHARD AUGUSTO,   7 WESTLAND AVENUE,    AUBURN, MA 01501-2416
17312104   +RICHARD BAUGHMAN,   10 HILLSIDE TER,    LEXINGTON, MA 02420-3405
17312106   +RICHARD BAUM,   363 OCEAN AVE,    MARBLEHEAD, MA 01945-3725
17312360   +RICHARD BERNARD,   510 FERN ST,    WEST HARTFORD, CT 06107-1408
17299765   +RICHARD BLOND,   67 ABBOTT RD,    WELLESLEY, MA 02481-6103
17312816   +RICHARD BOURQUE,   79 CURTIS AVE #2,    QUINCY, MA 02169-7214
17312841   +RICHARD BOWERS,   284 FIRETOWN RD,    SIMSBURY, CT 06070-1666
17312873   +RICHARD BOYLE,   PO BOX 1400,    DUXBURY, MA 02331-1400
17313159   +RICHARD BRUDNICK,   2 STONECLEAVE LANE,    SWAMPSCOTT, MA 01907-2446
17299935   +RICHARD CALAME,   9 UNION STREET,    HINGHAM, MA 02043-2945
17313508    RICHARD CALLAHAN,   96 THISTLE PATCH WAY,    HINGHAM, MA 02043-2838
17313590   +RICHARD CANNEY,   40 MAIN ST #6,    NORTH READING, MA 01864-2248
17313604   +RICHARD CANTELLI,   347 MARLBOROUGH ST #3,    BOSTON, MA 02115-1713
17313629   +RICHARD CAPLOW,   24 WEDGEMERE,    WINCHESTER, MA 01890-2440
17314091   +RICHARD CHINMAN,   1160 BEACON ST,    BROOKLINE, MA 02446-3936
17314241   +RICHARD CLARKE,   7 WEDGEWOOD RD,    WESTPORT, CT 06880-2736
17314328   +RICHARD COFFMAN,   2 FT SEWALL TERR,    MARBLEHEAD, MA 01945-3505
17314437   +RICHARD COLLINS,   60 GREENTREE LN #49,    WEYMOUTH, MA 02190-2050
17314858   +RICHARD CRESPO,   82 CHELSEA ST,    EAST BOSTON, MA 02128-1915
17314907   +RICHARD CROSS,   BOX 203,    OSTERVILLE, MA 02655-0203
17315125   +RICHARD DALLACOSTA,   26 TEMI ROAD,    HUDSON, MA 01749-1017
17315248   +RICHARD DAVIS,   54 PEARL ST,    NEW HAVEN, CT 06511-3811
17315312   +RICHARD DECOURCEY,   103 BROOK ST,    NOANK, CT 06340-5514
17315354   +RICHARD DELAHAYE,   1716 CAMBRIDGE ST #42,    CAMBRIDGE, MA 02138-4347
17315388   +RICHARD DELMASTRO,   PO BOX 8486,    CRANSTON, RI 02920-0486
17315463   +RICHARD DENUTTE,   272 MELROSE ST,    MELROSE, MA 02176-1623
17315527   +RICHARD DETCH,   20 NATHAN ROAD,    MANSFIELD, MA 02048-3257
17315647   +RICHARD DIMEO,   29 CARRIAGE DR,    BURLINGTON, CT 06013-1306
17315660    RICHARD DION,   22 CENTERWOOD ROAD,    SIMSBURY, CT 06070-1321
17300297   +RICHARD DIONNE,   88 ELLERY ST,    CAMBRIDGE, MA 02138-4355
17315916   +RICHARD DOWLING,   60 OAK ST,    DUXBURY, MA 02332-4810
17316298    RICHARD EISMAN,   68 HARBOR ROAD,    COLCHESTER, CT 06415-2104
17316301   +RICHARD EKSTROM,   19 RIVERSIDE CIRCLE,    MARSHFIELD, MA 02050-5815
```

```
17300475     RICHARD FAULKNER,   4 Banks Road,   Swampscott, MA 01907-2028
17316756    +RICHARD FIELDS,   3 UPLAND LN.,   WEST NEWBURY, MA 01985-1320
17316852    +RICHARD FITZBURGH,   475 SILVER SPRING RD.,   FAIRFIELD, CT 06824-1944
17316933    +RICHARD FLICKINGER,   10 LOWE DR.,   GLOUCESTER, MA 01930-5220
17300540    +RICHARD FLOESER,   10 BONNIE DR.,   FARMINGTON, CT 06032-3023
17317193     RICHARD FREIERMAN,   39 R C KELLEY STREET,   CAMBRIDGE, MA 02138-1313
17317498    +RICHARD GAUDET,   51 INDIAN TRAIL,   COVENTRY, RI 02816-5137
17317520    +RICHARD GAUVIN,   38 SEAPORT DR.,   NARRAGANSETT, RI 02882-4067
17317638    +RICHARD GETZ,   178 NAPLES RD.,   BROOKLINE, MA 02446-5750
17317787    +RICHARD GIOIOSA,   5 WINDWARD WAY,   DUXBURY, MA 02332-2924
17317981    +RICHARD GOMOLKA,   108 OAK HILL DR.,   SHARON, MA 02067-2307
17318035    +RICHARD GORDON,   53 CYPRESS RD.,   WELLESLEY, MA 02481-2918
17318239     RICHARD GREENBLATT,   51 MYSTIC VALLEY PARKWAY,   WINCHESTER, MA 01890-2936
17300787    +RICHARD GREENE,   54 HAVEN ST.,   DOVER, MA 02030-2131
17318670    +RICHARD HANSON,   19 N MILL ST.,   HOPKINTON, MA 01748-2690
17318935    +RICHARD HEALY,   76 WINSLOW CEMETERY RD.,   MARSHFIELD, MA 02050-5507
17318947    +RICHARD HEBERT,   253 RUSSET LANE,   SOUTHINGTON, CT 06489-1769
17319004    +RICHARD HELSTEIN,   89 RAYMOND ST.,   DARIEN, CT 06820-4927
17319010    +RICHARD HENCLER,   31 SUGAR MAPLE DR.,   COVENTRY, RI 02816-6550
17319072    +RICHARD HERLIHY,   29 CANTEBURY RD.,   WINCHESTER, MA 01890-3812
17319106    +RICHARD HERZ,   123 RICHMOND LN.,   WEST HARTFORD, CT 06117-1630
17300960    +RICHARD HILL,   91 ANDREW DR.,   CANTON, CT 06019-5001
17319196    +RICHARD HILPERTS,   33 HARNESS LANE,   SUDBURY, MA 01776-1520
17300977    +RICHARD HOGAN,   55 WARELAND ROAD,   WELLESLEY, MA 02481-7611
17319625    +RICHARD HYMAN,   72 CORNELL ST,   ROSLINDALE, MA 02131-4526
17320069    +RICHARD JUERGENS,   77 JENSEN STREET,   MANCHESTER, CT 06042-3613
17320388    +RICHARD KEMMETT,   88 MELANIE LN.,   COLCHESTER, CT 06415-1849
17320413     RICHARD KENNEDY,   5 NORMAN TODD LANE,   COHASSET, MA 02025
17320763    +RICHARD KOPITSKY,   34 ASHFORD ST.,   ALLSTON, MA 02134-1812
17320787    +RICHARD KOSINSKI,   135 CHESTNUT ST.,   CAMBRIDGE, MA 02139-4703
17320865    +RICHARD KRETZ,   77 DEEPWOOD DR.,   AVON, CT 06001-3135
17320875    +RICHARD KRIVO,   141 GEORGETOWN ROAD,   WESTON, CT 06883-1032
17321331    +RICHARD LEE,   234 RANDOLPH AVE.,   MILTON, MA 02186-3509
17321546    +RICHARD LIBIN,   15 PAMELA RD.,   NATICK, MA 01760-1311
17321636    +RICHARD LITTERIO,   73 RIDGE DRIVE,   EXETER, RI 02822-2436
17321720    +RICHARD LONG,   65 SYLVAN AVE.,   NEWTON, MA 02465-3025
17301443    +RICHARD LYONS,   1100 MONROE TPK,   MONROE, CT 06468-1903
17321972    +RICHARD MACDONALD,   3 WYMAN LANE,   HOPKINTON, MA 01748-1943
17322178    +RICHARD MALAST,   100 DAWSON DR.,   NEEDHAM, MA 02492-4249
17322378    +RICHARD MARINO,   51 DUNSTER RD.,   BEDFORD, MA 01730-1700
17322639    +RICHARD MAYO,   6 LONGWOOD DR.,   SWAMPSCOTT, MA 01907-2910
17322673    +RICHARD MCBURNEY,   92 FULLER AVE,   SWAMPSCOTT, MA 01907-2150
17322727     RICHARD MCCARTHY,   100 UCONN AVENUE,   GLASTONBURY, CT 06033-1347
17322904    +RICHARD MCGRATH,   31 MCGREGORY RD.,   STURBRIDGE, MA 01566-1525
17322926    +RICHARD MCHALE,   47 MONTFERN AVE #2,   BRIGHTON, MA 02135-2514
17323184    +RICHARD MERCER,   15 SCARBOROUGH RD.,   SIMSBURY, CT 06070-1257
17323463    +RICHARD MOLL,   18 WYNDWOOD RD.,   FARMINGTON, CT 06032-1156
17323512    +RICHARD MONTGOMERY,   37 ORCHARD LN,   ABINGTON, MA 02351-1992
17301726    +RICHARD MOREHOUSE,   3 REGENT CIRCLE,   BROOKLINE, MA 02445-3307
17323634    +RICHARD MORO,   58 ELM STREET,   MELROSE, MA 02176-2324
17301752    +RICHARD MULLEN,   26 OLD FORGE,   SCITUATE, MA 02066-3614
17323969    +RICHARD NAHILL,   16 SURRY DR.,   COHASSET, MA 02025-1024
17324073    +RICHARD NELSON,   49 PHEASANT DRIVE,   RIDGEFIELD, CT 06877-1127
17324121    +RICHARD NEWHALL,   1 KAREN RD.,   WINDHAM, NH 03087-1721
17324334    +RICHARD NYE,   5 SHORE AVENUE,   SALEM, MA 01970-5425
17324432    +RICHARD O'CONNOR,   638 HOP RIVER RD.,   BOLTON, CT 06043-7611
17324497    +RICHARD O'KEEFE JR.,   44 WARREN ST.,   CHARLESTOWN, MA 02129-3606
17324590    +RICHARD O'REILLY,   80 CARRIAGE WAY,   WINDSOR, CT 06095-2005
17324482    +RICHARD OHANESIAN,   1 WHITNEY LN,   CANTON, CT 06019-2006
17324733    +RICHARD PAIK,   12 WYMAN RD.,   MARBLEHEAD, MA 01945-3622
17301976    +RICHARD PEDONE,   12 NEW TOWNE DR,   HINGHAM, MA 02043-2459
17325249    +RICHARD PHILLIPS,   58 KETTLE CREEK,   WESTON, CT 06883-2221
17325491    +RICHARD POVERMAN,   18 SPARROW LANE EXT,   PEABODY, MA 01960-3244
17325758    +RICHARD RALEIGH,   76 HILLTOP DR.,   CRANSTON, RI 02920-3011
17325791    +RICHARD RANKIN,   17 CRESCENT BEACH RD.,   ROWAYTON, CT 06853-1725
17326163    +RICHARD RIVERS,   23 BARNSIDE ROAD,   BOXFORD, MA 01921-2665
17326185    +RICHARD ROBATZEK,   104 OAK ST,   PEMBROKE, MA 02359-1913
17326188    +RICHARD ROBBIE,   29 HARBOR RD,   HARWICHPORT, MA 02646-2421
17326198    +RICHARD ROBBINS,   18 CROSS HIGHWAY,   WESTPORT, CT 06880-2016
17326223    +RICHARD ROBERTS,   58 TROUT FARM LANE,   DUXBURY, MA 02332-4609
17326234    +RICHARD ROBERTSON,   64 EMERSON RD.,   WELLESLEY, MA 02481-3421
17326519    +RICHARD ROTHSTEIN,   40 DRIFTWAY #26,   SCITUATE, MA 02066-4678
17326555    +RICHARD ROWLENSON,   226 KINGSWOOD DRIVE,   AVON, CT 06001-3182
17326594    +RICHARD RUCCI,   1907 HIGH RIDGE ROAD,   STAMFORD, CT 06903-4207
17326603    +RICHARD RUDOLPH,   40 TANNERY LANE SOUTH,   WESTON, CT 06883-1816
17326685    +RICHARD RYAN,   152 SLATER HILL RD,   DAYVILLE, CT 06241-1911
17327032    +RICHARD SCHOELLER,   242 MARKED TREE RD.,   NEEDHAM, MA 02492-1649
17327145    +RICHARD SCRANTON,   1 VAILLENCOURT DR,   FRAMINGHAM, MA 01701-8823
17327345    +RICHARD SHAW,   PO BOX 1075,   NORTH MARSHFIELD, MA 02059-1075
17327378    +RICHARD SHEEHAN,   PO BOX 669,   MARSHFIELD, MA 02050-0669
17327408    +RICHARD SHER,   11 ALLEN RD.,   SWAMPSCOTT, MA 01907-1401
17327424    +RICHARD SHERRY,   15 HARBER DRIVE,   AVON, CT 06001-2241
17327467    +RICHARD SHOCKLEY,   5 GREENBOUGH LN,   WELLESLEY, MA 02482-7400
17327506    +RICHARD SHUMWAY,   34 COVENTRY LN,   AVON, CT 06001-3008
```

```
17327786    +RICHARD SMITH,    54 GLENWOOD RD,    WEST HARTFORD, CT 06107-1507
17327872    +RICHARD SMOLINSKI,    3 LIVINGSTON ROAD,    CANTON, CT 06019-3050
17327886     RICHARD SNIDER,    84 COTTON STREET,    NEWTON, MA 02458-2622
17328239    +RICHARD STEINER,    1020 OCEAN ST,    MARSHFIELD, MA 02050-3645
17302558    +RICHARD STRACHAN,    36 CROYDEN RD,    HINGHAM, MA 02043-1041
17328586    +RICHARD SWANTON,    19 FERNWAY,    WINCHESTER, MA 01890-3743
17328744    +RICHARD TAVARES,    5 LITTLE LANE,    SANDWICH, MA 02563-2237
17328750    +RICHARD TAYLOR,    199 ATLANTIC AVE,    MARBLEHEAD, MA 01945-2838
17328777    +RICHARD TEARDO,    100 HAMPTON CT,    SOUTHBURY, CT 06488-3907
17328859     RICHARD THOMAS,    54 STANDISH CIRCLE,    WELLESLEY, MA 02481-5354
17328914    +RICHARD THOROGOOD,    254 HURLBUTT STREET,    WILTON, CT 06897-2707
17328921    +RICHARD THRESHIRE,    6 POWDER HORN HILL RD,    WILTON, CT 06897-3119
17329345    +RICHARD VANCISIN,    121 CHEBACCO RD,    SOUTH HAMILTON, MA 01982-2703
17329555    +RICHARD WAGNER,    24 COOLIDGE AVE,    CAMBRIDGE, MA 02138-5506
17330010    +RICHARD WHITE,    23 MEEKER RD,    WESTPORT, CT 06880-1705
17330023     RICHARD WHITE,    35 OXFORD HALL RM 134,    CAMBRIDGE, MA 02139
17330032    +RICHARD WHITEHEAD,    132 BEVERLY RD,    CHESTNUT HILL, MA 02467-3104
17330059    +RICHARD WHITWORTH,    40 GARLAND STREET,    MELROSE, MA 02176-4323
17330127    +RICHARD WILLIAMS,    205 GREAT POND RD,    SIMSBURY, CT 06070-1527
17330168    +RICHARD WILSON,    51 PERKINS STREET,    GLOUCESTER, MA 01930-2929
17330230     RICHARD WISE,    11 THREE PONDS ROAD,    WAYLAND, MA 01778-2008
17330444    +RICHARD YOUNG,    39 WINDSOR RD,    WELLESLEY, MA 02481-6122
17330443    +RICHARD YOUNG,    34 WILLOW ROAD,    WELLESLEY, MA 02482-4572
17330551    +RICHARD ZIELINSKI,    15 HILLCREST DR,    VERNON, CT 06066-4205
17312880    +RICK BRACE,    26 PINE STREET,    DOVER, MA 02030-2423
17313114    +RICK BROWN,    48 PINE GLEN ROAD,    SIMSBURY, CT 06070-2751
17313572    +RICK CAMUSO,    33 LYNN VILLAGE WAY,    READING, MA 01867-1084
17313795    +RICK CARSON,    16 LIANA ST,    WOBURN, MA 01801-5345
17314452    +RICK COLON,    88 SUGAR RD,    BOLTON, MA 01740-1081
17315019    +RICK CURTIS,    491 SUMMER ST,    MARSHFIELD, MA 02050-5924
17315050    +RICK CZAPLA,    434 FOSTER ST,    SOUTH WINDSOR, CT 06074-2937
17315394     RICK DELORIE,    24 HICKORY HILL RD,    NATICK, MA 01760
17315880    +RICK DOTY,    309 GOODMAN'S HILL RD,    SUDBURY, MA 01776-2415
17316764    +RICK FILIPPETTI,    11 HIGHRIDGE RD,    SHREWSBURY, MA 01545-1674
17317011    +RICK FONTANA,    4 HOWES BROOK RD,    MARSHFIELD, MA 02050-2502
17318141    +RICK GRANDONI,    58 NEPTUNE ST,    BEVERLY, MA 01915-4750
17318789    +RICK HART,    242 1/2 EAST STREET,    HEBRON, CT 06248
17318790    +RICK HART,    183 YORK RD,    MANSFIELD, MA 02048-1763
17318942    +RICK HEATH,    406 N ELM ST,    WEST BRIDGEWATER, MA 02379-1120
17319128    +RICK HEYM,    29 MARLBORO ST,    NEWTON, MA 02458-2120
17319157    +RICK HIGGINS,    50 MILL ST,    RANDOLPH, MA 02368-5058
17320517    +RICK KILBASHIAN,    1 SEAL HARBOR #315,    WINTHROP, MA 02152-1051
17320742    +RICK KOMINOWSKI,    34 MASON DR,    NEW BRITAIN, CT 06052-1930
17322850    +RICK MCFARLAND,    16 FRANCE ST,    NORWALK, CT 06851-3818
17323286    +RICK MICZKANOWSKI,    39 HORSESHOE CIRCLE,    BARKHAMSTED, CT 06063-3421
17324441    +RICK O'CONNOR,    16 ROCKLEDGE DR,    AVON, CT 06001-2415
17325290    +RICK PIERCE,    22 LATHROP RD,    WELLESLEY, MA 02482-7012
17325764    +RICK RAMDATHSINGH,    105 QUAKER DR,    WEST WARWICK, RI 02893-2355
17326677    +RICK RYAN,    9 TAYLOR ROAD,    WELLESLEY, MA 02481-2817
17326771    +RICK SALPETER,    2 GAULT AVE,    WESTPORT, CT 06880-5066
17327365    +RICK SHEA,    PO BOX 1411,    EASTON, MA 02334-1411
17327736    +RICK SMILOW,    89 MORNINGSIDE DR,    WESTPORT, CT 06880-5416
17327916    +RICK SOJKOWSKI,    6 BRIGHTON LN,    SIMSBURY, CT 06070-1542
17327988     RICK SOUSA,    1 FULLING MILL LANE,    HINGHAM, MA 02043-3458
17328343    +RICK STONE,    55 PAGE FARM RD,    SHERBORN, MA 01770-1033
17329441    +RICK VERTULA,    42 VISTA DR.,    EASTON, CT 06612-1130
17329855    +RICK WEINER,    2 STURBRIDGE CIR,    SHREWSBURY, MA 01545-1845
17329912     RICK WELLS,    32 DEVEREAUX STREET,    ARLINGTON, MA 02476-8128
17329963    +RICK WEYERHAEUSER,    105 COOLIDGE HILL,    CAMBRIDGE, MA 02138-5501
17323802    +RICKEY MULLOY,    85 MISHAWUM RD,    WOBURN, MA 01801-2554
17324178    +RICO NIELSEN,    167 DUNN AVE,    STAMFORD, CT 06905-1114
17328001    +RIDGE SOUZA,    277 BABCOCK ST BOX 1082,    BOSTON, MA 02215-1003
17302715    +RIK VAN GORSEL,    27 CONANT RD,    CHESNUT HILL, MA 02467-3204
17314192    +RIKKI CIRIGNANO,    122 POND ST,    AVON, MA 02322-1625
17324505    +RIMMA OLEINIK,    9 LEDGEWOOD RD,    FRAMINGHAM, MA 01701-3626
17300670    +RISA GEWURZ,    177 GARDNER RD,    BROOKLINE, MA 02445-4562
17327579    +RISA SILVERSTON,    57 RIDGE AVE,    NEWTON, MA 02459-2506
17316002    +RITA DRONEY,    1207 FARMINGTON AVE,    WEST HARTFORD, CT 06107-1611
17317832    +RITA GLASSMAN,    10 MEREDITH CIR,    NEEDHAM, MA 02492-1946
17319177    +RITA HILL,    36 ELMWOOD RD,    LYNNFIELD, MA 01940-1925
17321323    +RITA LEDONNE,    15 HUGHES ST,    QUINCY, MA 02169-8901
17322184    +RITA MALENCZYK,    56 BRANDEN WAY,    TOLLAND, CT 06084-3249
17328742    +RITA TAUGHER,    756 CANTON AVE,    MILTON, MA 02186-3135
17330476    +RITA ZABIELSKI,    268 EAST MAIN STREET,    WESTBOROUGH, MA 01581-1740
17317609    +RIVERA GERMAN,    119 CENTER ST,    RANDOLPH, MA 02368-5403
17320456    +RJ KERMES,    35 SUCCOTASH RD,    WAKEFIELD, RI 02879-5849
17322441    +RJ MARSILIO,    10 BLUFF POINT,    WESTPORT, CT 06880-6902
17299403     RK Management,    P.O. Box 111,    Dedham, MA 02027-0111
17311847    +ROB BAIRD,    380 CHURCH ST,    DUXBURY, MA 02332-3611
17314710    +ROB COSINUKE,    20 STONE RD,    BELMONT, MA 02478-3521
17315262    +ROB DAWSON,    3 DUCK POND CT,    WESTPORT, CT 06880-6410
17315384    +ROB DELLAGROTTE,    25 HUNGSTON STREET,    PEABODY, MA 01960-5824
17316610    +ROB DIETEL,    518 WASHINGTON STREET,    WINCHESTER, MA 01890-1345
17316237    +ROB ECKSTEIN,    7 BERNARD ST,    NEWTON, MA 02461-1903
```

```
17316973   +ROB FODEN,   18 BOARDMAN LN,   TOPSFIELD, MA 01983-1114
17317281   +ROB FURDAK,   6 PEIRCE RD,   WELLESLEY HILLS, MA 02481-1318
17300675   +ROB GIBSON,   12 CHATSWORTH PLACE,   FARMINGTON, CT 06032-1548
17317989   +ROB GONZALES,   48 PETTIGREW DR,   WARWICK, RI 02886-4821
17318847   +ROB HATZENGUHLER,   13 WEST GATE RD,   FARMINGTON, CT 06032-2024
17319027   +ROB HENGELBROK,   156 EASTON RD,   WESTPORT, CT 06880-1320
17319269   +ROB HOFF JR,   4 MARK ST,   MANCHESTER, MA 01944-1266
17319855   +ROB JENNISON,   167 EASTVIEW DR,   COVENTRY, CT 06238-1678
17320075   +ROB JUNKIN,   10 CATHERINES FARM RD,   WAYLAND, MA 01778-1038
17301245   +ROB KOFF,   29 WESTLEDGE RD,   WEST SIMSBURY, CT 06092-2325
17321517   +ROB LEWIS,   PO BOX 52321,   BOSTON, MA 02205-2321
17321560   +ROB LIGNOWSKI,   35 FAIR ACRES DR,   HANOVER, MA 02339-1804
17322212   +ROB MALONE,   36 FOREST ST,   PLYMPTON, MA 02367-1301
17322492   +ROB MARTONE,   73 WOODRIDGE DR,   NORTH KINGSTOWN, RI 02874-1943
17322708   +ROB MCCARTHY,   7 FAY COURT,   SAUGUS, MA 01906-3501
17322738   +ROB MCCAULEY,   2 EATON LN,   WOBURN, MA 01801-2314
17322934   +ROB MCINTOSH,   112 EMERALD DR,   LYNN, MA 01904-1270
17301634   +ROB MEADER,   5 SANDWICH RD,   PLYMOUTH, MA 02360-2107
17323099   +ROB MEEHAN,   86 DODGE STREET,   BEVERLY, MA 01915-1036
17323156   +ROB MELONI,   24 CUTTER DR,   EAST FALMOUTH, MA 02536-3942
17324264   +ROB NORIGIAN,   1200 WESTMINSTER ST #4,   PROVIDENCE, RI 02909-1411
17324849   +ROB PARKER,   19 GARFIELD DR,   WESTBOROUGH, MA 01581-3609
17328845   +ROB THEROUX,   45 FAIRWAY DR,   SEEKONK, MA 02771-1303
17328889   +ROB THOMPSON,   512 HOPE VALLEY RD,   AMSTON, CT 06231-1238
17328976   +ROB TOBIAS,   7 ANGELAS WAY,   BURLINGTON, CT 06013-2442
17329548   +ROB WADSWORTH,   99 LIVINGSTON RD,   WELLESLEY, MA 02482-7334
17329866   +ROB WEIR,   170 CLIFF RD,   WELLESLEY, MA 02481-1321
17330183   +ROB WILSON,   41 NAUGLER AVE,   MARLBOROUGH, MA 01752-1526
17321316   +ROBB LEDDER,   743 PROSPECT AVE,   WEST HARTFORD, CT 06105-4231
17321275   +ROBBIN LEARY,   552 LITTLE SANDY POND RD,   PLYMOUTH, MA 02360-7001
17313948   +ROBBY CERIALE,   13 PROSPECT RD,   WESTPORT, CT 06880-5205
17311225   +ROBERT ABRAHAM,   11 WESTOVER DRIVE,   LYNNFIELD, MA 01940-1834
17311276   +ROBERT ADAMSKI,   419 ELM STREET,   KINGSTON, MA 02364-1805
17311315   +ROBERT AHEARN,   32 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2084
17299548   +ROBERT ALLEN,   3 CHARLES ST,   NATICK, MA 01760-2807
17311407   +ROBERT ALLEN,   134 ASPETUCK VILLAGE,   NEW MILFORD, CT 06776-5622
17311642   +ROBERT ARNESEN,   25 NORMAN DR,   SOUTH WINDSOR, CT 06074-2812
17299597   +ROBERT ARROWSMITH,   5 WINTER ST,   KINGSTON, MA 02364-1116
17311749   +ROBERT AUTHIER,   74 E BARE HILL RD,   HARVARD, MA 01451-1848
17299618   +ROBERT AVE LALLEMANT,   5 SPARROW LANE,   FARMINGTON, CT 06085-1050
17311794   +ROBERT BABKOWSKI,   10 BANKS DRIVE,   WILTON, CT 06897-3202
17311836   +ROBERT BAILEY,   16 RYAN DR,   ELLINGTON, CT 06029-3655
17311895    ROBERT BALESTRA,   71 MCCLELLAND ROAD,   HALIFAX, MA 02338-1041
17311903   +ROBERT BALLOU,   540 MAIN ST,   HUDSON, MA 01749-2909
17312260   +ROBERT BENIGI,   377 BUSH HILL RD,   MANCHESTER, CT 06040-7107
17312367   +ROBERT BERNIER,   25 ROGERS CIRCLE,   BRAINTREE, MA 02184-1530
17312512   +ROBERT BLACK,   49 NORTH STREET,   MIDDLEBORO, MA 02346-2533
17312531   +ROBERT BLAIS,   375 HAYDEN HILL RD,   TORRINGTON, CT 06790-2554
17299766    ROBERT BLOCK,   43 Banbury Lane,   West Hartford, CT 06107-1102
17312627   +ROBERT BOEHRINGER,   83 SEA BEACH DRIVE,   STAMFORD, CT 06902-8125
17312658   +ROBERT BOKLEMAN,   861 WEST STREET,   MANSFIELD, MA 02048-1156
17312660   +ROBERT BOLAND,   8 RIVERVIEW DR,   DOVER, MA 02030-2248
17299786   +ROBERT BONNER,   40 GARRISON DR,   SCITUATE, MA 02066-4466
17312741   +ROBERT BORKOWSKI,   19 MALS WAY,   UNIONVILLE, CT 06085-1462
17312840   +ROBERT BOWERMAN,   430 W FALMOUTH HWY,   FALMOUTH, MA 02540-2029
17312843   +ROBERT BOWLES,   98 EAMES WAY,   MARSHFIELD, MA 02050-6326
17312854   +ROBERT BOYCHUK,   11 HOLLISTER DR,   AVON, CT 06001-2436
17312907   +ROBERT BRAGDON,   4 HIGH ST,   MARBLEHEAD, MA 01945-3408
17312927   +ROBERT BRANFIELD,   28 BALCARRES ROAD,   NEWTON, MA 02465-2701
17312984   +ROBERT BRESLIN,   25 ROBERTS CT,   KINGSTON, MA 02881-1792
17312995   +ROBERT BREWSTER,   2 JAY AVE,   NORTHBOROUGH, MA 01532-1716
17299861   +ROBERT BROWN,   33 GREENWOOD ST,   SHERBORN, MA 01770-1260
17313199   +ROBERT BUA,   12 SAWYER RD.,   WELLESLEY, MA 02481-2936
17313248   +ROBERT BUFFONE,   15 HAYDEN WOODS,   WRENTHAM, MA 02093-1282
17313423   +ROBERT BYSTROWSKI,   30 WELLS ROAD,   GRANBY, CT 06035-1602
17313546   +ROBERT CAMPANILE,   9 TUTTLE LANE,   SAUGUS, MA 01906-4263
17313625   +ROBERT CAPEZZUTO,   16 BRADSTREET AVE,   DANVERS, MA 01923-3930
17313636   +ROBERT CAPOZZI,   116 WOODSIDE AVE,   WELLESLEY, MA 02482-2259
17313721   +ROBERT CARMEN,   15 MINISTER BROOK DR,   WEATOGUE, CT 06089-9718
17313765   +ROBERT CARR,   91 FOREST DR,   SANDY HOOK, CT 06482-1228
17313829   +ROBERT CARY,   20 FULLER AVE,   SWAMPSCOTT, MA 01907-2111
17313861   +ROBERT CASPER,   147 OXBOW RD,   NEEDHAM, MA 02492-1017
17313958   +ROBERT CHAFE,   121 OAK ST,   ABINGTON, MA 02351-1329
17314062   +ROBERT CHESSIA,   9 STEARNS ROAD,   SCITUATE, MA 02066-3618
17314163   +ROBERT CIAPPENELL,   39 RIVER RIDGE,   WELLESLEY, MA 02481-3513
17314214   +ROBERT CLARE,   41 LONGMEADOW RD,   WELLESLEY, ma 02482-7331
17314251   +ROBERT CLAUSS,   79 SCOVILLE RD,   AVON, CT 06001-3023
17314317   +ROBERT COCKBURN,   44 BALDWIN HILL,   LITCHFIELD, CT 06759-3304
17300092   +ROBERT COLBURN,   131 CEDAR ST,   HOLLISTON, MA 01746-1230
17314380   +ROBERT COLBY,   25 WORTHINGTON ST,   DEDHAM, MA 02026-4311
17314423   +ROBERT COLLIN,   126 ROBINDALE RD,   NEW BRITAIN, CT 06053-2636
17314535   +ROBERT CONNOR,   481 ELM STREET,   CONCORD, MA 01742-2249
17314550   +ROBERT CONRAD,   191 CURTIS MILL LN,   HANOVER, MA 02339-1349
17314589   +ROBERT CONWAY,   62 BIANCA RD,   DUXBURY, MA 02332-3508
```

```
17314830   +ROBERT CRAIG,    209 OLD FARM ROAD,    SOUTH WINDSOR, CT 06074-1556
17315065   +ROBERT DACOSTA,    10 EAGLE DR,    HOPE, RI 02831-1353
17315070   +ROBERT DADDARIO,    110 MOUNTAIN ROAD,    SUFFIELD, CT 06078-2083
17315219   +ROBERT DAVIDSON,    14 ATWATER RD,    CANTON, CT 06019-3021
17315220   +ROBERT DAVIDSON,    2 SHADBUSH WAY,    SOUTH WINDSOR, CT 06074-2608
17315246   +ROBERT DAVIS,    171 GRISWOLD DRIVE,    WEST HARTFORD, CT 06119-1020
17315295   +ROBERT DEBEASE,    214 N BARRY AVE,    MAMARONECK, NY 10543-2826
17300253   +ROBERT DELENA,    2 MORAN CIRCLE,    SUDBURY, MA 01776-3440
17315540   +ROBERT DEVER,    758 TURNPIKE ST,    CANTON, MA 02021-2806
17315564   +ROBERT DIADAMO,    15 JACKSON RD,    WELLESLEY, MA 02481-6801
17315570   +ROBERT DIAZ,    48 AVONWOOD RD,    AVON, CT 06001-2049
17315706   +ROBERT DOBRZYNSKI,    112 DEER RUN DR,    WEST GREENWICH, RI 02817-2517
17300307   +ROBERT DOHERTY,    138 ELM ST,    SCITUATE, MA 02066-4037
17315748   +ROBERT DOLDER,    22 TIMMINS RD,    BOW, NH 03304-4210
17315784   +ROBERT DONALD,    93 MAIN ST,    FARMINGTON, CT 06032-2235
17315903   +ROBERT DOUYOTAS,    222 REVERE ST,    WINTHROP, MA 02152-1006
17315906    ROBERT DOW,    18 ELI ST,    CHATHAM, MA 02633-2737
17300355   +ROBERT DRAKE,    6 BEDFORD PLACE,    FORESTDALE, MA 02644-1719
17316185    ROBERT DWYER,    16 PHEASANT HILL DRIVE,    SCITUATE, MA 02066-3213
17300395   +ROBERT EARL,    109 COMMONWEALTH AVE #2,    BOSTON, MA 02116-2345
17300402   +ROBERT EICHELROTH,    29 EMILIA DRIVE,    UXBRIDGE, MA 01569-1979
17300418   +ROBERT ELMER,    11 BASSETT ST,    MARBLEHEAD, MA 01945-3347
17316528   +ROBERT FAIA,    35 BUENA VISTA,    SWAMPSCOTT, MA 01907-1769
17300470   +ROBERT FASANELLA,    94 BOOTH HILL RD,    SCITUATE, MA 02066-3009
17316667   +ROBERT FELSON,    379 FERN ST,    WEST HARTFORD, CT 06119-1142
17316802   +ROBERT FIORI,    235 BEECHWOOD ST,    COHASSET, MA 02025-2111
17316857   +ROBERT FITZGERALD,    2 LIME ST #33,    BOSTON, MA 02108-1115
17316940   +ROBERT FLORES,    2 QUINCY PL,    AVON, CT 06001-5114
17316949   +ROBERT FLOT,    12 WALDINGFIELD RD,    GEORGETOWN, MA 01833-1144
17316983   +ROBERT FOLEY,    47 N MILL STREET,    HOPKINTON, MA 01748-4601
17300562   +ROBERT FOX,    25 FOUNTAIN ST,    WEST NEWTON, MA 02465-2712
17317147   +ROBERT FRANKS,    32 PHEASANT HILL RD,    CANTON, CT 06019-3041
17317179   +ROBERT FREEMAN,    12 OLD FARM RD,    DOVER, MA 02030-2512
17300603   +ROBERT FUSHI,    109 BRIMSTONE LN,    SUDBURY, MA 01776-3200
17317338   +ROBERT GAKOS,    47 WILLIAM ST,    NORWALK, CT 06851-6005
17317353   +ROBERT GALLAGHER,    39 MAYHEW ST,    DORCHESTER, MA 02125-1628
17317402   +ROBERT GANNON,    25 CHAMPION WAY,    PEMBROKE, MA 02359-2637
17317464   +ROBERT GARRISON,    8 THOMAS RD,    WESTPORT, CT 06880-4305
17317508   +ROBERT GAUDREAU,    40 PYRAMID,    SCITUATE, MA 02066-2642
17317647   +ROBERT GHIZZONI,    3 GARRISON DR,    PLAINVILLE, MA 02762-2216
17317743   +ROBERT GILLETTE,    312 CHESTNUT HILL RD,    WAKEFIELD, RI 02879-7647
17300701   +ROBERT GINSBERG,    59 MONADNOCK ROAD,    WELLESLEY, MA 02481-1334
17317927   +ROBERT GOLDEN,    43 KENNIE LN,    PEMBROKE, MA 02359-3740
17317986   +ROBERT GONNAM,    50 TUTTLE ST #11,    WAKEFIELD, MA 01880-2753
17318001   +ROBERT GOODALE,    50 HIGHLAND,    DEDHAM, MA 02026-5814
17318043   +ROBERT GORDON,    787 MOUNTAIN RD,    WEST HARTFORD, CT 06117-1141
17318176   +ROBERT GRAULICH,    108 STEELE ROAD,    WEST HARTFORD, CT 06119-1156
17318362   +ROBERT GROSS,    101 POND END RD,    WALTHAM, MA 02451-0951
17318478   +ROBERT HAARDE,    37 BELCHER DRIVE,    SUDBURY, MA 01776-1244
17318505   +ROBERT HAFF,    33 E ROCKS RD,    NORWALK, CT 06851-2916
17318654   +ROBERT HANSEL,    29 CAROLINE PARK,    WABAN, MA 02468-1101
17318663   +ROBERT HANSEN,    135 GORWIN RD,    HANSON, MA 02341-1309
17318675   +ROBERT HANSON,    8 SHORNECLIFFE RD,    NEWTON, MA 02458-2438
17318922   +ROBERT HAZZARD,    92 SADDLE HILL RD,    HOPKINTON, MA 01748-1102
17318948   +ROBERT HEBERT,    216 PARTRIDGE DR,    SOUTHINGTON, CT 06489-4055
17319049   +ROBERT HENRY,    31 ARROWHEAD DR,    WEST SIMSBURY, CT 06092-2801
17300956   +ROBERT HIGGINS,    10 WEST ST,    ARLINGTON, MA 02476-7136
17300968   +ROBERT HOCHSTEIN,    70 BAY FARM RD,    DUXBURY, MA 02332-4832
17319248    ROBERT HOCKETT,    19 GLEN BROOK ROAD,    WELLESLEY, MA 02481-1402
17300988   +ROBERT HOLZHACKER,    2444 BRONSON RD,    FAIRFIELD, CT 06824-2069
17319372   +ROBERT HOLZMAN,    24 POPLAR ROAD,    WELLESLEY, MA 02482-4646
17319410    ROBERT HORKOVICH,    10 SILVER BROOK ROAD,    WESTPORT, CT 06880-1521
17319462   +ROBERT HOWARD,    50 BITTERSWEET LN,    SOUTH GLASTONBURY, CT 06073-2400
17319477   +ROBERT HOWIE,    7 BEACON HILL RD,    MARBLEHEAD, MA 01945-5421
17319519   +ROBERT HUFF,    10 WEST VIEW DRIVE,    CANTON, CT 06019-3546
17301029   +ROBERT HUGHES,    30 FULLER BROOK ROAD,    WELLESLEY, MA 02482-7118
17319555   +ROBERT HUNNEWELL,    978 HIGH STREET,    DEDHAM, MA 02026-5721
17319702   +ROBERT IVANCIC,    917 SALEM END RD,    FRAMINGHAM, MA 01702-5543
17319708   +ROBERT IVY,    49 WEBSTER RD,    WESTON, MA 02493-2028
17319709   +ROBERT IX,    54 GREYLOCK RD,    WELLESLEY, MA 02481-1323
17319796   +ROBERT JANDREAU,    9 MANION LN,    AVON, CT 06001-3817
17319829   +ROBERT JAYE,    17 CROFTDALE RD,    NEWTON, MA 02459-2039
17319848   +ROBERT JENKINS,    4 CANTERBURY CLOSE,    WESTPORT, CT 06880-4407
17319877   +ROBERT JEVON,    9 TRAPELO RD,    LINCOLN, MA 01773
17319975   +ROBERT JOHNSTON,    19 HIGHLAND ST,    NORWOOD, MA 02062-1902
17320037   +ROBERT JORDAN,    355 PLAIN ST,    MARSHFIELD, MA 02050-2710
17301132   +ROBERT JULIAN,    14 LARKINS WAY,    FARMINGTON, CT 06032-1723
17320153   +ROBERT KANIA,    69 ISLAND CREEK RD,    DUXBURY, MA 02332-4324
17320196   +ROBERT KARPIEJ,    64 MAGNOLIA CT,    TORRINGTON, CT 06790-2666
17320205   +ROBERT KASS,    7 SENTRY HILL PLACE,    BOSTON, MA 02114-3505
17320407   +ROBERT KENNEDY,    14 COBBLESTONE WAY,    BILLERICA, MA 01862-2915
17301191   +ROBERT KENNEDY,    76 OLD FARM ROAD,    NEEDHAM, MA 02492-4117
17320438    ROBERT KENYON,    15 BORDER WINDS AVENUE,    SEABROOK, NH 03874-4461
17301195   +ROBERT KESSINGER,    179 PARKERVILLE ROAD,    SOUTHBOROUGH, MA 01772-1730
```

```
17320610   +ROBERT KIRSCHNER,   351 WEST ST,   NEEDHAM, MA 02494-1353
17320643   +ROBERT KLEIN,   66 COLONY ST,   STRATFORD, CT 06615-5726
17320863   +ROBERT KRET,   1 BEACON VIEW DR,   FAIRFIELD, CT 06825-3702
17320901   +ROBERT KUBASKA,   44 SETTLERS WAY,   NORTH SCITUATE, RI 02857-1858
17320932   +ROBERT KUPPER,   755 MAJOR POTTER RD,   WARWICK, RI 02818-1684
17320970   +ROBERT LABONTE,   5 OLDE COLONY DR,   SHREWSBURY, MA 01545-6307
17321153   +ROBERT LAPUCK,   26 CASTLE DR,   SHARON, MA 02067-2440
17321156   +ROBERT LARAIA,   129 OAKRIDGE,   UNIONVILLE, CT 06085-1475
17321168    ROBERT LAROCQUE,   72 HAZELWOOD DRIVE,   PEMBROKE, MA 02359-2127
17321230   +ROBERT LAVIN,   480 MIDDLESEX RD,   DARIEN, CT 06820-2519
17321268   +ROBERT LEACH,   19 WOODLAND DR,   CANTON, CT 06019-2005
17321312   +ROBERT LECLERC,   52 BRADFORD WALK,   FARMINGTON, CT 06032-4531
17321358   +ROBERT LEESON,   2 MILL POND,   MARBLEHEAD, MA 01945-2685
17301384   +ROBERT LEVA,   356 SOUTH ST,   NORTHBOROUGH, MA 01532-2729
17321515   +ROBERT LEWIN,   18 KATHLEEN DR,   ANDOVER, MA 01810-1902
17321532   +ROBERT LEWTON,   34 BEHRENS ROAD,   NEW HARTFORD, CT 06057-2800
17321570   +ROBERT LIMENHOFFER,   88 WORED AVE,   WALTHAM, MA 02453-3849
17321601   +ROBERT LINKE,   29 BABE RUTH DRIVE,   SUDBURY, MA 01776-1943
17321737   +ROBERT LOOMER,   1104A RIDGEFIELD CIRCLE,   CLINTON, MA 01510-1457
17321956   +ROBERT MACARTHEW,   1839 WASHINGTON ST,   NEWTON, MA 02466-3016
17322005   +ROBERT MACHSON,   7 WHITE POIRCH RIDGE,   WESTON, CT 06883-3026
17301483   +ROBERT MAHOWALD,   10 SPRING ST,   SHREWSBURY, MA 01545-2341
17322267   +ROBERT MANN,   29 BOWDOIN ST,   CAMBRIDGE, MA 02138-1601
17322274   +ROBERT MANNARINO,   120 FOSTER ROAD,   SOUTH WINDSOR, CT 06074-2529
17322390   +ROBERT MARKEY,   28 WINDSOR RD,   WELLESLEY, MA 02481-6134
17301539   +ROBERT MARX,   7 YORK RD,   WINCHESTER, MA 01890-3831
17322552    ROBERT MATHEWS,   216 SCHOOL STREET,   SOMERVILLE, MA 02145-3824
17322589   +ROBERT MATTIODA,   29 BRIAR HILL RD,   AVON, CT 06001-4007
17322688   +ROBERT MCCALL,   18 LINDSEY DR,   WILLINGTON, CT 06279-1638
17322931   +ROBERT MCINNES,   PO BOX 67,   PRIDES CROSSING, MA 01965-0067
17323006    ROBERT MCMAHON,   11 HIDDEN POND LANE,   HUNTINGTON, CT 06484-5768
17323104    ROBERT MEGAN,   33 THACKERAY ROAD,   WELLESLEY, MA 02481-3408
17323178   +ROBERT MENYHERT,   135 ARCADIA,   WESTWOOD, MA 02090-3203
17323190   +ROBERT MERKLE,   280 NEWTOWN AVE,   NORWALK, CT 06851-2518
17323209   +ROBERT MESITE,   64 CHARING ROAD,   SOUTH WINDSOR, CT 06074-2228
17323264   +ROBERT MIDGLEY,   25 RIDGE ROAD,   NORTHBOROUGH, MA 01532-2029
17323468   +ROBERT MOLLOY,   103 OAKLAND AVE,   ARLINGTON, MA 02476-5950
17323615   +ROBERT MORIARTY,   487 WASHINGTON ST #3,   BROOKLINE, MA 02446-4515
17323686   +ROBERT MORRISSEY,   79 THATCHER ST,   BROOKLINE, MA 02446-3507
17323691   +ROBERT MORSE,   17 ACTON RD,   ASHLAND, MA 01721-1608
17323717   +ROBERT MOSSI,   28 PINEWOOD AVENUE,   SUDBURY, MA 01776-1540
17323718   +ROBERT MOSSOP,   4 BALDWIN RD,   NORWALK, CT 06851-3401
17323811   +ROBERT MULVIHILL,   31 MONTE RD,   LYNN, MA 01904-2103
17323827   +ROBERT MURCHISON,   177 LAKE ST,   SHERBORN, MA 01770-1607
17323900   +ROBERT MURPHY,   125 WEST STREET,   DUXBURY, MA 02332-3743
17323995   +ROBERT NARDONE,   17 LITTLE BROOK RD,   WESTERLY, RI 02891-3635
17324001   +ROBERT NASH,   15 COLGATE RD,   WELLESLEY, MA 02482-7405
17324064   +ROBERT NELSON,   12 DAVIS ST,   BEVERLY, MA 01915-5002
17324129   +ROBERT NEWMAN,   1 SCARBOROUGH RD,   SIMSBURY, CT 06070-1257
17324222   +ROBERT NOBLE,   7 NEW CANAAN WAY,   NORWALK, CT 06850-1443
17324272   +ROBERT NORRIS,   23 THORNDIKE ST,   BEVERLY, MA 01915-5835
17324277   +ROBERT NORTON,   92 BROOK ST,   WELLESLEY, MA 02482-6619
17324391   +ROBERT O'BRIEN,   47 BOURNE ROAD,   PLYMOUTH, MA 02360-2807
17324390    ROBERT O'BRIEN,   32 FAIRFAX ST,   NEWTON, MA 02465-2607
17324427   +ROBERT O'CONNOR,   79 FELCH RD,   NATICK, MA 01760-1258
17324527   +ROBERT OLSON,   23 LAKEWOOD RD,   NEWTON, MA 02461-1213
17324555   +ROBERT ONEIL,   81 PRINCE STREET,   NEEDHAM, MA 02492-3718
17324581   +ROBERT ONTHANK,   59 CHARING RD,   SOUTH WINDSOR, CT 06074-2228
17324685   +ROBERT OWENS,   79R WILDWOOD LANE,   DURHAM, CT 06422-2605
17324745    ROBERT PALAZZO,   556 PLAINVILLE AVE,   FARMINGTON, CT 06032
17324859   +ROBERT PARKER,   301 HOWLAND ROAD,   EAST GREENWICH, RI 02818-2640
17324963   +ROBERT PATTERSON,   106 OAKMERE ST,   WEST ROXBURY, MA 02132-5532
17324975   +ROBERT PATZ,   16 WOODLAND ROAD,   WELLESLEY, MA 02481-1120
17301966   +ROBERT PAWKIUK,   62 HUME AVE.,   MEDFORD, MA 02155-5513
17325083   +ROBERT PEPPERMAN,   2 WEST MARY DR,   SIMSBURY, CT 06070-2929
17325359   +ROBERT PJOJIAN,   283 SUMMIT DR,   CRANSTON, RI 02920-3617
17325390   +ROBERT PODOLOFF,   20 GASLIGHT LN,   FRAMINGHAM, MA 01702-5540
17302068   +ROBERT PREDERGAST,   70 ALPINE DR,   HOLLISTON, MA 01746-1463
17325560   +ROBERT PRICE,   128 WILDWOOD ROAD,   ANDOVER, MA 01810-5126
17325585    ROBERT PROCTOR,   1 CRICKET LANE,   SIMSBURY, CT 06070-3005
17325648   +ROBERT PYE,   85 ARNOLD ST 1ST FLOOR,   PROVIDENCE, RI 02906-3050
17325729   +ROBERT RAFFERTY,   9 MARGIN COURT,   COHASSET, MA 02025-1836
17325744    ROBERT RAICHE,   3 PINEWOOD LANE,   STAFFORD SPRINGS, CT 06076-3344
17302105   +ROBERT RAKOWSKI,   37 DRUMLIN RD,   WEST SIMSBURY, CT 06092-2909
17325756   +ROBERT RAKOWSKI,   37 DRUMLIN RD,   WEST SIMSBURY, CT 06092-2909
17302116   +ROBERT RASMUSSEN,   79 BEALS ST,   BROOKLINE, MA 02446-6010
17325874   +ROBERT RECCHIA,   41 BLANCHARD RD,   GRAFTON, MA 01519-1062
17325928   +ROBERT REIFF,   71 OLD OAK ROAD,   WEST HARTFORD, CT 06117-1852
17325979   +ROBERT RENDELL,   5 LILAC CIRCLE,   WELLESLEY, MA 02482-4569
17326144    ROBERT RISING,   62 MOUNTAIN STREET,   ELLINGTON, CT 06029-4139
17299821   +ROBERT ROMANO,   12 BRANDT CIR.,   WAKEFIELD, MA 01880-4375
17326374    ROBERT RONAN,   36 BARBARY CIRCLE,   MASHPEE, MA 02649-3828
17326478   +ROBERT ROSS,   31 FLAGG RD,   SOUTHBOROUGH, MA 01772-1416
17326480    ROBERT ROSS,   30 ALTON AVENUE,   CUMBERLAND, RI 02864-1706
```

```
17326507   +ROBERT ROTH,   85 BRAINARD ROAD,   WEST HARTFORD, CT 06117-2206
17326660   +ROBERT RUSSO,   129HOWARD ST,   ROCKLAND, MA 02370-1930
17326772   +ROBERT SALTER,   52 LITTLES POINT RD,   SWAMPSCOTT, MA 01907-2832
17326854    ROBERT SARRAZIEN,   13 TIERNEY STREET,   NORWALK, CT 06851-5912
17326980   +ROBERT SCHERZER,   39 NOON HILL RD,   LEXINGTON, MA 02421-6112
17327008   +ROBERT SCHLUNDT,   190 BROOKLINE ST,   NEWTON, MA 02459-2803
17327039   +ROBERT SCHOFF,   23 GODFREY ROAD WEST,   WESTON, CT 06883-1330
17327055   +ROBERT SCHRAER,   10 PEPPERIDGE CIRCLE,   FAIRFIELD, CT 06824-3440
17327229   +ROBERT SERPICO,   99 HIGHLAND AVE,   ROWAYTON, CT 06853-1316
17327317   +ROBERT SHARKEY,   20 OAKHURST RD,   SIMSBURY, CT 06070-2614
17327367   +ROBERT SHEA,   55 BLUE HERON WAY,   MARSHFIELD, MA 02050-5328
17327399   +ROBERT SHEPARD,   4 SAYLES RD,   HINGHAM, MA 02043-2678
17327438   +ROBERT SHILALIE,   262 GORWIN DR,   HOLLISTON, MA 01746-1535
17327445   +ROBERT SHINER,   20 PARKSIDE DR,   JAMAICA PLAIN, MA 02130-2435
17327487    ROBERT SHRAGE,   10 VALLEY FORGE RD,   WESTON, CT 06883
17327617   +ROBERT SIMPSON,   2 INGELSIDE DR,   FARMINGTON, CT 06032-4510
17327663   +ROBERT SKALESKI,   102 WARD ST,   NORWALK, CT 06851-2831
17327673   +ROBERT SKINNER,   74 HILLCREST PKWY,   WINCHESTER, MA 01890-1439
17302447   +ROBERT SKOG,   46 BOYCE ST,   AUBURN, MA 01501-2112
17327683   +ROBERT SKORVANEK,   8 KINGSBURY RD,   NORWALK, CT 06851-5607
17327787   +ROBERT SMITH,   4 TEMPLETON CT,   AVON, CT 06001-3950
17327883   +ROBERT SNELL,   15 WILSHIRE DR,   SCITUATE, MA 02066-2671
17302489   +ROBERT SPINA,   202 WASHINGTON ST,   WINCHESTER, MA 01890-2128
17328091   +ROBERT SPRAGUE,   36 BRENTWOOD CIR,   PLYMOUTH, MA 02360-1095
17328106   +ROBERT ST JEAN,   108 WINDING LN,   AVON, CT 06001-2625
17328146   +ROBERT STANEK,   11 DARTMOUTH DRIVE,   EAST HARTFORD, CT 06108-1427
17328207   +ROBERT STEEN,   35 CAVANAUGH RD,   WELLESLEY, MA 02481-1115
17328281   +ROBERT STEVERMAN,   41 TILDEN ROAD,   SCITUATE, MA 02066-3923
17328462   +ROBERT SULLIVAN,   71 ISLAND RD,   MILLIS, MA 02054-1101
17328611   +ROBERT SWEET,   4133 AVALON DR E,   NEW CANAAN, CT 06840-5954
17328606   +ROBERT SWEET,   25 KENMORE ST,   NEWTON, MA 02459-2105
17302599   +ROBERT TARNTIS,   99 MEDWAY ST,   NORFOLK, MA 02056-1348
17328920   +ROBERT THRESHIER,   3 TINGLEY LANE,   NORTH PROVIDENCE, RI 02904-4812
17328971   +ROBERT TITTMANN,   39 CENTRE AVE,   BELMONT, MA 02478-1511
17329043   +ROBERT TOUBEAU,   288 MAIN ST,   MEDFIELD, MA 02052-2097
17329103    ROBERT TREMBLEY,   PO BOX 466,   DERBY, VT 05829 0466
17329108   +ROBERT TRESTMAN,   776 WINCHESTER,   NORFOLK, CT 06058-1365
17329121   +ROBERT TRINKA,   15 ARLEN RD,   WESTON, CT 06883-2902
17329154   +ROBERT TRUESDALE,   40 POWISETT ST,   DOVER, MA 02030-1601
17302687   +ROBERT TURNER,   29 ARGYLE AVE,   WEST HARTFORD, CT 06107-1702
17329211    ROBERT TUZIK,   369 HIGHLAND STREET,   MARSHFIELD, MA 02050-5809
17329218   +ROBERT TWISS,   18 COMPO ROAD SOUTH,   WESTPORT, CT 06880
17329313   +ROBERT VAN BATENBURG,   17 INDIAN HILL RD,   WESTPORT, CT 06880-5713
17302752   +ROBERT WADJA,   53 AUDUBON RD,   WELLESLEY, MA 02481-2826
17329749   +ROBERT WARREN,   6 ABBOTT LN,   IPSWICH, MA 01938-1043
17329770   +ROBERT WASKOWITZ,   20 OAKENGATES,   AVON, CT 06001-2640
17329775   +ROBERT WASSMAN,   90 W SHORE DR,   MARBLEHEAD, MA 01945-1208
17329791   +ROBERT WATSON,   4 ROSE ARBOR RD,   YARMOUTHPORT, MA 02675-2242
17329919   +ROBERT WELSH,   23 PERCIVAL DR,   WEST BARNSTABLE, MA 02668-1231
17329937   +ROBERT WERNER,   8 WABAN ST,   NATICK, MA 01760-4852
17302828   +ROBERT WESLEY,   60 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17302984   +ROBERT WICE,   5 PORTER PLACE,   AVON, CT 06001-2984
17330150   +ROBERT WILLIAMSON,   3 FIELDSTONE DR,   WINCHESTER, MA 01890-3257
17330195   +ROBERT WINDELSPECHT,   9 MINTER COURT,   PLYMOUTH, MA 02360-8243
17330250   +ROBERT WITZBURG,   10 BERKELEY RD,   WELLESLEY, MA 02482-2322
17330267   +ROBERT WOLFE,   10 WATERSIDE LANE,   GLOUCESTER, MA 01930-4010
17330278   +ROBERT WOLKON,   77 THUNDER ST,   SUDBURY, MA 01776-1325
17330333   +ROBERT WORSFOLD,   187 MAIN,   WENHAM, MA 01984-1446
17318441   +ROBERT/BRENDA GUNTHER,   2 GARY AVENUE,   BEVERLY, MA 01915-1104
17301662   +ROBERT/DIANE MICHELSON,   19 DEAN RD,   WAYLAND, MA 01778-5007
17322575   +ROBERT/KAREN MATTEI,   30 FORT HILL RD,   EAST SANDWICH, MA 02537-1131
17300450   +ROBERT/LISA EWANOUSKI,   403 WELLESLEY ST,   WESTON, MA 02493-2630
17314011   +ROBERTA CHARTIER,   24 LONG VIEW DR,   SIMSBURY, CT 06070-2644
17317138   +ROBERTA FRANKENTHALER,   22 HAWTHORNE DR,   MEDFIELD, MA 02052-1437
17300629   +ROBERTA GARCEAU,   85 BAYBERRY HILL RD,   AVON, CT 06001-2800
17323159   +ROBERTA MELTZER,   3 NEAL DR,   SIMSBURY, CT 06070-2801
17326577   +ROBERTA RUBIN,   144 SHERBURN CIR,   WESTON, MA 02493-1058
17300154   +ROBERTO CREMONINI,   8 NEWELL ST,   CAMBRIDGE, MA 02140-2604
17312633   +ROBIN BOGDAN,   157 SUNRISE HILL LN,   NORWALK, CT 06851-2139
17312734   +ROBIN BORGESTEDT,   70 FRANKLIN ST,   BOSTON, MA 02110-1314
17312742   +ROBIN BORN,   34 BIRCH ST,   MARBLEHEAD, MA 01945-1902
17313541   +ROBIN CAMPAGNONE,   80 JOHNSON RD,   COLUMBIA, CT 06237-1213
17313986   +ROBIN CHANNELL,   146 CROSS ST,   NORWELL, MA 02061-1420
17314983   +ROBIN CUNNINGHAM,   39 MAPLE HOLLOW RD,   NEW HARTFORD, CT 06057-3020
17315544   +ROBIN DEVEREUX,   194 PINE ST,   MEDFIELD, MA 02052-1323
17315870   +ROBIN DORMAN,   730 ELMGROVE AVE,   PROVIDENCE, RI 02906-4900
17316316   +ROBIN ELIASBERG,   3 STANFORD RD,   WELLESLEY, MA 02481-1227
17300456   +ROBIN FAHEY,   21 CADMAN ROAD,   MENDON, MA 01756-1065
17318167   +ROBIN GRANT-HALL,   82 N MAIN ST,   MARLBOROUGH, MA 06447-1365
17318210   +ROBIN GREEN,   10 NORTH GLEN DR,   MASHPEE, MA 02649-2947
17300812   +ROBIN GROSS,   107 MARY ELLEN RD,   WABAN, MA 02468-1026
17319110   +ROBIN HERZOG,   42 BISHOP LN,   SUDBURY, MA 01776-1718
17319952   +ROBIN JOHNSON,   315 PURCHASE STREET,   MIDDLEBORO, MA 02346-3025
17320003    ROBIN JONES,   7 OLD SUDBURY ROAD,   WAYLAND, MA 01778-1806
```

```
17320249   +ROBIN KEABLE,   134 LOSAW RD,   WINSTED, CT 06098-4126
17301190   +ROBIN KENSELAAR,   80 WASHINGTON STREET,   BELMONT, MA 02478-2865
17320574   +ROBIN KING,   87 ADAMS AVE,   PEMBROKE, MA 02359-2419
17320981   +ROBIN LACEY,   48 ROBIN HOOD ROAD,   WINCHESTER, MA 01890-3463
17322008   +ROBIN MACILROY,   27 KENWOOD ST,   BROOKLINE, MA 02446-2412
17322088   +ROBIN MAGGI,   18 FOX MEADOW LN,   WEST HARTFORD, CT 06107-1215
17323284   +ROBIN MILBERG,   5 LAKEVIEW ROAD,   WESTPORT, CT 06880-5114
17323563   +ROBIN MOQUIN,   199 ABBE RD,   SOUTH WINDSOR, CT 06074-1603
17323843    ROBIN MURPHY,   27 WATER STREET,   TEWKSBURY, MA 01876-4337
17301897   +ROBIN OREMLAND,   9 KING RICHARDS CT,   AVON, CT 06001-2989
17325344   +ROBIN PITMAN,   349 EXCHANGE ST,   MILLIS, MA 02054-1109
17325421   +ROBIN POLLIER,   175 STAFFORD STREET,   CHARLTON, MA 01507-1203
17325966   +ROBIN REMICK,   21 ABERDEEN RD,   WELLESLEY, MA 02482-6027
17326148   +ROBIN RISOLO,   20 SADDLE ROAD,   NORWALK, CT 06851-3230
17326441   +ROBIN ROSENCRANZ,   7 GRAYSTONE LN,   WESTON, MA 02493-2481
17326447   +ROBIN ROSENFIELD,   109 SHELBOURNE DR,   GOSHEN, CT 06756-1812
17302222   +ROBIN ROSENTHAL,   47 BUCKBOARD LANE,   AVON, CT 06001-2306
17326949   +ROBIN SCHAEFER,   15 CAMBRIDE XING,   AVON, CT 06001-4100
17327307   +ROBIN SHAPIRO,   173 WINDING LN,   AVON, CT 06001-2631
17327770   +ROBIN SMITH,   8 THORNTON RD,   WINCHESTER, MA 01890-3446
17327941   +ROBIN SOMMERS,   51 BARBARA JEAN ST,   GRAFTON, MA 01519-1029
17328105   +ROBIN ST GERMAIN,   5 CROTON ST,   WELLESLEY, MA 02481-3131
17328186   +ROBIN STAVIS,   235 MAIN ST,   BOXFORD, MA 01921-2222
17328593   +ROBIN SWAYZE,   2 BLOSSOM LN,   MANCHESTER, MA 01944-1441
17329494   +ROBIN VIOLANDI,   15 SUNSET RD,   DUXBURY, MA 02332-3849
17329552   +ROBIN WADSWORTH,   85 SHADY HILL RD,   NEWTON, MA 02461-1712
17330438   +ROBIN YOUNG,   890 COMMONWEALTH,   BOSTON, MA 02215-1205
17301427   +ROBIN/LOUIS LUBA,   22 WESTMINSTER DR,   WEST HARTFORD, CT 06107-3351
17302593   +ROBIN/SANDRO TAMBURRINI,   87 PRATTS MILL ROAD,   SUDBURY, MA 01776-2624
17312701   +ROBYN BONNETT,   11 PARK AVENUE,   WINCHESTER, MA 01890-2008
17317471   +ROBYN GARTH,   3 WAMPATUCK RD,   DEDHAM, MA 02026-4210
17300651   +ROBYN GENGRAS,   70 TERRY ROAD,   HARTFORD, CT 06105-1109
17300990   +ROBYN HOLZMAN,   71 ROCKVIEW ST,   JAMAICA PLAIN, MA 02130-2147
17302507   +ROBYN STAVRAND,   6D NORTH COMMONS,   LINCOLN, MA 01773-1116
17328236   +ROBYN STEINBERGER,   301 PINE BROOK DR,   PEABODY, MA 01960-3762
17328495   +ROBYN SULLIVAN,   93 PRATT RD,   SCITUATE, MA 02066-2054
17324601   +ROCCO ORLANDO,   25 DRUMLIARD,   SOUTH GLASTONBURY, CT 06073-2301
17316875   +ROCHELLE FITZPATRICK,   PO BOX 437,   SHERBORN, MA 01770-0437
17323862   +ROCHELLE MURPHY,   11 STEEPLE CHASE,   AVON, CT 06001-4241
17325219   +ROCHELLE PFENNING,   240 HURD ST,   FAIRFIELD, CT 06824-5813
17330549   +ROCHELLE ZIEGLER,   228 LAUREL RIDGE LN,   NORTH KINGSTOWN, RI 02852-4150
17301237   +RODERICK KLINGER,   7 FENTON ST,   HOPKINTON, MA 01748-1811
17323466   +RODERICK MOLLEUR,   9 WALLSTONE LN,   NORWICH, CT 06360-1661
17315455   +RODNEY DENNIS,   93 PERHAM ST,   WEST ROXBURY, MA 02132-3212
17330116   +RODNEY WILLIAMS,   100 MARINA DR #511,   QUINCY, MA 02171-1566
17318711   +RODRIGO HARISTOY,   4 STAUNTON CT UNIT J,   FARMINGTON, CT 06032-3566
17326735   +RODRIGO SAFIE,   1 AVENUE DE LAFAYETTE,   BOSTON, MA 02111-1739
17312703   +ROGER BONOMI,   103 9TH ST APT 319,   CHARLESTOWN, MA 02129-4204
17312760   +ROGER BOSHES,   15 ELLIS ST,   MEDWAY, MA 02053-1901
17314613   +ROGER COOMBES,   2 MERRYWOOD CT,   SIMSBURY, CT 06070-2613
17315185   +ROGER DARIOS,   9 BRETT DRIVE,   FOSTER, RI 02825-1105
17316141   +ROGER DUPUIS,   370 RIVERTON RD,   RIVERTON, CT 06065-1102
17317064   +ROGER FOSSETT,   9 DEEPWOODS DR,   NATICK, MA 01760-5554
17317324   +ROGER GAGNON,   60 LYNNWOOD ST,   MALDEN, MA 02148-7127
17318075   +ROGER GOSS,   99 CORNATION DR,   WARWICK, RI 02886-8030
17318786   +ROGER HART,   23 SECOND STREET,   SUFFIELD, CT 06078-1818
17318958   +ROGER HEDMAN,   116 SOUTH SHORE ROAD,   SALISBURY, CT 06068-1615
17320100   +ROGER KAFLER,   11 VALLEY ROAD,   WELLESLEY, MA 02481-1456
17320436   +ROGER KENT,   PO BOX 32,   HUMAROCK, MA 02047-0032
17301306   +ROGER LAJOIE,   6 TOWER DRIVE,   NORWALK, CT 06850-2420
17301540   +ROGER MARTIN,   29 WILMONT ROAD,   FRAMINGHAM, MA 01701-4418
17324856   +ROGER PARKER,   5 CRICKET LANE,   WESTPORT, CT 06880-5721
17324939   +ROGER PATKIN,   73 EDGEWATER DR,   NEEDHAM, MA 02492-2745
17302061   +ROGER POWELL,   76 CHAROLAIS WAY,   BURLINGTON, CT 06013-1627
17325522   +ROGER PRATAS,   85 SPRING ST,   PASCOAG, RI 02859-3710
17329183   +ROGER TUFTS,   3 CLIFFSIDE RD,   MARBLEHEAD, MA 01945-1116
17329686   +ROGER WANAMAKER,   17 SKUNK LANE,   WILTON, CT 06897-2719
17330563   +ROGER ZIMMERMAN,   32 HASTINGS ST,   WELLESLEY, MA 02481-5426
17325109   +ROLAND PERKINS,   83 LINCOLN RD,   WAYLAND, MA 01778-1303
17302073   +ROLF/NANCY PRIEMER,   152 DUNCASTER RD,   BLOOMFIELD, CT 06002-1223
17329109   +ROMA TRETIAK,   9 AMBLER RD,   WESTPORT, CT 06880-3934
17315750   +ROMAN DOLGOPOLOV,   76 GARDEN CIRCLE #4,   WALTHAM, MA 02452-6173
17316632   +ROMAN FEDORCIW,   30 BERKSHIRE CROSSING,   AVON, CT 06001-6100
17317780   +ROMAN GINIS,   180 TURN OF RIVER RD #2D,   STAMFORD, CT 06905-1331
17324814   +ROMAN PAPROCKI,   16 SETTLERS PATH,   AMSTON, CT 06231-1647
17326574   +ROMAN ROZMAN,   88 METROPOLITAN AVE,   ASHLAND, MA 01721-2110
17327539   +ROMAN SIKORA,   64 STEPHEN STREET,   STAMFORD, CT 06902-4804
17321111   +ROMLEY LANG,   15 RITOLI RIDGE,   WEST HARTFORD, CT 06117-1860
17327994   +ROMMA SOUTHWICK,   2 INDIAN PATH,   NORTH GRAFTON, MA 01536-1704
17329286   +ROMULO VALADARES,   30 FLYNN AVE,   MARLBOROUGH, MA 01752-1920
17324518   +ROMY OLTUSKI,   500 EAST 83RD STREET,   NEW YORK, NY 10028-7208
17311304   +RON AGNES,   14 BROWNGATE LN,   SIMSBURY, CT 06070-1003
17312210   +RON BELL,   653 MARION AVE,   PLANTSVILLE, CT 06479-1441
17313063    RON BROOKS,   49 BELLEVUE RD,   SWAMPSCOTT, MA 01907-1518
```

District/off: 0101-1          User: pf                    Page 200 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                 Total Noticed: 20065

```
17313324   +RON BURNETT,   75 NORWICH RD,   NEEDHAM, MA 02492-4730
17313783   +RON CARROLL,   49 CESCA LN,   DURHAM, CT 06422-1638
17299990   +RON CARTER,   4 BONNIE BROOK LN,   WESTPORT, CT 06880-1501
17315305   +RON DECKER,   118 PLEASANT ST #2,   MARBLEHEAD, MA 01945-2344
17317395   +RON GANIATS,   40 TYLER COURT,   AVON, CT 06001-3165
17318371   +RON GROSSO,   8 BERKELEY RD,   WESTPORT, CT 06880-1608
17319604   +RON HUTTER,   13B PARTRIDGE LANE,   BOXFORD, MA 01921-1901
17319705   +RON IVERSON,   108 PEARSON AVE,   SOMERVILLE, MA 02144-2203
17320311   +RON KELLEHER,   45 WATERFORD RD,   MARSTONS MILLS, MA 02648-1800
17320457    RON KERMISCH,   2 SHERMAN STREET,   LEXINGTON, MA 02420-3711
17320838   +RON KRASSIN,   120 OLD REDDING RD,   WESTON, CT 06883-1916
17320899   +RON KUBA,   156 WOODVILLE ALTON RD,   HOPE VALLEY, RI 02832-2417
17321675   +RON LOCANDRO,   26 HORSESHOE CIRCLE,   SIMSBURY, CT 06070-1742
17322462   +RON MARTIN,   438 FAIR ST,   WARWICK, RI 02888-4360
17323519   +RON MONTROSS,   12 REGENCY DR,   NORWALK, CT 06851-2636
17324260    RON NORDIN,   33 YORK STREET,   LEXINGTON, MA 02420-2008
17301902   +RON ORTENBERG,   28 WARE ROAD,   NEWTON, MA 02466-1416
17324920   +RON PASTORE,   63 LOCUST AVE,   LEXINGTON, MA 02421-5820
17327441   +RON SHIN,   166 MAIN ST,   CONCORD, MA 01742-2445
17328107   +RON ST JEAN,   7 HONEYLOCUST CT,   COVENTRY, RI 02816-7932
17328409   +RON STUART,   155 COLBY DRIVE,   MIDDLEBORO, MA 02346-3736
17328622   +RON SWINNICH,   8 SHIRLEY RD,   TOWNSEND, MA 01469-1317
17329327   +RON VAN KNOWE,   21 ACORN ST,   MIDDLETON, MA 01949-1410
17329479   +RON VIN,   45 LAWTON ST #1,   BROOKLINE, MA 02446-5843
17330045   +RON WHITNEY,   156 MEETING ST,   PROVIDENCE, RI 02906-1348
17317627   +RONA GERTNER,   90 VERNDALE ST #1,   BROOKLINE, MA 02446-2416
17312776    RONALD BOTSFORD,   559 BERKSHIRE ROAD,   SOUTHBURY, CT 06488-2045
17299868   +RONALD BRUEHLMAN,   3 WOODCHUCK HILL RD,   WEST SIMSBURY, CT 06092-2322
17313566   +RONALD CAMPBELL,   16 HIDDEN BRICK ROAD,   HOPKINTON, MA 01748-2661
17313938   +RONALD CELELLA,   152 OLD FORTH HOLLOW RD,   BANTAM, CT 06750-1318
17315240   +RONALD DAVIS,   41 GATES STREET,   FRAMINGHAM, MA 01702-5503
17316752   +RONALD FIELD,   5 HEARTWOOD TRL,   FARMINGTON, CT 06032-2760
17317346    RONALD GALE,   STONEGATE LN,   BEDFORD, MA 01730
17317662   +RONALD GIARDINO,   22 BEAVERBROOK RD,   WEST SIMSBURY, CT 06092-2701
17319021   +RONALD HENDERSON,   82 PINEWOOD PATH,   EAST BRIDGEWATER, MA 02333-2159
17300971   +RONALD HOEHNE,   25 CENTERBROOK DRIVE,   FARMINGTON, CT 06032-3331
17301004   +RONALD HORWOOD,   7 OXFORD ROAD,   EAST SANDWICH, MA 02537-1337
17321676   +RONALD LOCANDRO,   12 BARON'S COURT,   SIMSBURY, CT 06070-3186
17321808   +RONALD LOWRY,   141 MAPLE ST,   NEEDHAM, MA 02492-2129
17323287   +RONALD MILES,   98 EAST ST NORTH,   GOSHEN, CT 06756-1115
17325611   +RONALD PRZECH,   139 WITCH MEADOW RD,   SALEM, CT 06420-3628
17325911   +RONALD REGO,   224 SAVIN HILL AVE,   BOSTON, MA 02125-1011
17302292   +RONALD SAMUELS,   27 CARVER RD,   NEWTON, MA 02461-1007
17302306   +RONALD SAXON,   7 ARLEN WAY,   WEST HARTFORD, CT 06117-1104
17328111   +RONALD ST SAUVEUR,   19 BELL SCHOOL HOUSE RD,   WEST KINGSTON, RI 02892-1011
17328395   +RONALD STROUT,   131 CASTLE RD,   NAHANT, MA 01908-1105
17328775   +RONALD TEAGUE,   30 ELTON ST,   COVENTRY, RI 02816-5546
17330547   +RONALD ZICKENDRATH,   42 TWEED ST,   CRANSTON, RI 02920-2547
17330599   +RONALD ZUNIGA,   77 CONGRESS STREET,   CHELSEA, MA 02150-3402
17319107   +RONALEE HERZ,   48 TERRYVILLE RD,   HARWINTON, CT 06791-2401
17326997   +RONAN SCHIPANI,   15 HERITAGE LANE,   NORWELL, MA 02061-2709
17314362   +RONEN COHEN,   4 COVLEE DR,   WESTPORT, CT 06880-6405
17327470   +RONIT SHOHAM,   44 FERNCLIFF DR,   WEST HARTFORD, CT 06117-1014
17312020   +RONLAND BARRIE,   87 MARION RD,   SCITUATE, MA 02066-2914
17312908   +RONNIE BRAGEN,   34 OAK ST,   LEXINGTON, MA 02421-6241
17320894   +RONNIE KRYJAK,   19 FAWNBROOK LANE,   SIMSBURY, CT 06070-2609
17314582   +RONNY CONTRERAS,   759 SHAWMUT AVE,   ROXBURY, MA 02119-3222
17315563   +ROOPA DHANALAL,   40 TERRANOVA CIRCLE,   WESTPORT, CT 06880-4749
17311697   +ROOPE ASTALA,   55 SEWALL AVE #1C,   BROOKLINE, MA 02446-5214
17311444   +RORY ALTMAN,   180 ELGIN ST,   NEWTON, MA 02459-2302
17312285   +RORY BENNETTE,   13 HADIX PKWY,   NORWALK, CT 06854-3410
17323405   +RORY MITCHELL,   16 SPRING ST #2,   SOMERVILLE, MA 02143-2522
17313683   +ROSA CARECCIA,   9 SINGING WOODS RD,   NORWALK, CT 06850-1225
17318575   +ROSA HALLOWELL,   19 SUDBURY RD,   CONCORD, MA 01742-2449
17328703   +ROSALIE TANGUAY,   24 CODY AVE,   PLAINVILLE, CT 06062-1137
17317268   +ROSANNE FULLAM,   46 HARBORVIEW AVE,   NORWALK, CT 06854-4822
17311453   +ROSARIO ALVAREZ-O'NEIL,   16 SOUTHWOOD DR,   SOUTHBOROUGH, MA 01772-1976
17312862   +ROSE BOYIAN,   10 ALDEWOOD DR,   NORWALK, CT 06851-4327
17313329    ROSE BURNHAM,   210R WESTERN AVE,   ESSEX, MA 01929
17315727   +ROSE DOHERTY,   52 MAYO AVE,   NEEDHAM, MA 02492-3324
17300989   +ROSE HOLMES,   16 FOX RUN ROAD,   DOVER, MA 02030-1708
17319421   +ROSE HOROWITZ,   35 SILVER RIDGE COMMON,   WESTON, CT 06883-2447
17320687    ROSE KNOTT,   104 WEDGEWOOD DR,   EASTON, CT 06612-2044
17301387   +ROSE LEWIS,   235 WEBSTER ST,   NEEDHAM, MA 02494-2213
17322275   +ROSE MANNI,   13 KINGSDALE ST,   BURLINGTON, MA 01803-1105
17325038   +ROSE PELLEGRINI,   6 CHATHAM WAY,   LYNNFIELD, MA 01940-1236
17326848   +ROSE SARIOL,   28 WILSON PL,   MANSFIELD, MA 02048-2540
17327225   +ROSE SERELS,   9 NORTH RIDGE RD,   WESTPORT, CT 06880-2235
17327254   +ROSE SFERLAZZA,   4 ISLAND DRIVE,   NORWALK, CT 06855-2703
17327638   +ROSE SINKINS,   74 PRESIDENTIAL CR,   MARSHFIELD, MA 02050-5504
17328173   +ROSEMARIE STARKEY,   6 BEVERLY PL,   NORWALK, CT 06850-2926
17314419   +ROSEMARY COLLETTI,   7 JEFFERSON RD,   MANSFIELD, MA 02048-2850
17300169   +ROSEMARY CULLIVAN,   359 MILL POND LANE,   MARSHFIELD, MA 02050-6293
17317376   +ROSEMARY GALLOGLY,   27 SHANNON RD,   WAKEFIELD, RI 02879-5413
```

```
17318747      ROSEMARY HARRIS,   971 BEACON STREET,   NEWTON, MA 02459-1722
17320706     +ROSEMARY KOCIS,   152 JOCKEY HOLLOW RD,   MONROE, CT 06468-1235
17322139     +ROSEMARY MAHONEY,   9 ELLIS AVE,   MARSHFIELD, MA 02050-2914
17322843     +ROSEMARY MCELROY,   5 DRUCE ST,   BROOKLINE, MA 02445-4224
17322969     +ROSEMARY MCKITRICK,   260 MT BLUE ST,   NORWELL, MA 02061-1012
17326666     +ROSEMARY RUTAN,   170 MEDITERRANEAN DR,   WEYMOUTH, MA 02188-3865
17327861     +ROSEMARY SMITH,   57 FARMSTEAD LN,   WEST SIMSBURY, CT 06092-2417
17317985     +ROSETTA GONG,   17 PLAYSTEAD RD,   NEWTON, MA 02458-2124
17302400     +ROSIE SHEA,   55 SHEEP HILL DR,   WEST HARTFORD, CT 06117-1638
17314176     +ROSS CIGNA,   6 AVON LANE,   NATICK, MA 01760-3312
17314329     +ROSS COFFUA,   14 STERNBACH ST,   WEST WARWICK, RI 02893-4221
17316675     +ROSS FENNER,   53 PROSPECT ST,   NEW HARTFORD, CT 06057-2224
17300515     +ROSS FINN,   188 NEEDHAM ST,   NEWTON, MA 02464-1596
17316826     +ROSS FISHER,   28 QUAIL RIDGE DR,   AVON, CT 06001-4405
17300934      ROSS HENDERSON,   75 CAMPUS DR,   DEDHAM, MA 02026-4041
17323151     +ROSS MELNIKOV,   71 STRAWBERRY HILL AVE #820,   STAMFORD, CT 06902-2761
17324185     +ROSSANA NIGROSH,   1 OLD HARRY RD,   SOUTHBOROUGH, MA 01772-1469
17302533     +ROSTYSLAV STEPANENKO,   981 STORRS RD,   STORRS, CT 06268-2618
17314097     +ROXANA CHIU,   348 BEACON ST #5,   BOSTON, MA 02116-1033
17320043     +ROXANN JOSEPH,   206 DOUGLAS PIKE,   SMITHFIELD, RI 02917-2300
17325246     +ROXANNE PHILLIPS,   15 CAROL AVE #6,   BRIGHTON, MA 02135-7550
17316473     +ROY ETTLINGER,   937 DEDHAM ST,   NEWTON, MA 02459-3419
17317663     +ROY GIARRUSSO,   2 BUTTON COVE RD,   HINGHAM, MA 02043-1933
17318835     +ROY HASSON,   52 HIGHLAND MEADOW DR,   NORTH ATTLEBORO, MA 02760-6509
17323627     +ROY MORITZ,   58 BERKELEY RD,   NORTH ANDOVER, MA 01845-5204
17301753     +ROY MULCAHY,   36 BROWNING RD,   ARLINGTON, MA 02476-7012
17313274     +ROYDEN BURCHFIEL,   37 CAMBRIDGE ST,   WINCHESTER, MA 01890-3705
17301244     +ROZ KOETHER,   4 NUTMEG LANE,   WESTPORT, CT 06880-3033
17302589     +ROZITA TABATABALI,   11 LOVETT RD,   NEWTON, MA 02459-3107
17316833     +RUANE FISHER,   681 E 7TH ST #2,   SOUTH BOSTON, MA 02127-4347
17314685     +RUBEN CORREA,   28 THORNWOOD LN,   AVON, CT 06001-2351
17311450     +RUDI ALVAREZ,   25 MOHEGAN DR,   WEST HARTFORD, CT 06117-2119
17328262     +RUDY STERENG,   101 BOSTON RD.,   MIDDLETON, MA 01949-2119
17325358     +RUDY/LISA PIZZOFERRATO,   11 TYLER COURT,   AVON, CT 06001-3165
17328257     +RUGGIERI STEPHANIE,   54 GLENWOOD AVE,   NORWALK, CT 06854-1221
17302908     +RUISHENG YU,   30 JARMAN ROAD,   SUDBURY, MA 01776-2750
17317752     +RUSS GILLIGAN,   54 HANY LN,   VERNON, CT 06066-2217
17321984     +RUSS MACDONALD,   430 COMMONWEALTH AVE,   NEWTON, MA 02459-1333
17322340     +RUSS MARCUS,   81 FOGG WORD CIR,   FAIRFIELD, CT 06824-1685
17324483     +RUSS OHANIAN,   43 BLACKBERRY LN,   FRAMINGHAM, MA 01701-3741
17324525     +RUSS OLSEN,   35 ROBINSON RD,   LEXINGTON, MA 02420-1321
17301884     +RUSS OLSEN,   35 ROSINSON RD.,   LEXINGTON, MA 02420-1321
17325460     +RUSS PORTER,   31 ROCKWOOD ST,   JAMAICA PLAIN, MA 02130-2440
17327204     +RUSS SELZER,   81 MEADOW RDG,   AVON, CT 06001-3668
17327771     +RUSS SMITH,   5 COLONIAL VILLAGE DR #3,   ARLINGTON, MA 02474-3928
17328275     +RUSS STEVENS,   109 HEATHERWOOD DR,   COLCHESTER, CT 06415-1808
17302562     +RUSS STURGIS,   34 FARMWOOD DR,   COLCHESTER, CT 06415-1751
17329380     +RUSS VASILE,   25 BAY STATE RD,   BOSTON, MA 02215-2108
17317811     +RUSSEL GITTLEN,   4 WESSON TERRACE,   NORTHBOROUGH, MA 01532-1933
17314288     +RUSSELL CLIFTON,   40 AMADO WAY,   DUXBURY, MA 02332-2960
17316115     +RUSSELL DUNN,   121 VALLEY FORGE RD,   WESTON, CT 06883-1914
17300427     +RUSSELL ENG,   4 KINGSBURY DR,   MEDFIELD, MA 02052-2441
17316430     +RUSSELL ERIKSON,   147 N STREET,   SOUTH BOSTON, MA 02127-3233
17317146     +RUSSELL FRANKS,   50 BERESFORD RD,   CHESTNUT HILL, MA 02467-2682
17317448     +RUSSELL GARLAND,   43 ORIOLE AVE,   PROVIDENCE, RI 02906-5527
17300788     +RUSSELL GREEN,   149 GOODMANS HILL ROAD,   SUDBURY, MA 01776-2411
17318730     +RUSSELL HARPER,   166 BUENA VISTA RD,   FAIRFIELD, CT 06825-1619
17319255      RUSSELL HODGSON,   12E TOM WHEELER RD,   NORTH STONINGTON, CT 06359
17320881     +RUSSELL KROM,   104 STUART DRIVE,   SOUTHINGTON, CT 06489-3940
17321032     +RUSSELL LAJOIE,   365 ROWAYTON AVE,   ROWAYTON, CT 06853-1905
17324140     +RUSSELL NEWTON,   238 PONUS RIDGE,   NEW CANAAN, CT 06840-6016
17302626      RUSSELL THIRSK,   22 SOUTHGATE WAY,   WINCHESTER, MA 01890
17330011     +RUSSELL WHITE,   9 SUGA MAPLE RD,   COVENTRY, RI 02816-6533
17330012     +RUSSELL WHITE,   9 SUGAR MAPLE DR,   COVENTRY, RI 02816-6533
17302640     +RUSSSELL THRSK,   22 S. gATEWAY,   wINCHESTER, MA 01890-3936
17311846     +RUSTY BAIRD,   12 ERICSSON ST,   BOSTON, MA 02122-3602
17328425     +RUTA SUBATIS,   24 WALKER RD,   MANCHESTER, MA 01944-1031
17311214     +RUTH ABBRUZZESE,   24 LAGGS HILL ROAD,   MARBLEHEAD, MA 01945-1009
17312449     +RUTH BIGIO,   15 RANDOLPH RD,   CHESTNUT HILL, MA 02467-2315
17313488     +RUTH CALKA,   4 WELLINGTON WAY,   HOPKINTON, MA 01748-4605
17299964     +RUTH CAPONE,   90 FAR REACH RD,   WESTWOOD, MA 02090-1033
17314292     +RUTH CLOGSTON,   14 COVEY HILL ROAD,   READING, MA 01867-1454
17315403     +RUTH DELUCA,   1 WOODBURY AVE,   STAMFORD, CT 06907-2421
17316782     +RUTH FINN,   36 TALL PINES DR,   WESTON, CT 06883-3037
17317148     +RUTH FRANTZ,   34 SOUTHPORT PLACE,   SOUTHPORT, CT 06890-1487
17301045     +RUTH ILLINGWORTH,   15 LINCOLN RD,   ASHLAND, MA 01721-3018
17320721      RUTH KOHLMEIER,   33 NEWELL ST,   HUMAROCK, MA 02047
17321077     +RUTH LAMPREY,   43 SUMMER ST,   NORWELL, MA 02061-1037
17301359     +RUTH LEGG,   32 STEVENS ST,   WINCHESTER, MA 01890-2140
17322188     +RUTH MALLETT,   2 VILLAGE HILL RD,   DOVER, MA 02030-2533
17322534     +RUTH MASSO,   19 PLYMOUTH AVE,   NORWALK, CT 06851-3610
17301646     +RUTH MENDES,   61 BRONSON RD,   AVON, CT 06001-2931
17326145     +RUTH RISKE,   705 HIGHLAND ST,   STOUGHTON, MA 02072-3842
17326534     +RUTH ROURKE,   402 PARADISE RD,   SWAMPSCOTT, MA 01907-1356
```

```
17302462    +RUTH SMITH,   97 MERIAN ST,   LEXINGTON, MA 02420-3526
17327908    +RUTH SOBOLEWSKI,   9 HILL CREST RD,   AVON, CT 06001-3475
17329200    +RUTH TURNER,   13 CHERYLN DR,   NORTHBOROUGH, MA 01532-1131
17329677    +RUTH WALTERS,   120 KING CAESER RD,   DUXBURY, MA 02332-3916
17329680    +RUTH WALTMAN,   5684 PEETS ST #A,   BUZZARDS BAY, MA 02542-1038
17329766    +RUTH WASHBURN,   89 SUNSET FARM RD,   WEST HARTFORD, CT 06107-1332
17315858     RYAN / ELIZABETH DOORANDISH,   19 VILES STREET,    WESTON, MA 02493-1747
17311465    +RYAN AMBRIFI,   47 OAK STREET,   WESTPORT, CT 06880-2029
17312089    +RYAN BATES,   42 HALES CT,   WESTPORT, CT 06880-6130
17312180    +RYAN BEECHER,   202 SKINNER RD,   VERNON, CT 06066-2231
17312404    +RYAN BETZ,   28 JOHN ST,   NEWPORT, RI 02840-3106
17312847    +RYAN BOWMAN,   218 ADAMS HILL WAY,   EAST WINDSOR, CT 06088-9612
17313550    +RYAN CAMPBELL,   41 OAK AVE,   NEWTON, MA 02465-1814
17314307    +RYAN COAKLEY,   75 PETERBOROUGH ST #609,   BOSTON, MA 02215-4314
17314447    +RYAN COLLOPY,   93 SHAW FARM RD,   HOLLISTON, MA 01746-2525
17315770     RYAN DONAHOE,   23 FLAGG STREET,   WOBURN, MA 01801-2955
17316676    +RYAN FENNESSEY,   15 DELOSS ST,   FRAMINGHAM, MA 01702-6219
17317229    +RYAN FRISCH,   1600 BEACON ST #602,   BROOKLINE, MA 02446-2226
17317576    +RYAN GENLAW,   45 SHADE ST,   LEXINGTON, MA 02421-7720
17318129    +RYAN GRAHAM,   20 BAY COLONY DR,   PLYMOUTH, MA 02360-2044
17319813    +RYAN JANTY,   4 ENRICO RD,   BOLTON, CT 06043-7553
17319893    +RYAN JOCKERS,   46 LOBDELL DRIVE,   STRATFORD, CT 06614-4017
17322661    +RYAN KLIOLZ,   33 WHEELER PARK AVENUE,   FAIRFIELD, CT 06825-1142
17321039    +RYAN LALIBERTE,   230 GREAT RD,   NORTH SMITHFIELD, RI 02896-7057
17322558     RYAN MATHIS,   PO BOX 1524,   CHARLESTOWN, RI 02813-0919
17322583    +RYAN MATTHEWS,   480 CLARK STREET,   SOUTH WINDSOR, CT 06074-3660
17323052    +RYAN MCNULTY,   54 SAXTON ST #3,   DORCHESTER, MA 02125-1439
17323435    +RYAN MOBLEY,   21 NEPTUNE AVENUE,   NORWALK, CT 06854-4708
17323828    +RYAN MURDOCK-PLACE,   35 BRAY ST,   GLOUCESTER, MA 01930-1521
17324819    +RYAN PAQUETTE,   108 F ROPER ST,   LOWELL, MA 01852-4850
17325665    +RYAN QUIGLEY,   90 EASTERN AVE,   WOBURN, MA 01801-5216
17326068    +RYAN RICHARD,   405 TALCOTT HILL RD,   COVENTRY, CT 06238-1696
17327001    +RYAN SCHLAGHECK,   7 STRAWFIELD ROAD,   UNIONVILLE, CT 06085-1073
17328014    +RYAN SPANGENBERGER,   35 ARBORWAY DR,   SCITUATE, MA 02066-2403
17328428    +RYAN SUCHSLAND,   2 CIDER LN,   NORWALK, CT 06851-3413
17328513    +RYAN SULLIVAN,   307 BAY RD,   DUXBURY, MA 02332-5013
17328711     RYAN TAPPIN,   24 SKYE LINE DR,   SUTTON, MA 01590
17329224    +RYAN TWOMEY,   23 CALIFORNIA RD.,   READING, MA 01867-3837
17329620    +RYAN WALLACE,   135 GROVE ST,   KINGSTON, MA 02364-1311
17329763     RYAN WASEL,   77 TROUTWOOD DR,   NEW HARTFORD, CT 06057-4132
17329930    +RYAN WENTWORTH,   15 VINCENT STREET,   WEST HARTFORD, CT 06119-1530
17330137    +RYAN WILLIAMS,   36 ASSISI WAY,   NORWALK, CT 06851-3216
17319381    +RYE SUP HONG,   2000 COMMONWEALTH AVE #705,   BOSTON, MA 02135-5721
17322573    +RYOTA MATSUZAKI,   141 DORCHESTER AVE #202,   BOSTON, MA 02127-1832
17324147    +RYU NGO,   91 GEORGIA ST#3,   BOSTON, MA 02121-2642
17300817     Rachel Gubbay,   221 Lowell Road,   Wellesley, MA 02481-2604
17299397    +Raleigh,   6004 South 190th Street,   Suite 101,   Kent, WA 98032-2130
17466763    +Raleigh America, Inc.,   c/o Commercial Collection Solutions, Inc,   PO Box 4156,
              Seal Beach, CA 90740-8156
17299398    +Randy A. William,   155 Black Plain Road,   Exeter, RI 02822-2108
17378176     Raymark,   8000 Decarie Blvd., #200,   Montreal, QC H4P254
17299399     Raymark Xpert Business System,   800 Decosie,   Suite 200,   Montreal, Quebec H4P 254,   Canada
17299400    +Rebecca L. Stevenson,   1256 Union Street,   P.O. Box 122,   N. Marshfield, MA 02059-0122
17299401     Rhode Island Dept. of Labor & Train,   Unemployment Insurance,   1511 Pontiac Avenue,
              Cranston, RI 02920-4407
17299402     Rhode Island Dept. of Revenue,   Division of Taxation,   One Capitol Hill,
              Providence, RI 02908-5800
17301260    +Rich Kosowsky,   54 Woodchester Drive,   Weston, MA 02493-1436
17299841     Richard Bresnahan,   60 Bay View Avenue,   Salem, MA 01970-5748
17300955     Richard Higgins,   542 Elm Street,   Concord, MA 01742-2244
17301119     Richard Jones,   7 Hillyer Way,   Granby, CT 06035-2930
17302882     Richard Wolfe,   27 Piedmont Street,   Arlington, MA 02476-5705
17404093    +Rita A. Cannistraro,   Vincent F. Cannistraro,   15 Deer Run Rd.,   Lincoln, MA 01773-2503
17299404     Roadway Express,   YRC,   P.O. Box 13573,   Newark, NJ 07188-0573
17302038    +Rob Pizzelle,   15 Arnold Road,   Wellesley, MA 02481-2819
17302301    +Rob Sargent,   48 Starr Lane,   Jamaica Plain, MA 02130-2846
17299672    +Robert Barboza,   350 Orange Park,   Bridgewater, MA 02324-2392
17299405    +Robert E. Geary,   66 Pond View Drive,   Warwick, RI 02886-2917
17299406    +Robert Fichtel Design,   P.O. Box 531,   Ashburnham, MA 01430-0531
17300718    +Robert Glowacky,   25 Tennyson Road,   Wellesley, MA 02481-5231
17300839    +Robert Hagberg,   7 Perry Road,   Lexington, MA 02421-5617
17397774    +Robert Hamblin,   89 Vine Street,   Reading, MA 01867-2449
17299407    +Robert L. Ferguson,   128 Great Bay Road,   Osterville, MA 02655-2311
17299408    +Robert L. Ferguson Trust,   c/o Robert L. Ferguson, Trustee,   128 Great Bay Road,
              Osterville, MA 02655-2311
17301921     Robert Pagani,   137 Hebron Road,   Bolton, CT 06043-7809
17299409     Robert R. Caldwell,   7r Freeman Street,   Norton, MA 02766
17299410    +Robert S. Mercer,   5 Broadway,   Stoneham, MA 02180-1025
17299411    +Robert T. Saulnier,   155 Windmere Road,   Ellington, CT 06029-5800
17302644     Robert Tierney,   31 Old Orchard Road,   Sherborn, MA 01770-1038
17299412    +Robert W. Mollo,   39 Pleasant Street,   Trumbull, CT 06611-3129
17302904     Roberto Yazon,   56 Loomis Road,   South Windsor, CT 06074-3638
17301283     Robin Kunhardt,   24 Kellogg Hill Road,   Weston, CT 06883-2620
17299843    +Roger Breitbart,   164 Rawson Rd.,   Brookline, MA 02445-4405
```

```
17299413   +Rome,   1 Derby Lane,   Waterbury, VT 05676-8968
17299414   +Ronald A. Byda,   175 Temple Street,   West Roxbury, MA 02132-3804
17489654   +Ronald C. Carter,   4 Bonnie Brook Lane,   Westport, CT 06880-1501
17299415   +Ronald Desiderato,   51 Westmore Street,   Providence, RI 02910-1045
17406052   +Rosemarie Harris,   1 Lake St.,   Pembroke, MA 02359-3250
17299416    Rubel Express,   P.O. Box 8908,   Penacook, NH 03303-8908
17299417   +Rossignol,   1413 Center Drive,   P.O. Box 981060,   Park City, UT 84098-1060
17299418   +Rubel Bike Maps,   P.O. Box 401035,   Cambridge, MA 02140-0011
17299419   +Ruffalo Enterprises,   2926 75th Street,   Kenosha, WA 53143-5640
17351081   +S TOBEY,   PO BOX 454,   DANVERS, MA 01923-0754
17320535   +S. HENRY KIM,   4 PLACID RD,   NEWTON, MA 02459-2609
17327389   +SABINA SHELBY,   24 LINWOLD DR,   WEST HARTFORD, CT 06107-1236
17318076   +SABINE GOSSART,   30 OLD STAGECOACH RD,   BEDFORD, MA 01730-1240
17319263   +SABINE HOEHNELT,   792 FARMINGTON AVE,   WEST HARTFORD, CT 06119-1619
17315194   +SABRINA DASHEFSKY,   49 E MAXWELL DRIVE,   WEST HARTFORD, CT 06107-1453
17321497   +SABRINA LEVITAN,   53 BEACH RD,   WINTHROP, MA 02152-1103
17323377    SABRINA MINI,   99 NORTH STREET,   DANVERS, MA 01923-1219
17323437   +SABRINA MOCK-ROSSE,   37 RIGGS AVE,   WEST HARTFORD, CT 06107-2740
17319979   +SADHANA JOLIET,   103 OSBORNE LANE,   SOUTHPORT, CT 06890-1145
17313852   +SAGE CASEY,   122 MONTCLAIR AVE,   WEST ROXBURY, MA 02132-7844
17300477   +SAIPIN FAVRE,   2 AMBERLY LANE,   SHREWSBURY, MA 01545-1605
17311951   +SAL BARBIERI,   49 DOGWOOD DR,   TORRINGTON, CT 06790-4208
17313463    SAL CAIOLA,   115 WINOCA ROAD,   FAIRFIELD, CT 06825-2328
17313588   +SAL CANNATA,   103 COLONEL CHESTER DR,   WETHERSFIELD, CT 06109-2534
17323824   +SAL MURANO,   27 TREADWELL AVE,   WESTPORT, CT 06880-4726
17326822   +SAL SANTANGELO,   231 MASKEL DRIVE,   SOUTH WINDSOR, CT 06074-1651
17327581   +SAL SILVESTRO,   22 PRINCES PINE RD,   NORWALK, CT 06850-2227
17302928   +SAL ZAMMITTI,   12 JOHN MATTHEW RD,   HOPKINTON, MA 01748-2013
17318779   +SALLIE HARSHBARGER,   101 HARBOR AVE.,   MARBLEHEAD, MA 01945-3844
17320516   +SALLIE KIING,   750 NEWGATE RD,   WEST SUFFIELD, CT 06093-3001
17311617   +SALLY ARGIRO,   12 HILLSIDE TER,   HINGHAM, MA 02043-2608
17311645   +SALLY ARNOLD,   4 NORSEMAN AVE,   GLOUCESTER, MA 01930-1026
17313317   +SALLY BURKE,   50 ROGERS WAY,   DUXBURY, MA 02332-4959
17313874   +SALLY CASSIDY,   20 ARLINGTON RD.,   BURLINGTON, MA 01803-4105
17300026   +SALLY CHAMBERS,   14 EDGEHILL RD,   HOPKINTON, MA 01748-1160
17314184   +SALLY CIOFFI,   3 CHANTICLEER DR,   BEVERLY, MA 01915-2182
17315635   +SALLY DILORETO,   231 DORSET RD,   WABAN, MA 02468-1451
17316216   +SALLY EARLEY,   24 HIDDEN ACRES,   DUXBURY, MA 02332-3218
17316223   +SALLY EBEL,   459 GLEN RD,   WESTON, MA 02493-1417
17317233   +SALLY FRITCHE,   46 CASTLEROCK LANE,   BOLTON, CT 06043-7856
17317992   +SALLY GONZALEZ,   143 HUCKLEBERRY HILL RD,   AVON, CT 06001-3119
17319549   +SALLY HULME,   36 WOODCHUCK HILL RD,   WEST SIMSBURY, CT 06092-2320
17320678   +SALLY KNIGHT,   2 BEACON HILL DR,   BLOOMFIELD, CT 06002-1206
17320971   +SALLY LABONTE,   6 LOWELL RD,   FARMINGTON, CT 06032-1443
17301628   +SALLY MCNEELA,   127 EASTON RD,   WESTPORT, CT 06880-1318
17323225   +SALLY METTLER JOYCE,   41 TALBOT RD,   BRAINTREE, MA 02184-5526
17323302    SALLY MILLER,   67 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17324341    SALLY O NEILL,   20 DEN ROAD,   NEW HARTFORD, CT 06057-3502
17326405    SALLY ROSE,   78 GRANITE STREET,   WALPOLE, MA 02081-1615
17326427   +SALLY ROSENBERG,   141 COLTON RD,   GLASTONBURY, CT 06033-3959
17326989   +SALLY SCHILLER,   150 LINCOLN ST,   NORWELL, MA 02061-1226
17327724   +SALLY SMALANSKAS,   99 FLAGLER DR,   HOLDEN, MA 01520-2543
17329675   +SALLY WALTERS,   8 PEMBROKE DR,   AVON, CT 06001-3970
17302804   +SALLY WEBSTER,   11 WINTHROP RD,   WELLESLEY, MA 02482-6916
17325917   +SALLY-ANNE REICHERT,   373 COUNTY RD,   MARION, MA 02738-1022
17315468   +SALVATORE DEPAOLA,   202 COLUMBIA DR,   JACKSONVILLE, NC 28546-7503
17321199   +SALVATORE LATINA,   80 PRINCETON ST,   BOSTON, MA 02128-1611
17311206   +SAM ABATE,   107 STRAWBERRY HILL AVE,   NORWALK, CT 06851-5938
17311213   +SAM ABBOTT,   60 GREEN LANE,   CANTON, MA 02021-1006
17313487   +SAM CALIGIURI,   25 HARTLEY DR,   WATERBURY, CT 06705-3734
17314061   +SAM CHESEBROUGH,   793 WASHINGTON ST,   BROOKLINE, MA 02446-2121
17314936   +SAM CRUZBIANCHI,   59 ROCKHILL RD,   PLYMOUTH, MA 02360-5516
17316838   +SAM FISHMAN,   97 ST PAUL STREET,   BROOKLINE, MA 02446-5103
17318861    SAM HAVENS,   16 WILDFLOWER RD,   BARRINGTON, RI 02806-5018
17320403    SAM KENNEDY,   43 RIVER GLEN RD,   WELLESLEY, MA 02481-1626
17321294   +SAM LEBLANC,   32 STARLIGHT DR,   NORWALK, CT 06851-3427
17321346   +SAM LEE,   41 EDWIN ST,   QUINCY, MA 02171-2066
17301400   +SAM LISS,   27 THACKERAY RD,   WELLESLEY, MA 02481-3408
17321647   +SAM LITWIN,   310 SAND TURN ROAD,   WEST KINGSTON, RI 02892-1907
17322454    SAM MARTIN,   3 NORTH STREET,   MANCHESTER, MA 01944-1335
17324470   +SAM OGDEN,   52 HARRISON ST,   NEWTON, MA 02461-1325
17324718   +SAM PAGANO,   37 SCOTT RIDGE RD,   RIDGEFIELD, CT 06877-2322
17329060    SAM TRACHTMAN,   209 GROVE ST,   NEWTON, MA 02466
17323653   +SAM WALSH,   30 CROWN AVE,   NORWALK, CT 06854-2644
17302927   +SAM ZALES,   7 PAGE ROAD,   LEXINGTON, MA 02420-2605
17330405   +SAM/BEN YARMIS,   9 WOODLAND WAY,   WESTON, CT 06883-2416
17313062   +SAMANTHA BROOKES,   20 NICKERSON ROAD,   LEXINGTON, MA 02421-6822
17313322   +SAMANTHA BURMAN,   70 WILSONDALE ST,   DOVER, MA 02030-2259
17315438   +SAMANTHA DENARO,   2 GALLOWS HILL ROAD,   SALEM, MA 01970-1222
17316404   +SAMANTHA EPRIGHT,   78 HILLSPOINT RD,   WESTPORT, CT 06880-5111
17316810   +SAMANTHA FISCHBECK,   42 SHERIDAN ST #1,   BOSTON, MA 02130-1818
17319804   +SAMANTHA JANNEY,   39 WEST SHORE DR,   MARBLEHEAD, MA 01945-1257
17325746   +SAMANTHA RAILA,   60 COVE AVE,   NORWALK, CT 06855-2412
17326773    SAMANTHA SALTER,   11 ELDRIDGE STREET,   CRANSTON, RI 02910
```

```
17329083   +SAMANTHA TRAUB,   211 CHAMBERLAIN ST,    TORRINGTON, CT 06790-3458
17302678   +SAMANTHA TRUEX,   101 LONGFELLOW ROAD,    SUDBURY, MA 01776-1215
17330275   +SAMANTHA WOLFSON,   29 CIMINO RD,    NEEDHAM, MA 02494-1936
17327653   +SAMNANG SIV,   117 LIBERTY ST,    DANVERS, MA 01923-3309
17316131   +SAMPSON DUONG,   58 FANEUIL ST.,    BRIGHTON, MA 02135
17311840   +SAMUEL BAILEY,   2 BRIDGEWATER ROAD,    FARMINGTON, CT 06032-2265
17311854   +SAMUEL BAKER,   167 COMMONWEALTH AVE #3,    BOSTON, MA 02116-2223
17314393   +SAMUEL COLE,   6464 S RIVER DR,    SPANISH FORK, UT 84660-4706
17317664   +SAMUEL GIBBONS,   452 PARK DR #14,    BOSTON, MA 02215-3746
17300771   +SAMUEL GRAVES,   94 WARREN ST,    NEEDHAM, MA 02492-3116
17320159   +SAMUEL KAPLAN,   42 8TH ST #3203,    CHARLESTOWN, MA 02129-4219
17325403   +SAMUEL POLAND,   22 MCTERNAN STREET,    CAMBRIDGE, MA 02139-3902
17302104   +SANDEEP RAJGURU,   5 STIRRUP BROOK LANE,    NORTHBOROUGH, MA 01532-2064
17329182   +SANDER TUFTE,   15 AVON RD,    WELLESLEY, MA 02482-4630
17316274   +SANDI EHMER,   51 JAN COURT,    TERRYVILLE, CT 06786-6127
17318074    SANDI GOSS,   89 FALLVIEW DRIVE,    GLASTONBURY, CT 06033-4194
17301110   +SANDI JOHNSON,   13 VENTRES WAY,    BURLINGTON, CT 06013-1904
17324267   +SANDI NORMAN,   196 HIGHGATE ST,    NEEDHAM, MA 02492-3935
17311396    SANDIE ALLEN,   159 WARREN AVENUE,    MILTON, MA 02186-2009
17311514   +SANDRA ANDERSON,   38 LAWRENCE AVE,    AVON, CT 06001-3620
17312940   +SANDRA BRAVO,   14 LOHNES RD,    FRAMINGHAM, MA 01701-4938
17312951    SANDRA BREDA,   58 BOOTH STREET,    NEEDHAM, MA 02494-1404
17299991   +SANDRA CARUSO,   7 CARTER RD,    BURLINGTON, MA 01803-1003
17314502   +SANDRA CONNELLI,   15 HEATHCOTE,    AVON, CT 06001-3174
17314916   +SANDRA CROUGH,   30 FOREST AVE,    COHASSET, MA 02025-1334
17316329   +SANDRA ELLIANO,   85 ORCHARD VALLEY DR,    CRANSTON, RI 02921-2592
17316813   +SANDRA FISCHER,   PO BOX 27,    NORTH GRANBY, CT 06060-0027
17300557   +SANDRA FORMAN,   PO BOX 920134,    NEEDHAM, MA 02492-0002
17318734   +SANDRA HARRIGAN,   14 KELLOGG HILL RD,    WESTON, CT 06883-2620
17319641   +SANDRA IEMMA,   841 SAND PLAINS TRAIL,    WAKEFIELD, RI 02879-4415
17320331   +SANDRA KELLEY,   156 BUTTERNUT DR.,    NORTH KINGSTOWN, RI 02852-6936
17320602   +SANDRA KIRCHHOFF,   5 SEAGATE RD,    DARIEN, CT 06820-5625
17322246   +SANDRA MANDELL,   157 ROBIN RD,    GLASTONBURY, CT 06033-3277
17301546   +SANDRA MASON,   36 CHILTON ST #3,    CAMBRIDGE, MA 02138-6802
17323195   +SANDRA MEROLLA,   174 BLUFF POINT RD,    SOUTH GLASTONBURY, CT 06073-3134
17323276   +SANDRA MIKLAVE,   12 HIGHVIEW AVE,    NORWALK, CT 06851-5130
17323439   +SANDRA MODARRESSI,   5 WENTWORTH PARK,    FARMINGTON, CT 06032-1559
17323771   +SANDRA MULKERN,   274 DODGE RD,    AVON, MA 01969-2210
17324072   +SANDRA NELSON,   39 DEVONSHIRE ROAD,    WABAN, MA 02468-2207
17324104   +SANDRA NEUGEBOREN,   282 NEW NORWALK RD,    NEW CANAAN, CT 06840-4921
17324207   +SANDRA NISTAL,   117 KINGS WOOD DR,    AVON, CT 06001-3179
17325154   +SANDRA PETANO,   25 PIERCE ST,    ENFIELD, CT 06082-5029
17325676   +SANDRA QUINLAN,   8 DADEN LANE,    WEST SIMSBURY, CT 06092-2703
17326881    SANDRA SAVAGE,   22 PLEASANT STREET,    DARIEN, CT 06820-5229
17327142   +SANDRA SCOTT,   11 CAIRNSLEA LN.,    SCITUATE, MA 02066-2619
17327387    SANDRA SHEIBER,   103 ELGIN STREET,    NEWTON, MA 02459-2301
17328324   +SANDRA STOKES,   PO BOX 8978,    CRANSTON, RI 02920-0988
17328555   +SANDRA SUTHERLAND,   68 PEABODY RD,    MARSHFIELD, MA 02050-6065
17329079   +SANDRA TRAPANI,   10 HILLSIDE DR,    GEORGETOWN, MA 01833-2311
17329992   +SANDRA WHITE,   151 WARREN ST,    NEEDHAM, MA 02492-3028
17330341   +SANDRA WRIGHT,   11 PRESTON DR,    BARRINGTON, RI 02806-5038
17312978   +SANDRINE BRENNAN,   740 CONGRESS STREET,    DUXBURY, MA 02332-3010
17323175   +SANDRINE MENORET,   1 OAKLAND TERRACE,    SIMSBURY, CT 06070-3019
17299862   +SANDY BROWN,   30 BOROUGH DR,    WEST HARTFORD, CT 06117-3008
17314538   +SANDY CONNORS,   61 PRESCOTT ST,    NEWTON, MA 02460-1718
17314556   +SANDY CONROY,   18 OVERLOOK RD,    QUINCY, MA 02169-2316
17316723   +SANDY FERRIS,   117 SADDLEWORTH WAY,    MIDDLEBORO, MA 02346-3075
17318649   +SANDY HANNON,   5 ROSEWOOD CT,    DUXBURY, MA 02332-3134
17320041    SANDY JOSEPH,   52 DAMIEN ROAD,    WELLESLEY, MA 02481-3418
17322057   +SANDY MACPHERSON,   82 SCHOOL ST,    WESTWOOD, MA 02090-1706
17322653   +SANDY MCALDUFF,   33 MOUNTAIN RD,    MANSFIELD CENTER, CT 06250-1212
17323325    SANDY MILLER,   174 EAST STREET,    WINDSOR, CT 06095-2410
17323670   +SANDY MORRISON,   41 PEQUOT TRL,    WESTPORT, CT 06880-2930
17301829    SANDY NILES,   70 BULLARD STREET,    SHERBORN, MA 01770-1435
17324944   +SANDY PATRICAN,   107 BELCHER ST,    ESSEX, MA 01929-1053
17327186   +SANDY SEIFERT,   128 DOVER RD,    WELLESLEY, MA 02482-7328
17328736   +SANDY TASSINARI,   12 SPRING RD,    WESTBOROUGH, MA 01581-3214
17329034   +SANDY TORTORELLA,   17 OX BOW RD,    WELLESLEY, MA 02481-1504
17330128   +SANDY WILLIAMS,   16 CAVENDISH PL,    AVON, CT 06001-5100
17330429   +SANG-WOO YOO,   24 CLEARWAY ST,    BOSTON, MA 02115-3301
17325151   +SANGEETA PESHORI,   74 AVONDALE RD,    WEST HARTFORD, CT 06117-1107
17311783   +SANJAR AZAR,   PO BOX 610183,    NEWTON, MA 02461-0183
17311736   +SANJAY AURORA,   8 JORDAN RD,    LYNNFIELD, MA 01940-1221
17301996   +SANTIAGO PERGANO,   21 BRAINARD RD,    WEST HARTFORD, CT 06117-2202
17311392   +SARA ALLAN,   11 PASTURE LN,    WEST SIMSBURY, CT 06092-2308
17311788   +SARA AZZAM,   42 MANOR AVE,    WELLESLEY, MA 02482-1031
17299636   +SARA BAILEY,   21 LOVERS LN,    MEDWAY, MA 02053-1126
17299807    SARA BOYLE,   45 WHITMAN DR,    GRANBY, CT 06035-2712
17312883   +SARA BRACKETT,   23 FAR HILLS DR,    AVON, CT 06001-2877
17313200   +SARA BUA,   12 SAWYER RD,    WELLESLEY, MA 02481-2936
17314444   +SARA COLLINS,   12 LANTERN LANE,    HINGHAM, MA 02043-2417
17314507   +SARA CONNER,   17 ORCHARD RD,    WEST HARTFORD, CT 06117-2911
17316015   +SARA DRUM,   40 CROSS ST,    MEDFIELD, MA 02052-2723
17300290   +SARA DiIORIO,   78 SWEDETOWN RD,    POMFRET CENTER, CT 06259-1014
```

```
17319081   +SARA HERMAN,   296 BEACON ST #7,    BOSTON, MA 02116-1145
17321299   +SARA LEBLOND,   64 WAKEMAN RD,    NEW CANAAN, CT 06840-2212
17322687   +SARA MCCALL,   93 HOLMAN ST,    SHREWSBURY, MA 01545-2004
17323475    SARA MOLYNEAUX,   7 WILSONDALE STREET,    DOVER, MA 02030-2260
17325028   +SARA PEDONE,   29 LONGMEADOW AVE,    WORCESTER, MA 01606-2111
17325622   +SARA PUGLIELLI,   15 QUAIL HILL RD,    WETHERSFIELD, CT 06109-3957
17325829   +SARA RAVERET,   11 SUFFOLK RD,    WELLESLEY, MA 02481-2601
17327143   +SARA SCOTTO,   23 HOLCOMB HILL ROAD,    WEST GRANBY, CT 06090-1604
17327349   +SARA SHEA,   25 NASON HILL RD,    SHERBORN, MA 01770-1235
17327443   +SARA SHINE,   1497 WASHINGTON ST,    ROSLINDALE, MA 02118
17327637   +SARA SINISCALCHI,   7 ABBE RD,    DOVER, MA 02030-2501
17302551   +SARA STOUTLAND,   104 WESTBOURNE TERR #2,    BROOKLINE, MA 02446-2234
17329592   +SARA WALKER,   8 TREMONT ST,    CHARLESTOWN, MA 02129-3107
17299557   +SARAH ALVORD,   16 BELLEVUE AVE,    CAMBRIDGE, MA 02140-3635
17299573   +SARAH ANDRYSIAK,   33 TOWER RD,    LINCOLN, MA 01773-3305
17312021   +SARAH BARRINGTON,   52 EVERGREEN LANE,    WESTPORT, CT 06880-2564
17312136   +SARAH BEATTIE,   34 DUCKHILL TER,    DUXBURY, MA 02332-3834
17312203   +SARAH BELDON,   45 HUNTING AVE,    SHREWSBURY, MA 01545-3138
17312503   +SARAH BJORKMAN,   132 IMPERIAL AVE,    WESTPORT, CT 06880-4903
17299875    SARAH BRYANT,   40B HERSEY LANE,    HINGHAM, MA 02043
17313214   +SARAH BUCK,   13 SKY TOP DR,    MANCHESTER, MA 01944-1267
17313216   +SARAH BUCKELL,   PO BOX 21,    HUMAROCK, MA 02047-0021
17300025   +SARAH CHARRON,   40 CEDAR ACRES LANE,    COHASSET, MA 02025-1331
17314127   +SARAH CHRISTIANSEN,   3 JACKSON DR,    HUDSON, MA 03051-3809
17314630   +SARAH COOPER,   505 HARWINTON AVE #4,    TORRINGTON, CT 06790-6500
17314920   +SARAH CROWLEY,   192 WINCHESTER STREET,    BROOKLINE, MA 02446-2763
17315333   +SARAH DEFREITAS,   28 TAINTOR DR,    SUDBURY, MA 01776-1267
17315652   +SARAH DINDY,   160A UNION ST,    MARSHFIELD, MA 02050-6273
17315949   +SARAH DOYLE,   7 CRAIG LANE,    HINGHAM, MA 02043-3411
17315985    SARAH DRISCOLL,   168 BRISTOL ROAD,    WELLESLEY, MA 02481-2612
17316078   +SARAH DUGAN,   18 REYNOLD ST,    WORCESTER, MA 01606-1064
17316501   +SARAH EYRE,   6 HERITAGE WAY,    BARKHAMSTED, CT 06063-3378
17316605   +SARAH FAUCETT,   121 MONTVALE ROAD,    WESTON, MA 02493-1643
17316672   +SARAH FENN,   50 HIGHLAND AVE,    BANTAM, CT 06750-1707
17300531   +SARAH FITZGERALD,   17 RICE ST,    BROOKLINE, MA 02445-6726
17316908    SARAH FLEET,   9B3 LAKESHORE DRIVE,    FARMINGTON, CT 06032
17316941   +SARAH FLORES,   PO BOX 1017,    SOUTH ORLEANS, MA 02662-1017
17317081   +SARAH FOUGERE,   86 WORCESTER ST #2,    BOSTON, MA 02118-3919
17317182   +SARAH FREEMAN,   60 STONINGTON ST,    HARTFORD, CT 06106-2718
17317257   +SARAH FRYLING,   61 DUTTON RD,    SUDBURY, MA 01776-2804
17317423    SARAH GARDELLA,   400 WABAN AVENUE,    WABAN, MA 02468-1352
17317552   +SARAH GELBACH,   100 FIDDLEHEAD FARMS,    CANTON, CT 06019-2247
17317569   +SARAH GENCK,   23 EASTVIEW ST,    WEST HARTFORD, CT 06107-2705
17318218   +SARAH GREEN,   30 WOODY LANE,    WESTPORT, CT 06880-2259
17318791   +SARAH HART,   1446 CAMBRIDGE ST 1ST FLR,    CAMBRIDGE, MA 02139-1122
17300885   +SARAH HARTRY,   77 E QUINOBEQUIN RD,    NEWTON, MA 02468-1806
17318818   +SARAH HARVEY,   10 NORTH ST,    HOPKINTON, MA 01748-1027
17319592   +SARAH HUSKEY,   5 BROOK ST,    STONEHAM, MA 02180-4401
17319856   +SARAH JENSEN,   128 WELLESLEY ST,    WESTON, MA 02493-1555
17320121   +SARAH KALLMAN,   6 GROSVENOR PL,    FARMINGTON, CT 06032-1462
17320442   +SARAH KEOGH,   194 OLYMPIC LANE,    NORTH ANDOVER, MA 01845-3314
17320612   +SARAH KISH,   145 FULLER ST,    NEWTON, MA 02465-2804
17320644    SARAH KLEIN,   14 INDIAN SPRING ROAD,    NORWALK, CT 06853-1306
17321335   +SARAH LEE,   1810 WINDSOR DR,    FRAMINGHAM, MA 01701-5012
17321364   +SARAH LEFRANCOIS,   32 MANOR ROAD,    OAKDALE, CT 06370-1213
17321710   +SARAH LOISELLE,   60 HILLTOP DRIVE,    WEST HARTFORD, CT 06107-1433
17321930   +SARAH LYNN,   64 BUBIER RD,    MARBLEHEAD, MA 01945-3640
17322010   +SARAH MACINTIRE,   64 ASHUMET AVE,    MASHPEE, MA 02649-4338
17322358   +SARAH MARGULIES,   34 LADDER HILL S,    WESTON, CT 06883-1109
17322364   +SARAH MARIEN,   51 WHITE PLAINS RD,    NORWICH, CT 06360-9470
17322401   +SARAH MARKS,   PO BOX 86,    BOLTON, MA 01740-0086
17322837   +SARAH MCDOWELL,   12 OAKWOOD DR,    SOUTH WINDSOR, CT 06074-2815
17301672    SARAH MILLS,   PO BOX 586,    NUTTING LAKE, MA 01865-0586
17323657   +SARAH MORRIS,   19 ALDEN ROAD,    WAYLAND, MA 01778-3719
17301773   +SARAH MURPHY,   41 AARON DRIVE,    COHASSET, MA 02025-1506
17301584   +SARAH McCRANN,   71 LINDEN LANE,    HANOVER, MA 02339-1392
17324146   +SARAH NG,   379 SHAWMUT AVENUE,    BOSTON, MA 02118-2028
17324225    SARAH NOECKER,   135 EAST MAIN STREET UNIT 8,    WESTBOROUGH, MA 01581-2743
17324226   +SARAH NOEL,   172 KIRKSTALL,    NEWTON, MA 02460-2441
17324263   +SARAH NORFLEET,   14 SUMMER ST,    KINGSTON, MA 02364-1433
17324459   +SARAH O'DONNELL,   52 WEST FORD FARM ROAD,    DUXBURY, MA 02332-3740
17324647   +SARAH OSOWA,   64 CREELEY RD #2,    BELMONT, MA 02478-2213
17324726    SARAH PAGLIONE,   237 BRISTOL RD,    WELLESLEY, MA 02481-2603
17324815   +SARAH PAPSUN,   351 PEMBERRICK RD #107,    GREENWICH, CT 06831-4275
17324901   +SARAH PASCALE,   1326 DEER RUN CIRCLE,    CHESHIRE, CT 06410-1705
17325658    SARAH QUEEN,   9 MEADOWBROOK ROAD,    CHESTNUT HILL, MA 02467-2921
17325739   +SARAH RAHBANY,   66 GOODNOW RD,    SUDBURY, MA 01776-1641
17325772   +SARAH RAMSEY,   200 BLAKESLEE ST # 86,    BRISTOL, CT 06010-6399
17325812    SARAH RASKIN,   193 QUAKER LANE NORTH,    WEST HARTFORD, CT 06119-1148
17325915   +SARAH REICH HARRIS,   42 MANCHESTER ROAD,    BROOKLINE, MA 02446-6049
17325933   +SARAH REILLY,   26 SALT BOX LANE,    DARIEN, CT 06820-5234
17326087   +SARAH RICHARDSON,   38 GREGORY BLVD #1,    EAST NORWALK, CT 06855-2019
17326357   +SARAH ROMANO,   69 GALEN ST #4,    WATERTOWN, MA 02472-4539
17326369   +SARAH ROME,   51 BRADYLL ROAD,    WESTON, MA 02493-1710
```

District/off: 0101-1            User: pf                 Page 206 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                 Form ID: b9d              Total Noticed: 20065

```
17302247    SARAH ROSE,   75 WALPOLE ST,   DOVER, MA 02030-2555
17327759   +SARAH SMITH,   362 WABAN AVE,   WABAN, MA 02468-1305
17327824   +SARAH SMITH,   201 PAUL REVERE RD,   NEEDHAM, MA 02494-1968
17327856   +SARAH SMITH,   17 ROCKAWAY LN,   ARLINGTON, MA 02474-2612
17328016   +SARAH SPARKS,   15 GERTRUDE RD #2,   WEST ROXBURY, MA 02132-2704
17302508   +SARAH STAPLETON,   45 ZACHARY DR,   AVON, CT 06001-3181
17328295   +SARAH STIDHAM,   185 FREEMAN ST #545,   BROOKLINE, MA 02446-3569
17328406   +SARAH STUART,   260 DEDHAM STREET,   DOVER, MA 02030-2230
17328527   +SARAH SUMMERS,   27 PARADISE DR,   NORWELL, MA 02061-2147
17328870   +SARAH THOMAS,   150 SOUTHFIELD AVE #1427,   STAMFORD, CT 06902-7763
17329020   +SARAH TOPPELBERG,   25 GRASSMERE RD,   CHESTNUT HILL, MA 02467-3643
17329054   +SARAH TOWNCEND,   1 PELL ST,   NEWPORT, RI 02840-2739
17329618   +SARAH WALLACE,   6 CHARLTON COURT,   AVON, CT 06001-2257
17330177   +SARAH WILSON,   19 NOTTINGHILL RD,   BRIGHTON, MA 02135-4009
17330110   +SARAH/SCOTT WILLETT,   74 BASSWOOD RD,   FARMINGTON, CT 06032-1142
17327482   +SARITA SHOULLA,   50 BAYBERRY LANE,   HANOVER, MA 02339-1383
17329263   +SARITA URIBE,   PO BOX 300730,   JAMAICA PLAIN, MA 02130-0007
17319194   +SASHA HILLS,   30 HILLSIDE ST #C11,   EAST HARTFORD, CT 06108-3626
17300935   +SAUL HENRY,   38 KAREN RD,   NEWTON, MA 02468-1124
17315039    SAVA CVEK,   40 WOODLAND ROAD,   BOSTON, MA 02130-3018
17319912   +SAVANNA JOHNSON,   25 PRESCOTT ST,   NEWTONVILLE, MA 02460-1613
17323113   +SAVANT MEHTA,   36 CAMELOT DR,   SHREWSBURY, MA 01545-7742
17299429    SBA,   32 Intersection Street,   P.O. Box 247,   Hempstead, NY 11551-0247
17316311   +SCHUYLER ELDRIDGE,   10114 AVALON VALLEY DRIVE,   DANBURY, CT 06810-4065
17300842   +SCOT HAIGH,   40 FOREST PARK,   FITCHBURG, MA 01420-5320
17321370   +SCOT LEHIGH,   13 ALLSTON ST,   CHARLESTOWN, MA 02129-1901
17328216    SCOTT STEGMANN,   23 COOK STREET,   COVENTRY, RI 02816-5605
17315797   +SCOTLAND DONNA,   400 CHAPEL ST,   HARRISVILLE, RI 02830-1321
17311451   +SCOTT ALVAREZ,   16 CIDER MILL RD,   BURLINGTON, CT 06013-1622
17311479   +SCOTT ARNOLD,   94 JOAN CIRCLE,   MANCHESTER, CT 06040-6321
17311676   +SCOTT ASADORIAN,   583 SHORE ACCESS RD,   NORTH KINGSTOWN, RI 02852-4533
17311779   +SCOTT AYRES,   15 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5453
17311860   +SCOTT BAKER,   19 COACHMAN RIDGE RD,   SHREWSBURY, MA 01545-1561
17312092   +SCOTT BATESON,   296 KENT DR,   EAST GREENWICH, RI 02818-2415
17312193   +SCOTT BEHRINGER,   37 OAK RIDGE DR,   AVON, CT 06001-2213
17312348   +SCOTT BERMAN,   11 PROSPECT,   LEXINGTON, MA 02421-6909
17312488   +SCOTT BIRRELL,   26 FOREST HILLS DRIVE,   WEST HARTFORD, CT 06117-1113
17312615   +SCOTT BOCHMAN,   11 MERRITT AVE,   GROVELAND, MA 01834-1618
17299789   +SCOTT BOOS,   37 MOUNTAIN ESTATES DR,   AVON, CT 06001-2105
17312800    SCOTT BOULTON,   36 LAUREL LANE,   SIMSBURY, CT 06070-1518
17312884   +SCOTT BRACKETT,   35 OAKENGATES,   AVON, CT 06001-2637
17312920   +SCOTT BRANDFELLNER,   66 COUNTY ST,   NORWALK, CT 06851-5511
17313071   +SCOTT BROOKS,   587 FAIRFIELD BEACH RD,   FAIRFIELD, CT 06824-6740
17313100   +SCOTT BROWN,   439A CABOT ST,   BEVERLY, MA 01915-3131
17313433   +SCOTT CABRAL,   125 FOX RIDGE DR,   CRANSTON, RI 02921-2234
17313580   +SCOTT CANCELLIRI,   89 LOWELL AVE,   PROVIDENCE, RI 02909-4621
17313659   +SCOTT CARAS,   291 BEACON ST #10,   BOSTON, MA 02116-1264
17313859   +SCOTT CASKO,   145 S CHESTNUT ST,   WAUREGAN, CT 06387
17300042   +SCOTT CHINITZ,   26 THURSTON LN,   NEEDHAM, MA 02492-4542
17314177   +SCOTT CIKA,   9 CAROL DR,   IVORYTON, CT 06442-1277
17314217   +SCOTT CLARK,   16 COTTAGE ST,   WELLESLEY, MA 02482-6902
17314445   +SCOTT COLLINS,   113 WENDELL AVE,   QUINCY, MA 02170-3006
17314511   +SCOTT CONNERS,   10 MILL POND LANE,   SIMSBURY, CT 06070-2429
17314548   +SCOTT CONRAD,   30 BANKS RD,   SIMSBURY, CT 06070-2304
17314633   +SCOTT COOPER,   52 WILLIAMS RD,   SHARON, MA 02067-2433
17300137   +SCOTT COUTO,   35 PARKERS GROVE,   DUXBURY, MA 02332-4736
17314853   +SCOTT CREMENS,   3 KNOLLWOOD CIRCLE,   SIMSBURY, CT 06070-1313
17314984   +SCOTT CUNNINGHAM,   19 RED CLOVER RD,   NEW HARTFORD, CT 06057-3612
17300178   +SCOTT CUSHMAN,   25 HUNTER CIRCLE,   SHREWSBURY, MA 01545-1626
17315343   +SCOTT DEHART,   49 MILLBROOK DRIVE,   EAST HARTFORD, CT 06118-2636
17315361   +SCOTT DELANO,   68 OCEAN VIEW,   SWAMPSCOTT, MA 01907-2241
17316056   +SCOTT DUELL,   154 MILE HILL RD,   TOLLAND, CT 06084-3238
17316129   +SCOTT DUNNSMORE,   38 EASTERN AVE,   ESSEX, MA 01929-1329
17316321   +SCOTT ELKINS,   6 GREENFIELD ST,   WINDSOR, CT 06095-2432
17300428   +SCOTT ENGLANDER,   15 DAVIS AVE #2A,   BROOKLINE, MA 02445-7654
17316766   +SCOTT FILLENWORTH,   145 PHILLIPS AVE,   SWAMPSCOTT, MA 01907-1642
17316864   +SCOTT FITZGERALD,   66 MILL STREET,   PEMBROKE, MA 02359-3201
17316947   +SCOTT FLORIO,   3 LISA WAY,   WEST BRIDGEWATER, MA 02379-1246
17317144   +SCOTT FRANKLIN,   31 MIDDLEFIELD DR,   WEST HARTFORD, CT 06107-1245
17317152   +SCOTT FRASER,   29 DAVE'S LANE,   SOUTHPORT, CT 06890-1129
17317230   +SCOTT FRISOLI,   1715 PONIS RIDGE,   NEW CANAAN, CT 06840-2522
17317760   +SCOTT GILLMAN,   17 LOUIS ST,   HOLLISTON, MA 01746-1549
17317829   +SCOTT GLASS,   55 OLD VILLAGE RD,   STURBRIDGE, MA 01566-1070
17300711   +SCOTT GLAZIER,   60 WINTHROP ST,   TARIFFVILLE, CT 06081-9623
17317897   +SCOTT GOFFSTEIN,   160 PINE ST #10,   NEWTON, MA 02466-1330
17318126   +SCOTT GRAHAM,   206 ROCKY HILL RD,   REHOBOTH, MA 02769-1400
17318259   +SCOTT GREENHOUSE,   29 HENRY'S MILL LANE,   SUDBURY, MA 01776-2829
17318262   +SCOTT GREENLEE,   18 HUDSON STREET,   NORWALK, CT 06851-2722
17318467   +SCOTT GUTZ,   140 BENVENUE ST,   WELLESLEY, MA 02482-7110
17318584   +SCOTT HAMBLET,   6 DANIEL SHAYS RD,   HOPKINTON, MA 01748-3101
17318588   +SCOTT HAMBUCHEN,   57 WALL ST,   WELLESLEY, MA 02481-4819
17318741   +SCOTT HARRINGTON,   170 FRANKLIN ST,   HALIFAX, MA 02338-1818
17318739   +SCOTT HARRINGTON,   63 CAMP RD,   WOODSTOCK VALLEY, CT 06282-1900
17318970    SCOTT HEFTER,   10 MAYFLOWER ROAD,   NEEDHAM, MA 02492-1110
```

```
17319080   +SCOTT HERMAN,   21 PHYLLIS DR,   RANDOLPH, MA 02368-2723
17319119    SCOTT HESTMARK,   11 INDEPENDENCE DRIVE,   WALPOLE, MA 02081-2265
17319173   +SCOTT HILINSKI,   2 SPRINGDALE AVENUE,   WELLESLEY, MA 02481-3222
17300978   +SCOTT HOGAN,   190 BLACKTHORN RD,   MARSTON MILLS, MA 02648-1028
17319301   +SCOTT HOGAN,   190 BLACKTHORN RD,   MARSTONS MILLS, MA 02648-1028
17319336   +SCOTT HOLLINGER,   3 TRAILSIDE LN,   HOPKINTON, MA 01748-2698
17319510   +SCOTT HUDSON,   999 GUERNSEYTOWN RD,   WATERTOWN, CT 06795-1226
17319606   +SCOTT HUTZLER,   20 SWATHMORE ROAD,   WELLESLEY, MA 02482-6609
17319662   +SCOTT INGERMAN,   12 BOSSY LANE,   WILTON, CT 06897-4601
17319756   +SCOTT JACOBSEN,   24 VALLEYBROOK DR,   EAST GREENWICH, RI 02818-2043
17319791   +SCOTT JAMES,   133 RUSSELL MILLS RD,   PLYMOUTH, MA 02360-3018
17319845   +SCOTT JENKINS,   19 HARBOR VIEW LN,   MARBLEHEAD, MA 01945-3007
17320132   +SCOTT KANACH,   75 HASTINGS RD,   DEDHAM, MA 02026-5407
17320173   +SCOTT KAPLOWITCH,   14 SHELDOD RD,   MARBLEHEAD, MA 01945-2025
17320464   +SCOTT KERR,   3 HUCKLEBERRY LANE,   WEST SIMSBURY, CT 06092-2611
17301220   +SCOTT KING,   228 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17320585   +SCOTT KINNE,   1000 HUMPHREY ST,   SWAMPSCOTT, MA 01907-1415
17320699    SCOTT KOBAK,   4 TIMBER LANE,   WESTPORT, CT 06880-2621
17320828   +SCOTT KRALL,   19 INVERNESS RD,   NORWOOD, MA 02062-1626
17320959    SCOTT KYLE,   10 HANCOCK ST.,   LEXINGTON, MA 02420
17321099   +SCOTT LANE,   4 HEIDI CIR,   HOPKINTON, MA 01748-1561
17321580   +SCOTT LINDBERG,   6 JEFFERSON DRIVE,   EAST GRANBY, CT 06026-9539
17321589   +SCOTT LINDSAY,   4 DOWD AVE,   CANTON, CT 06019-2435
17301406    SCOTT LIVELY,   5 RYBURY HILLWAY,   NEEDHAM, MA 02492
17301418   +SCOTT LOPEZ,   25 EUBENE DR,   WINCHESTER, MA 01890-1062
17321865   +SCOTT LUMSDEN,   1 COSSITT RD,   NORWALK, CT 06854-2503
17321998   +SCOTT MACEK,   PO BOX 211,   COLEBROOK, CT 06021-0211
17322439   +SCOTT MARSHALL,   9242 NW 63RD,   PARKLAND, FL 33067-3758
17301564   +SCOTT MAZZEO,   31 ROBINHOOD RD,   WINCHESTER, MA 01890-3462
17322732   +SCOTT MCCARTNEY,   56 HARVARD ST,   PEMBROKE, MA 02359-3821
17301615   +SCOTT MCKENNA,   50 BLIGH ST,   TEWKSBURY, MA 01876-1371
17323058   +SCOTT MCPHEE,   8 WALNUT HILL RD,   MILLIS, MA 02054-1050
17323192   +SCOTT MERLONI,   97 PINESWAMP RD,   IPSWICH, MA 01938-2909
17301652   +SCOTT MERRILL,   66 LEICESTER RD,   MARBLEHEAD, MA 01945-1838
17323455    SCOTT MOKOSKI,   47 SUGAR BUSH LANE,   TOLLAND, CT 06084-2166
17323470   +SCOTT MOLLOY,   30 CLARKSON DR,   WALPOLE, MA 02081-1404
17301739   +SCOTT MOY,   4 ALEXANDRA CIR,   SOUTHBOROUGH, MA 01772-1752
17323763   +SCOTT MULDER,   153 LOWELL RD,   WELLESLEY, MA 02481-2719
17323908   +SCOTT MURRAY,   20 LAURIE LN,   CHARLTON, MA 01507-1263
17324027   +SCOTT NAVARRO,   25 SWEET AMANDA'S WAY,   PLYMOUTH, MA 02360-8109
17324234   +SCOTT NOLAN,   119 SHELL STREET,   MANHATTAN BEACH, CA 90266-3050
17324542   +SCOTT O'MALLEY,   4 CANTERBURY RD,   NORWALK, CT 06851-2624
17324526   +SCOTT OLSHEWITZ,   50 BROADLAWN PARK #411,   CHESTNUT HILL, MA 02467-3524
17324628   +SCOTT ORZELL,   15 PARK AVE #102,   HULL, MA 02045-4107
17301944   +SCOTT PARKER,   15 WOODCLIFF DRIVE,   WINCHESTER, CT 06070-2838
17324987   +SCOTT PAULY,   130 WINCHESTER ST,   BROOKLINE, MA 02446-2763
17325132   +SCOTT PERRY,   4 CLEVELAND RD,   SALEM, MA 01970-4415
17325183   +SCOTT PETRANGELO,   16 NATICK AVE,   WARWICK, RI 02886-3153
17325293   +SCOTT PIERCE,   93 OLD LITTLETON RD,   HARVARD, MA 01451-1420
17325797   +SCOTT RANSLEY,   12 CAMILLE LN,   WEST SIMSBURY, CT 06092-2401
17325815   +SCOTT RATCHFORD,   67 BALFOUR RD,   WEST HARTFORD, CT 06117-2936
17325833    SCOTT RAWDING,   8 WATERSIDE ROAD,   MARBLEHEAD, MA 01945-1438
17325875   +SCOTT RECKERT,   53 EAST MAPLE ST,   PLAINVILLE, CT 06062-2348
17325889   +SCOTT REED,   71 STRINGER,   HANSON, MA 02341-1187
17326042   +SCOTT RIBAS,   30 SCHOONER DR,   SOUTH KINGSTOWN, RI 02879-5428
17326243    SCOTT ROBINS,   16 SMITH STREET,   WESTBOROUGH, MA 01581-1724
17326438   +SCOTT ROSENBLUM,   5 HARVESTMOON DR,   NATICK, MA 01760-5890
17326801   +SCOTT SANDERSON,   33 SADDLE RIDGE DR,   WEST SIMSBURY, CT 06092-2118
17326857   +SCOTT SARTELL,   11 RACHEL RD,   READING, MA 01867-3809
17326875   +SCOTT SAUNDERS,   14 HEATHER HILL,   BARKHAMSTED, CT 06063-3362
17326905   +SCOTT SAWYER,   12 ROUNDWOOD RD,   NATICK, MA 01760-2119
17326914   +SCOTT SAYERS,   9 WHISPERING LN,   HOLLISTON, MA 01746-1492
17326940   +SCOTT SCARTISI,   22 ARROWHEAD DR,   BUZZARDS BAY, MA 02532-4527
17327033   +SCOTT SCHOEM,   245 WESTMONT STREET,   WEST HARTFORD, CT 06117-2935
17327177   +SCOTT SEGAR,   107 BRANDY ST,   BOLTON, CT 06043-7801
17327294   +SCOTT SHANE,   20 MEADOW RD,   BURLINGTON, CT 06013-2306
17327319   +SCOTT SHARKEY,   37 HIGHLAND RD,   WESTPORT, CT 06880-2846
17327551   +SCOTT SILVA,   6 STEAMBOAT LANE,   HINGHAM, MA 02043-1928
17327712    SCOTT SLOBIN,   24 FAIRFIELD BEACH ROAD,   FAIRFIELD, CT 06824-6841
17327879   +SCOTT SNAPPER,   38 HILLSIDE RD,   WELLESLEY, MA 02481-3237
17327914   +SCOTT SOEHL,   PO BOX 1441,   MANCHESTER, MA 01944-0870
17328012   +SCOTT SPANGENBERG,   2 NIGHTINGALE DRIVE,   SHREWSBURY, MA 01545-4047
17328044   +SCOTT SPENCER,   PO BOX 127,   KINGSTON, MA 02364-0127
17328100   +SCOTT SPURLOCK,   95 HOCKANUM BLVD #4002,   VERNON, CT 06066-7000
17328284   +SCOTT STEWART,   53 WHITTIER ST,   WELLESLEY, MA 02481-5235
17328285   +SCOTT STEWART,   117 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1480
17328436   +SCOTT SUGERAK,   355 UPPER VALLEY ROAD,   TORRINGTON, CT 06790-2572
17328514    SCOTT SULLIVAN,   PO BOX 198,   MARSHFIELD HILLS, MA 02051-0198
17328666   +SCOTT TAIT,   48 TALCOTT STREET,   BARRINGTON, RI 02806-4723
17302622   +SCOTT TEZAK,   123 WOBURN ST.,   READING, MA 01867-2312
17328888   +SCOTT THOMPSON,   29 ROOT AVE,   BRISTOL, CT 06010-5435
17329117    SCOTT TRIEDMAN,   283 WAYLAND AVENUE,   PROVIDENCE, RI 02906-4520
17302716   +SCOTT VAN DE MARK,   28 STRANFIELD RD,   UNIONVILLE, CT 06085-1070
17329357   +SCOTT VANETTEN,   280 ARROWHEAD PLACE,   STRATFORD, CT 06614-2806
```

```
17329887   +SCOTT WEISS,   88 DEERHILL LANE,   MARSHFIELD, MA 02050-1608
17329968   +SCOTT WHALEN,   99 ARROWHEAD DR,   NEW HARTFORD, CT 06057-4102
17330091   +SCOTT WILCZYNSKI,   3 TORY LANE,   SHREWSBURY, MA 01545-1434
17330152   +SCOTT WILLIAMSON,   15 WESTGATE RD,   WELLESLEY, MA 02481-1208
17330242    SCOTT WITKIN,   32 PINE HILL AVENUE,   NORWALK, CT 06855-2810
17330262   +SCOTT WOLF,   27 PHILBRICK RD,   NEWTON, MA 02459-2735
17302883   +SCOTT WOLF,   150 SHERBURN CIRCLE,   WESTON, MA 02493-1058
17330449   +SCOTT YOUNG,   2 GARDENSTONE WAY,   ROCKFORT, MA 01966-1806
17312805   +SEAN BOURGOIN,   95 LAWRENCE AVE,   AVON, CT 06001-3623
17313116   +SEAN BROWN,   26 HUNTER DR,   WEST HARTFORD, CT 06107
17314263   +SEAN CLEARY,   376 OCEAN BLVD,   REVERE, MA 02151-2643
17300107   +SEAN CONNOLLY,   31 VILLAGE DRIVE,   EAST SANDWICH, MA 02537-1416
17314577   +SEAN CONTI,   27 CYNTHIA DR,   COVENTRY, RI 02816-8413
17314675   +SEAN CORMIER,   PO BOX 885,   PLYMOUTH, MA 02362-0885
17314885    SEAN CROHAN,   249 WEIGOLD ROAD,   TOLLAND, CT 06084-3840
17300163   +SEAN CRONIN,   20 MAPLECREST DR,   SOUTHBOROUGH, MA 01772-1241
17315006   +SEAN CURRY,   49 FULLERS LANE,   MILTON, MA 02186-4713
17315744    SEAN DOLAN,   2 EATON ROAD,   DEDHAM, MA 02026
17316967   +SEAN FLYNN,   135 GRUMMAN AVE,   NORWALK, CT 06851-2400
17318759   +SEAN HARRIS,   75 OVERLOOK DR,   WARWICK, RI 02818-4720
17319175   +SEAN HILL,   7 BREWSTER RD,   WELLESLEY, MA 02481-5301
17320231   +SEAN KAUFMAN,   11 IROQUOIS ST #2,   ROXBURY CROSSING, MA 02120-2810
17301175    SEAN KEATING,   661 GRAMPIAN WAY,   DORCHESTER, MA 02125
17320400   +SEAN KENNEALLY,   PO BOX 2110,   OCEAN BLUFF, MA 02065-2110
17320518   +SEAN KILBRIDGE,   74 BOYLSTON ST #3,   JAMAICA PLAIN, MA 02130-2203
17320567   +SEAN KING,   6 VINTAGE LANE,   SOUTH WINDSOR, CT 06074-1616
17322016   +SEAN MACKAY,   30 HANCOCK ST,   MELROSE, MA 02176-6328
17301484   +SEAN MAHONEY,   122 NEWTON ST,   WESTON, MA 02493-2315
17322466   +SEAN MARTIN,   14 BRIDGE ST,   BEVERLY, MA 01915-4109
17322803   +SEAN MCDEVITT,   130 SYCAMORE RD,   BRAINTREE, MA 02184-7343
17322825   +SEAN MCDONOUGH,   13 D STREET,   NATICK, MA 01760-3001
17322874   +SEAN MCGLONE,   8 PRINCETON ST,   PEABODY, MA 01960-1409
17322929   +SEAN MCINDOO,   214 GRANT ST,   FRAMINGHAM, MA 01702-8110
17323070   +SEAN MCSHEA,   151 HIGHLAND ST,   HOLDEN, MA 01520-2561
17323282   +SEAN MILANO,   98 OAK ST,   WELLESLEY, MA 02482-4710
17323590   +SEAN MORESCHI,   93 WILLOW RD,   CHARLESTOWN, RI 02813-4162
17301774   +SEAN MURPHY,   29 STEEPLECHASE,   AVON, CT 06001-4241
17323874   +SEAN MURPHY,   263 OLNEY ST,   PROVIDENCE, RI 02906-2325
17324235   +SEAN NOLAN,   110 BRACKEN ST,   CRANSTON, RI 02920-7222
17324379   +SEAN O'BRIEN,   4 TWIN PONDS DR,   UNIONVILLE, CT 06085-1504
17324404    SEAN O'CONNELL,   64 BUTTERFIELD ROAD,   NEWTOWN, CT 06470-1016
17324425   +SEAN O'CONNOR,   32 WARWICK ST,   BOSTON, MA 02120-2248
17324429   +SEAN O'CONNOR,   77 HARTNESS ROAD,   SUTTON, MA 01590-3830
17301874   +SEAN O'DONNELL,   128 TAINE MTN ROAD,   BURLINGTON, MA 06013-1918
17324716   +SEAN PAGANI,   PO BOX 525,   NORTH ATTLEBORO, MA 02761-0525
17325302   +SEAN PIETZ,   37 MAY ST,   NEEDHAM, MA 02492-3109
17326256   +SEAN ROBINSON,   158 CONCORD RD #M8,   BILLERICA, MA 01821-4652
17326745   +SEAN SAILER,   31 YALE RD,   EAST HARTFORD, CT 06108-1448
17328438   +SEAN SUGRUE,   47 DEAN ST,   WESTWOOD, MA 02090-1237
17328509   +SEAN SULLIVAN,   56 ANTHONY RD,   FRANKLIN, MA 02038-3128
17328453   +SEAN SULLIVAN,   21 VILLAGE ST,   MARBLEHEAD, MA 01945-2212
17328505   +SEAN SULLIVAN,   26 VILLAGE LANE,   BURLINGTON, CT 06013-1403
17328596   +SEAN SWEENEY,   62 JASMINE LN,   GLASTONBURY, CT 06033-2745
17328702   +SEAN TANG,   303 COLUMBUS AVE #302,   BOSTON, MA 02116-5285
17328879   +SEAN THOMAS,   50 LAWRENCE ROAD,   WESTON, MA 02493-1159
17328991   +SEAN TOLAND,   36 SURF SIDE LN,   QUINCY, MA 02171-1321
17330368   +SEAN WYNNE,   179 AUER FARM ROAD,   BLOOMFIELD, CT 06002-2149
17321715    SEB LOMBARDI,   58 SATARI DRIVE,   COVENTRY, CT 06238-1031
17313746   +SEBASTIAN CARPENTER,   91 CEDAR ST,   WENHAM, MA 01984-1538
17300533   +SEBASTIAN FLACKE,   345 NAHANT ROAD,   NAHANT, MA 01908-1610
17320536   +SEBASTIAN KIM,   150 FAIRWAY ROAD,   CHESTNUT HILL, MA 02467-1850
17316500   +SELENE EYMER,   31 BOW ST,   COHASSET, MA 02025-1329
17319501   +SELINA HUBER,   16 GREEN ACRE,   WESTPORT, CT 06880-5027
17326025   +SELMA REYNOLDS,   300 FALMOUTH RD #21E,   MASHPEE, MA 02649-2696
17324295   +SELWYN NOTELOVITZ,   47 HILLTOP ROAD,   CHESTNUT HILL, MA 02467-1806
17301826   +SERGE NIKOLIN,   43 GARDNER ST #2,   BROOKLINE, MA 02445-4512
17327919   +SERGEI SOKOLOV,   27 SMITHSHIRE EST,   ANDOVER, MA 01810-2970
17325429   +SERGEY POLYAKOV,   4 HERITAGE HILL RD,   NORWALK, CT 06851-1712
17330527   +SERGEY ZEMLYANSKY,   33 MAGNOLIA AVE,   GLOUCESTER, MA 01930-5131
17315507   +SERGIO DESIMONE,   166 CAMDEN RD,   NARRAGANSETT, RI 02882-2123
17316638   +SERGIO FEFER,   11 NEHOIDEN ROAD,   WABAN, MA 02468-1923
17324510   +SERGIO OLIVA,   6 LOUNDSBURY AVE,   NORWALK, CT 06851-4514
17320115   +SETH KALAIJIAN,   15 WOODS RD,   MEDFORD, MA 02155-1427
17313364    SETH BURSTON,   358 WILDWOOD ROAD,   STAMFORD, CT 06903-2001
17300228   +SETH DAVIS,   60 ALBEMARLE AVE,   LEXINGTON, MA 02420-2923
17319819   +SETH JARRET,   182 HAWTHORN CR,   WOONSOCKET, RI 02895-6617
17320754   +SETH KONHEIM,   10 LYNDALE PARK,   WESTPORT, CT 06880-1228
17301425    SETH LOW,   52 HILLSIDE RD,   MEDFORD, MA 02155
17322124   +SETH MAHLER,   56 PARSONS DRIVE,   WEST HARTFORD, CT 06117-1308
17322407   +SETH MAROIS,   134 ELM ST,   KINGSTON, MA 02364-1920
17324852   +SETH PARKER,   89 HIDDEN PINES CIRCLE,   MERIDEN, CT 06451-2212
17326351   +SETH ROMAN,   44 GRISCOM RD,   WAYLAND, MA 01778-2500
17330303   +SETH WOODFORD,   687 WEST AVON RD,   AVON, CT 06001-2912
17317898   +SEYEDEN GOHARNIA,   1 HAMPDEN CIRCLE,   SIMSBURY, CT 06070-1243
```

```
17317114      SHAANNAH FRAMBES,    35 LEHIGH ROAD,    WELLESLEY, MA 02482-7419
17324524     +SHALYNN OLSEN,    33 COUNTRY CLUB CIRCLE,    PEMBROKE, MA 02359-2100
17301149     +SHAMEZ KANJI,    11 ROCKLAWN RD.,    WESTBOROUGH, MA 01581-3945
17311832     +SHANE BAILEY,    14 LEAMINGTON RD #1,    BRIGHTON, MA 02135-4016
17313493     +SHANE CALLAGHAN,    232 WORTHEN ROAD EAST,    LEXINGTON, MA 02421-6130
17300676     +SHANE GIBSON,    40 CLAYBAR DRIVE,    WEST HARTFORD, CT 06117-3014
17312043      SHANNAN BARRY,    7 TAYLOR ROAD,    NORTH READING, MA 01864
17316005     +SHANNAN DROSOPOULOS,    2 CHANDLER DRIVE,    MARSHFIELD, MA 02050-4710
17312583     +SHANNON BLOODGOOD,    PO BOX 2290,    DUXBURY, MA 02331-2290
17313497     +SHANNON CALLAHAN,    34 HAVEN AVE,    ROCKPORT, MA 01966-1020
17314594     +SHANNON COOK,    32 OAK HILL RD,    STORRS, CT 06268-2203
17316220     +SHANNON EASTMAN,    93 OAK ST #81,    ASHLAND, MA 01721-1068
17320439     +SHANNON KENYON,    15 SNOW ROAD,    NORTH GRAFTON, MA 01536-1644
17320681     +SHANNON KNIGHT,    77 CHANDLER ST #1,    BOSTON, MA 02116-6207
17321070     +SHANNON LAMOUREUX,    84 BROAD ST,    WARWICK, RI 02888-2233
17322169     +SHANNON MAJEWSKI,    75 POPE STREET,    NEWPORT, RI 02840-3552
17323803      SHANNON MULREED,    24 DEEPWOOD LANE,    NORWALK, CT 06854-3925
17326728     +SHANNON SADOWSKI,    33 W RIDGE RD,    SOUTHINGTON, CT 06489-2438
17302495     +SHANNON ST. ONGE,    46 HIGHWOOD DR,    AVON, CT 06001-2412
17328314     +SHANNON STOCKWELL,    3103 FOREST PARK DR,    AUBURN, MA 01501-2570
17328366     +SHANNON STRANZL,    101 MILLS ST #3,    MALDEN, MA 02148-7914
17328454     +SHANNON SULLIVAN,    109 MILL ST,    MIDDLETON, MA 01949-1008
17328732     +SHANNON TARRANT,    5 MORETTO DR,    WEST PEABODY, MA 01960-3720
17328897     +SHANNON THOMPSON,    100 LINCOLN ST #6,    DUXBURY, MA 02332-3657
17329650     +SHANNON WALSH,    11 WEST COVE RD,    MOODUS, CT 06469-1300
17322925     +SHANNON/DAVID MCHALE,    3 ERICA LANE,    WEST SIMSBURY, CT 06092-2919
17329670     +SHANNA WALSH,    33 ARBOR WAY,    MARSHFIELD, MA 02050-5134
17327804     +SHAPLEIGH SMITH,    9 HARBOR RD,    DARIEN, CT 06820-5810
17314914     +SHARI CROTTY,    31 SEARS RD,    SOUTHBOROUGH, MA 01772-1101
17318370     +SHARI GROSSO,    8 RUN BROOK CIR,    SUDBURY, MA 01776-1680
17320312     +SHARI KELLEHER,    16 SUMMIT PL,    NEWBURYPORT, MA 01950-3804
17320836     +SHARI KRASNOO,    173 NEWBURY ST,    FRAMINGHAM, MA 01701-4537
17322232     +SHARI MALYN,    102 HUNNEWELL AVE,    NEWTON, MA 02458-2242
17328297     +SHARI STIER,    23 PARK AVE,    NEEDHAM, MA 02494-1614
17314099     +SHARLEAN CHIU,    35 CLAYBAR DR,    WEST HARTFORD, CT 06117-3013
17313930     +SHARLENE CEDRONE,    PO BOX 6015,    YANTIC, CT 06389-6015
17313289     +SHARON BENOIT,    152 CREDIT RD,    CENTERVILLE, MA 02632-2000
17312504     +SHARON BJORKMAN,    491 FOREST STREET,    MARSHFIELD, MA 02050-2003
17312911     +SHARON BRAINARD,    173 BLOOMFIELD AVE,    WEST HARTFORD, CT 06105-1008
17312967      SHARON BREMNER,    5 STRATTON FOREST WAY,    SIMSBURY, CT 06070-2345
17299846     +SHARON BRIDBURG,    132 CLIFFMORE ROAD,    WEST HARTFORD, CT 06107-1122
17313813     +SHARON CARTNEY,    33 JOHNNYCAKE LANE,    NEW HARTFORD, CT 06057-2005
17313836     +SHARON CASARELLA,    15 ANNA CT,    SEEKONK, MA 02771-4919
17313997     +SHARON CHARBONNEAU,    306 GREENWOOD ST,    WORCESTER, MA 01607-1718
17314759     +SHARON COUGHLIN,    88 SMITH ROAD,    CHARLTON, MA 01507-1619
17315591     +SHARON DICKER,    24 PRESTON BEACH RD,    MARBLEHEAD, MA 01945-1725
17316461     +SHARON ESPOSITO,    20 WALTER AVE,    NORWALK, CT 06851-4135
17300497     +SHARON FERRIS,    44 WALNUT FARMS DR,    FARMINGTON, CT 06032-2131
17316895     +SHARON FLANAGAN,    17 CYPRESS ST,    SOMERVILLE, MA 02143-2601
17317091     +SHARON FOWNES,    160 POWDER POINT AVE,    DUXBURY, MA 02332-3935
17317227     +SHARON FRIES,    60 CALTHROP DR,    BRIDGEWATER, MA 02324-2892
17317473     +SHARON FROIO,    83 MANOMET AVE,    HULL, MA 02045-2341
17317473     +SHARON GARVEY,    11 ISLAND DRIVE,    NORWALK, CT 06855-2702
17318025     +SHARON GOODWIN,    44 HOMESTEAD RD,    LYNNFIELD, MA 01940-1246
17318157     +SHARON GRANT,    23 HORNE DR,    SUTTON, MA 01590-1815
17318306     +SHARON GRIFFIN,    12 CHAMBERLAIN PARKWAY,    WORCESTER, MA 01602-2532
17318921     +SHARON HAZLEY,    7 MILL GATE RD,    KINGSTON, MA 02364-1857
17319221     +SHARON HINTON,    236 CHESTNUT HILL ROAD,    COLCHESTER, CT 06415-2007
17320579     +SHARON KING,    36 CONANT ROAD,    FRAMINGHAM, MA 01702-6806
17320702     +SHARON KOCHEN,    93 SUNNY REACH DR,    WEST HARTFORD, CT 06117-1531
17321336     +SHARON LEE,    7 SILVERMINE LN,    GEORGETOWN, MA 01833-1601
17321430     +SHARON LEONE,    26 MARCIA DR,    UNCASVILLE, CT 06382-2323
17321616     +SHARON LIPPER,    20 FAIRFIELD AVE,    WESTPORT, CT 06880-6823
17321868     +SHARON LUND,    262 FOREST ST,    NEEDHAM, MA 02492-1326
17321999     +SHARON MACEY,    167 DAVIS HILL RD,    WESTON, MA 06883-2016
17322023     +SHARON MACKENZIE,    10 B MASSACO ST,    SIMSBURY, CT 06070-2138
17323384     +SHARON MINTZ,    77 WESTGATE RD,    WELLESLEY, MA 02481-2507
17323536     +SHARON MOORE,    159 TENNEY ST,    GEORGETOWN, MA 01833-1838
17323548     +SHARON MOORE,    21 ELEVEN OCLOCK RD,    WESTON, CT 06883-2548
17323651     +SHARON MORRIS,    68 BASSWOOD RD,    FARMINGTON, CT 06032-1142
17324026     +SHARON NAVARRO,    7 MANITOU RD,    WESTPORT, CT 06880-6008
17324403     +SHARON O'CONNELL,    923 BRUSH HILL RD,    MILTON, MA 02186-1228
17324438     +SHARON O'CONNOR,    132 HILLCREST ROAD,    MARSHFIELD, MA 02050-8233
17325330     +SHARON PINTO,    3 MIDROCKS DRIVE,    NORWALK, CT 06851-1609
17302035     +SHARON PISANI,    10 BOX WOOD LN,    DUXBURY, MA 02332-3223
17302077     +SHARON PRYBYLA,    14 BELKNAP CIRCLE,    ASHLAND, MA 01721-3014
17325760     +SHARON RALSTON,    490 ELM ST,    FRAMINGHAM, MA 01701-3308
17325785     +SHARON RANDALL,    PO BOX 458,    BRANT ROCK, MA 02020-0458
17325969      SHARON REMKIEWICZ,    92 TIMROD TRL,    GLASTONBURY, CT 06033-1937
17326287     +SHARON RODGER,    22 LONDONDERRY RD,    MARBLEHEAD, MA 01945-1011
17326391     +SHARON ROPER,    236A QUINCY SHORE DR,    QUINCY, MA 02171-1536
17326809     +SHARON SANDSTROM,    1262 BOSTON TPK,    COVENTRY, CT 06238-1202
17326962     +SHARON SCHWABEL,    50 BROADLAWN PARK,    CHESTNUT HILL, MA 02467-3524
17326974     +SHARON SCHENDEL,    649 MERWINS LN,    FAIRFIELD, CT 06824-1973
```

```
17327149  +SHARON SCULLY,   18 TROTWOOD DR,   WEST HARTFORD, CT 06117-1643
17328126  +SHARON STACY,   PO BOX 564,   HANOVER, MA 02339-0564
17302543  +SHARON STIMSON,   55 CODY CIRCLE,   SOUTH WINDSOR, CT 06074-3492
17328407   SHARON STUART,   677 SOUTH AVENUE,   NEW CANAAN, CT 06840-6335
17328635  +SHARON SYLVIA,   11 MARSHALL,   SCITUATE, MA 02066-2315
17329008  +SHARON TONER,   35 CLIFF ST,   NARRAGANSETT, RI 02882-2921
17329437  +SHARON VERRILLI,   18 LONGMEADOW DR,   POMFRET, CT 06259-1214
17329517  +SHARON VOGELAAR,   1 MAPLECREST AVE,   NORTH PROVIDENCE, RI 02911-2912
17320778  +SHARONE KORNMAN,   1 FAXON DRIVE,   WEST HARTFORD, CT 06117-1109
17326003  +SHARRON RESTIVO,   9 THOMAS PLACE,   ROWAYTON, CT 06853-1500
17321628  +SHARYN LISTER,   61 NORTH ST.,   UPTON, MA 01568-1581
17316067  +SHAUN DUFFY,   41 POMPOSITTICUT RD,   STOW, MA 01775-1136
17316858  +SHAUN FITZGERALD,   48 NORTH AVE #1,   NATICK, MA 01760-3549
17300467  +SHAUN FORRESTAL,   9 GREEN ACRE LN,   WESTPORT, CT 06880-5027
17319536  +SHAUN HUGHES,   35 GLEN DR,   WARWICK, RI 02889-8310
17321238  +SHAUN LAWLER,   21 HILLSIDE DR,   SUSSEX, NJ 07461-1220
17321912  +SHAUN LYNCH,   21 REDBUD WAY #31,   MARLBOROUGH, MA 01752-5926
17311200  +SHAUNA 100,   12 WASHINGTON ST,   MILLBURY, MA 01527-1920
17316886  +SHAUNA FLAHERTY,   36 MARION RD,   WESTPORT, CT 06880-2923
17318082   SHAUNA GOTTIER,   PO BOX 474,   SOMERS, CT 06071-0474
17321245  +SHAUNA LAWRENCE,   3 BARON PARK LN #31,   BURLINGTON, MA 01803-5429
17301696  +SHAUNA MOLLOY,   1 SUNNY REACH RD,   WEST HARTFORD, CT 06117-1531
17316865  +SHAWN FITZGERALD,   4 HAMILTON AVE,   CRANFORD, NJ 07016-2427
17317636  +SHAWN GETMAN,   24 COLLINS ROAD,   COLLINSVILLE, CT 06019-3318
17318348  +SHAWN GRODZICKI,   40 BARNES HILL RD,   BURLINGTON, CT 06013-1531
17318842  +SHAWN HATCH,   28 RIDGELAND RD,   SHREWSBURY, MA 01545-3526
17301078  +SHAWN JENNINGS,   34 FULLER ROAD,   WAYLAND, MA 01778-4704
17320446  +SHAWN KEOHANE,   7 SADDLEGATE LANE,   VERNON, CT 06066-4579
17301296  +SHAWN LADDA,   7 GILLETTE WAY,   FARMINGTON, CT 06032-1054
17321180  +SHAWN LARSON,   1 MCGINNIS DR,   BURLINGTON, MA 01803-3719
17321287   SHAWN LEBEL,   8 COVE PL,   NORTHBRIDGE, MA 01534
17322725  +SHAWN MCCARTHY,   1 OAKLAND TERRACE,   NATICK, MA 01760-4338
17323340  +SHAWN MILLER,   1429 MAIN ST,   MARSHFIELD, MA 02050-2072
17325870  +SHAWN REBOCHO,   94 MARTIN ST,   PAWTUCKET, RI 02861-3481
17327794  +SHAWN SMITH,   210 PINE ST #139,   MANCHESTER, CT 06040-8424
17328932  +SHAWN TIBBO,   43 MT PLEASANT ST,   WOBURN, MA 01801-5123
17329662  +SHAWN WALSH,   32 PLYMOUTH RD,   HANOVER, MA 02339-2642
17311674  +SHAY ARTZI,   60 WADSWORTH ST,   CAMBRIDGE, MA 02142-1317
17300886  +SHAY HAREL,   49 VIOLETWOOD CIR,   MARLBOROUGH, MA 01752-6489
17316123  +SHAYNE DUNN,   79 OLD DAN RD,   FAIRFIELD, CT 06824-6386
17320912  +SHAYNE KUHANECK,   65 OLD STATE ROAD,   SOUTHINGTON, CT 06489-3424
17317733  +SHEA GILLAN,   95 NORTHVIEW DR,   GLASTONBURY, CT 06033-3659
17312042  +SHEILA BARRY,   65 E INDIA ROW #29A,   BOSTON, MA 02110-3388
17313042   SHEILA BRODERICK,   360 WICKFORD POINT ROAD,   NORTH KINGSTOWN, RI 02852-4046
17313320  +SHEILA BURKUS,   262 COUNTRY DR,   WESTON, MA 02493-1138
17314218  +SHEILA CLARK,   21 PLEASANT ST,   ROWLEY, MA 01969-1412
17300127  +SHEILA CORKHILL,   22 COLGATE RD,   WELLESLEY, MA 02482-7406
17315022  +SHEILA CUSACK,   11 COULTON PARK,   NEEDHAM, MA 02492-3301
17300279  +SHEILA DIAMOND,   78 BROOKMOOR RD,   AVON, CT 06001-2301
17315630  +SHEILA DILLON,   45 G ST,   BOSTON, MA 02127-2954
17315702  +SHEILA DLUGOLECKI,   20 CHARING CROSS,   AVON, CT 06001-2604
17315826  +SHEILA DONOVAN,   465 SUMMER ST,   WEYMOUTH, MA 02188-1219
17300435  +SHEILA ERICSSON,   251 WILDWOOD AVE,   WORCESTER, MA 01603-1628
17316621  +SHEILA FEATHERSTON,   26 ORCHARD HILL RD,   WESTPORT, CT 06880-2926
17316868  +SHEILA FITZGERALD,   11 BRICE CIRCLE,   HOLDEN, MA 01520-1879
17317387  +SHEILA GAMBINO,   2 LEWIS FARM ROAD,   DUXBURY, MA 02332-3566
17317404  +SHEILA GANTER,   7 GREY LANE,   LYNNFIELD, MA 01940-1239
17318586  +SHEILA HAMBLETON,   17 KENNEY AVE,   NAHANT, MA 01908-1522
17319130  +SHEILA HIATT,   6 CARBERRY LN,   MILTON, MA 02186-2651
17319360  +SHEILA HOLT,   281 NOD HILL,   WILTON, CT 06897-1720
17320263  +SHEILA KEARNEY,   29 FOREST NOTCH,   COHASSET, MA 02025-1132
17322824  +SHEILA MCDONOUGH,   46 PINEHURST ST #2,   ROSLINDALE, MA 02131-2939
17324419  +SHEILA O'CONNOR,   133 BOLTON ST,   SOUTH BOSTON, MA 02127-1223
17302208  +SHEILA ROBIDA,   81 TURKEY HILL RD,   CHESTER, CT 06412-1133
17326902  +SHEILA SAWYER,   23 PARK MEADOWS,   NASHVILLE, TN 37215-5829
17326925  +SHEILA SCANLON,   10 WELLS AVE,   GEORGETOWN, MA 01833-1137
17327735  +SHEILA SMILEY,   564 MAIN STREET,   HANSON, MA 02341-1941
17328516  +SHEILA SULLIVAN-LANDY,   11 OAKLAND SQ DR,   PEMBROKE, MA 02359-3743
17329462  +SHEILA VIETH,   1 KRESS FARM RD,   HINGHAM, MA 02043-2911
17329629   SHEILA WALLIS,   9 ABBOTT LANE,   IPSWICH, MA 01938-1043
17302792  +SHEILA WARD,   6 LINBROOK RD,   WEST HARTFORD, CT 06107-1223
17330254  +SHEILA WOHL,   71 TUCKAHOE RD,   EASTON, CT 06612-2053
17300634  +SHEILAH GAUCH,   18 BOSTON ROCK RD.,   MELROSE, MA 02176-5303
17313291  +SHELAGH BURKE,   45 BELLEVUE RD,   SWAMPSCOTT, MA 01907-1518
17301434  +SHELBY LUK,   2 FARNHAM WAY,   FARMINGTON, CT 06032-1563
17319699  +SHELDON ITZKOWITZ,   18 BOOTH ST,   NEEDHAM, MA 02494-1432
17327086  +SHELDON SCHWARTZ,   1 DEVONSHIRE PLACE #3410,   BOSTON, MA 02109-3544
17329558  +SHELDON WAGNER,   35 YORKSHIRE RD,   DOVER, MA 02030-2371
17302906  +SHELDON YELLIN,   60 VISCOUNT,   WILLIAMSVILLE, NY 14221-1768
17314006  +SHELLEY CHARNOFF,   192 HINCKLEY RD,   MILTON, MA 02186-2853
17314489  +SHELLEY CONINGFORD,   172 GRAND AVE,   CRANSTON, RI 02905-3910
17316104  +SHELLEY DUNCAN,   44 SEMINARY RD,   SIMSBURY, CT 06070-2030
17319687  +SHELLEY ISAACSON,   48 SOLOMON PIERCE RD,   LEXINGTON, MA 02420-2534
17323905  +SHELLEY MURRAY,   91 WILLOW ST,   WOBURN, MA 01801-3434
```

```
17325379     +SHELLEY PLUDE,    5 HIGH MEADOW LANE,    MIDDLEFIELD, CT 06455-1269
17326469      SHELLEY ROSS,    28 OLD HILL RD,    WESTPORT, CT 06880
17326975     +SHELLEY SCHENK,    34 CLOVER DRIVE EXT.,    WILTON, CT 06897-4529
17312130     +SHELLY BEAN,    36 SUMMIT DRIVE,    WARREN, RI 02885-1338
17315717     +SHELLY DOGNAZZI,    85 COMO RD,    READVILLE, MA 02136-1934
17315980     +SHELLY DRIESMAN,    275 STURGES HWY,    WESTPORT, CT 06880-1722
17316622     +SHELLY FECTEAU,    24 FREY RD,    NEW HARTFORD, CT 06057-2724
17300601     +SHELLY FURUNESS,    10 ROUND TABLE RD,    SHREWSBURY, MA 01545-7710
17326725     +SHELLY SACKETT,    116 OCEAN AVE,    SWAMPSCOTT, MA 01907-2439
17301899     +SHEPARD ORR,    365 CABOT ST,    NEWTON, MA 02460-2253
17322430     +SHERALYN MARSH,    37 WEST ROAD,    CANTON, CT 06019-3739
17319787     +SHERI JAMES,    PO BOX 179,    EXETER, RI 02822-0502
17321100     +SHERI LANE,    PO BOX 82,    TARIFFVILLE, CT 06081-0082
17323735     +SHERI MOUNT,    73 CRANBURY RD,    NORWALK, CT 06851-2617
17300027     +SHERMAN CHAN,    3 PHILBROOK TERRACE,    LEXINGTON, MA 02421-7954
17318214     +SHERMAN GREEN,    63 HIGHPOINT COMMONS,    MARLBOROUGH, CT 06447-1166
17314300     +SHERRI CLOUTIER,    12 HILLSIDE DR,    STURBRIDGE, MA 01566-1536
17314303     +SHERRI CLUFF,    54 SANDRA DR.,    NORTH KINGSTOWN, RI 02852-6608
17315469     +SHERRI DEPERSIA,    48 CEDAR RIDGE DR,    HEBRON, CT 06248-1450
17300411     +SHERRI ELKINSON,    7 WACHUSETT VIEW DRIVE,    WESTBOROUGH, MA 01581-2647
17316544     +SHERRI FALLON,    190 SKUNK HILL RD,    HOPE VALLEY, RI 02832-1292
17318191      SHERRI GRAY,    23 SANDYBROOK,    COLEBROOK, CT 06021
17325053     +SHERRI PELLETIER,    1 SUMMER LANE,    MARLBOROUGH, CT 06447-1462
17326885     +SHERRI SAVANELLA,    71 RIDGE ST,    WINSTED, CT 06098-1923
17312053     +SHERRY BARTH-HARPER,    91 RICHMOND LN,    WEST HARTFORD, CT 06117-1630
17313610     +SHERRY CAO,    14 OVERLOOK DR,    SOUTHBOROUGH, MA 01772-1218
17314774     +SHERRY COURTEMANCHE,    PO BOX 137,    RIVERTON, CT 06065-0137
17314995     +SHERRY CURNS,    2 HOPEWELL FARM RD,    NATICK, MA 01760-5570
17315168     +SHERRY D'ANGELO,    6 DOE HOLLOW DR,    TRUMBULL, CT 06611-3364
17317416     +SHERRY GARCIA,    18 COMMON RD,    WILLINGTON, CT 06279-1507
17326317     +SHERRY ROGERS,    22 BUNKER HILL RD,    IPSWICH, MA 01938-1506
17328321     +SHERRY STOHLER,    32 STONER DR,    WEST HARTFORD, CT 06107-1329
17329950     +SHERRY WESTELMAN,    114 MANNHILL RD,    SCITUATE, MA 02066-2119
17311865     +SHERYL BAKER,    2 WINDY HILL,    WESTPORT, CT 06880-3729
17313662     +SHERYL CARBERRY,    295 BEACON ST #42,    BOSTON, MA 02116-1237
17319227     +SHERYL HIRSCH,    21 NEWELL AVE,    NEEDHAM, MA 02492-1922
17324929     +SHERYL PATEL,    148 N ST,    BOSTON, MA 02127-3231
17329639     +SHERYL WALSH,    7 ADAMS,    WILMINGTON, MA 01887-2731
17330386     +SHERYL YAMUDER,    120 MOUNTFORT ST #603,    BOSTON, MA 02215-2905
17311336     +SHEZAD AKRAM,    86 TISDALE DRIVE,    DOVER, MA 02030-1600
17301688     +SHIH MIYAMURA,    101 MONMOUTH ST #401,    BROOKLINE, MA 02446-5612
17314036     +SHIH-FANG CHEN,    1160 COMMONWEALTH AVE #20,    ALLSTON, MA 02134-4703
17300965     +SHIMBORI HIROYUKI,    7 EVERETT ST #4,    BROOKLINE, MA 02445-7606
17312604     +SHIRA BLUMENSTEIN,    36 STANDISH RD,    NEEDHAM, MA 02492-1116
17300588     +SHIRA FRIEDMAN,    12 MOREHOUSE LN,    WESTPORT, CT 06850-4420
17313676     +SHIRLEY CARDELLO,    60 LEGGE ST,    BRIDGEWATER, MA 02324-2921
17315307     +SHIRLEY DECKER-LUCKE,    21 GREGORY ISLAND ROAD,    SOUTH HAMILTON, MA 01982-2635
17301261     +SHIRLEY KOSLOSKY,    31 KAREN DRIVE,    NAUGATUCK, CT 06770-2238
17323096     +SHIRLEY MEDLIN,    336 INTERVALE RD #F1,    GILFORD, NH 03249-7436
17324770     +SHIRLEY PALMIERI,    76 PEDERSOM RD.,    EAST HARTLAND, CT 06027-1706
17327038     +SHIRLEY SCHOENEBERGER,    54 PERKINS ST,    MANCHESTER, CT 06040-3954
17330003     +SHIRLEY WHITE,    40 N BRIGHAM HILL RD,    NORTH GRAFTON, MA 01536-1114
17326333     +SHIYOUNG ROH,    170 IVY ST,    BROOKLINE, MA 02446-3907
17311677     +SHOJI ASAKURA,    6 BICENTENNIAL DR,    LEXINGTON, MA 02421-7708
17301728     +SHUJI MORIMOTO,    428 MASSACHUSETTS AVE #2,    ARLINGTON, MA 02474-6734
17326864      SHUJI SATO,    138 LOWELL STREET APT 3,    SOMERVILLE, MA 02143-1417
17320548     +SIDNEY KIM,    1 ANDREWS CIRCLE,    HANSCOM AFB, MA 01731-2601
17313011     +SIERRA BRIGHT,    55 SMITH ST,    DOVER, MA 02030-1703
17319102     +SIGAL HERTSHEN,    503 PARK DR #1,    BOSTON, MA 02215-3106
17318480     +SIGNE HAAS,    PO BOX 812411,    WELLESLEY, MA 02482-0018
17329274     +SIGRID USEN,    27 NORTHGATE RD,    WELLESLEY, MA 02481-1108
17313267     +SILVANA BUONO,    1 DORLON STREET,    NORWALK, CT 06855-2600
17316156     +SILVIA DURNO,    34 CRAWFORD RD,    WESTPORT, CT 06880-1824
17299743     +SIMA BILGE,    7 HAZEL ROAD,    LEXINGTON, MA 02420-1204
17311870     +SIMON BAKER,    277 NORTH QUAKER LANE,    WEST HARTFORD, CT 06119-1036
17323441     +SIMON MODY,    96 MYRTLE AVE,    WESTPORT, CT 06880-3512
17313021     +SIMON WILLIAMS,    15 SNOW ST,    SHERBORN, MA 01770-1603
17302099     +SIMONA RAFFIONI,    80 HILL ST',    LEXINGTON, MA 02421-4318
17314553     +SINDIA CONROY,    75 WINDING RIVER RD,    NEEDHAM, MA 02492-1024
17318207     +SIOBHAN GREELEY,    67 HASTINGS ST,    BOSTON, MA 02132-2333
17299748     +SKEFF BISSET,    11 MIYA LN,    SANDY HOOK, CT 06482-1164
17326500     +SKYLAR ROTE,    36 LOPEZ AVE,    CAMBRIDGE, MA 02141-2135
17326339     +SLAWA ROKICKI,    373 WASHINGTON ST #2,    CAMBRIDGE, MA 02139-2720
17328650     +SLAWOMIR SZYMANOWSKI,    359 FLOWER RD,    NORTHBRIDGE, MA 01534-1131
17321177     +SLIM LARSEN,    200 GRANITE STREET,    ROCKPORT, MA 01966-1232
17318756     +SLOAN HARRIS,    30 SURREY GLEN,    WILTON, CT 06897-2161
17299621     +SLOANE AWTREY,    38 DWHINDA RD,    WABAN, MA 02468-1833
17312412     +SMITHA BHARADWAJ,    9 FARMSTEAD WAY,    ACTON, MA 01720-4478
17313603     +SOCRATES CANO,    29B INTERFAITH TERR,    FRAMINGHAM, MA 01702-4126
17302307     +SOMPIT SAYABOVORN,    1834 BEACON ST #8,    BROOKLINE, MA 02445-2028
17317521     +SONCHU GAVELL,    81 CLAYPIT HILL RD,    WAYLAND, MA 01778-2004
17312678     +SONIA BOMBART,    32 BERNHARD DR,    WESTON, CT 06883-1963
17314109     +SONIA CHOE,    34 PRISCILLA CTR,    WELLESLEY, MA 02481-5311
17315087     +SONJA DAHLSTROM,    121 NORTH ST #13,    MEDFIELD, MA 02052-1639
```

```
17313837     SONYA CASAROTTO,   187 EDDY LANE,   NEWINGTON, CT 06111-4713
17316653    +SONYA FEITELBERG,   127 LAKE ST,   KINGSTON, MA 02364-1034
17301255     SONYA KORABELNIKOVA,   12 BRYER RD #6,   CHESTNUT HILL, MA 02467
17329249    +SOO UM,   9 LINDEN ST #2,   NORWALK, CT 06851-1505
17312055    +SOPHIA BARTHOLOMEW,   20 LONGMEADOW DR,   WESTWOOD, MA 02090-1079
17322495    +SOPHIA MARTZ,   44 WALKER RD,   MANCHESTER, MA 01944-1033
17328060    +SOPHIA SPILIAKOS,   29 GARLAND RD,   LINCOLN, MA 01773-1816
17312580    +SOPHIE BLONDEAU,   14 HORSESHOE LANE,   WESTPORT, CT 06880-5058
17319994     SOPHIE JONES,   25 COLUMBIA STREET,   WELLESLEY, MA 02481-1602
17321206    +SOPHIE LAU,   32 DON AVE,   RUMFORD, RI 02916-2303
17328689     SOPHIE TAMBORELLO,   6 OLD SAUGATUCK ROAD,   NORWALK, CT 06855-2025
17325738    +SOROYA RAHAMAN,   8 LINCOLN CIR,   WELLESLEY, MA 02481-6116
17299560    +SOWSY AMY,   56 SHADE ST,   LEXINGTON, MA 02421-7712
17311288     SPENCER ADLER,   PO BOX 28,   WESTPORT, CT 06881-0028
17311880    +SPENCER BALBONI,   PO BOX 1887,   DUXBURY, MA 02331-1887
17326739     SPENCER SAGMAN,   278 ROWAYTON AVENUE,   NORWALK, CT 06853-1019
17327125    +SPENCER SCOTT,   14 PEVERELL ST,   DORCHESTER, MA 02125-2041
17329742    +SPENCER WARNER,   161 IMPERIAL AVE,   WESTPORT, CT 06880-4909
17328010    +SPIRO SPANAKIS,   65 LAKE AVE #1005,   WORCESTER, MA 01604-1163
17312445    +STACEY BIERNAT,   124 JUNIPER DRIVE,   AVON, CT 06001-3406
17300108    +STACEY CONROY,   29 BAY STATE RD,   BELMONT, MA 02478-2240
17300923    +STACEY HELD,   17 WESTLAND ROAD,   AVON, CT 06001-1222
17301120    +STACEY JONES,   105 SCARBROUGH ST,   HARTFORD, CT 06105-1108
17301486    +STACEY MAIRANO,   8 LUCY WAY,   SIMSBURY, CT 06070-2527
17324320    +STACEY NUGENT,   9 REGENT CIR,   FRANKLIN, MA 02038-2726
17302103    +STACEY RAINEY,   6 E CONCORD ST,   BOSTON, MA 02118-1906
17302137    +STACEY REGAL-O'HARE,   13 AYER ST,   PEABODY, MA 01960-6103
17325959    +STACEY REISMAN,   PO BOX 299,   BRANT ROCK, MA 02020-0299
17326395    +STACEY ROSA,   4 MILL LANE,   NORTON, MA 02766-2343
17328480    +STACEY SULLIVAN,   376 WOODSIDE CIRCLE,   FAIRFIELD, CT 06825-1857
17302637    +STACEY THORNER,   70 RAYMOND WAY,   ASHLAND, MA 01721-2430
17328940    +STACEY TIERNEY,   15 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17329299    +STACEY VALERIO,   87 HEDGEHOG LANE,   WEST SIMSBURY, CT 06092-2106
17329431    +STACEY VERGE,   43 BERRYWOOD LANE,   SOUTH HAMILTON, MA 01982-1503
17299628    +STACI BACHMAN,   96 GARDEN GATE,   FARMINGTON, CT 06032-4501
17326325    +STACI ROGERS,   27 WINGATE RD,   HOLLISTON, MA 01746-1221
17319748    +STACIA JACOBS,   78 CLINTON AVE,   WESTPORT, CT 06880-1239
17321980    +STACIE MACDONALD,   81 BLACK PT LANE,   PORTSMOUTH, RI 02871-5203
17330382    +STACIE YAMAGUCHI,   38 MIDDLE ST #4,   WALTHAM, MA 02451-4414
17312472    +STACY BINIERIS,   42 WALL STREET,   MIDDLEBORO, MA 02346-3036
17313907    +STACY CAULFIELD,   123 TYSON COMMONS LANE,   BRAINTREE, MA 02184-8260
17315904    +STACY DOW,   6 STAGECOACH LN,   LYNNFIELD, MA 01940-2356
17316362    +STACY EMANUEL,   101 MOUNT AVE,   PROVIDENCE, RI 02906-5817
17316451    +STACY ESKELAND,   5 MIDDLE BROOK POND RD,   REDDING, CT 06896-1731
17300460    +STACY FALLON,   34 WALNUT ST,   NEEDHAM, MA 02492-2227
17321403    +STACY LENDRIM,   373 MAIN ST,   WESTPORT, CT 06880-2005
17323007    +STACY MCMAHON,   14 RYANS LN,   DUXBURY, MA 02332-3550
17323776    +STACY MULLANEY,   480 JERUSALEM RD,   COHASSET, MA 02025-1144
17324474    +STACY O'GORMAN,   31 ELTON ST.,   COVENTRY, RI 02816-5547
17302113    +STACY RANEY,   270 FERN ST,   WEST HARTFORD, CT 06119-1129
17329624    +STACY WALLACE,   PO BOX 210,   EDGARTOWN, MA 02539-0210
17316426    +STAFFAN ERICSSON,   79 CARLTON ST,   BROOKLINE, MA 02446-4054
17314349    +STAN COHEN,   85 MIDDLESEX AVE,   NATICK, MA 01760-4518
17316777    +STAN FINKELSTEIN,   117 LEXINGTON RD,   LINCOLN, MA 01773-2206
17317631     STAN GERVAIS,   128 BROOKLYN TRPK,   WINDHAM, CT 06280
17318065    +STAN GORNICZ,   346 NOTT STREET,   WETHERSFIELD, CT 06109-1623
17329094    +STAN TREANTOS,   17 STLVAN RD,   BEVERLY, MA 01915-3719
17330258    +STANISLAWA WOJEWODZIC,   11 DAWES ST # 3,   DORCHESTER, MA 02125-1737
17316044    +STANLEY DUCHARME,   44 POND DR,   WAYLAND, MA 01778-4218
17316288     STANLEY EIGEN,   194 SAINT PAUL STREET APT 1,   BROOKLINE, MA 02446-7135
17327499    +STANLEY SHULMAN,   60 PARKWAY ST,   BROOKLINE, MA 02446-7013
17321081    +STAR LANCASTER,   6 VALLEY RD,   LEXINGTON, MA 02421-4217
17317948    +STARR GOLDSMITH,   7 ROBIN HILL RD,   WESTPORT, CT 06880-5635
17315026    +STEFAN CUSHMAN,   43 WHITING RD,   WELLESLEY, MA 02481-6718
17319676    +STEFAN IRIS,   23 OLD BROOK ROAD,   SHREWSBURY, MA 01545-5408
17300165    +STEFANIE CRONIN,   795 CHESTNUT ST,   WABAN, MA 02468-2329
17317190    +STEFANIE FREGEOLLE,   15 HIGGINS ST #412,   SMITHFIELD, RI 02917-4036
17301064    +STEFANIE JANOFF,   23 RICE SPRING,   WAYLAND, MA 01778-3515
17319870    +STEFANIE JESSIMAN,   52 EDGEWOOD RD,   SOUTHBOROUGH, MA 01772-2010
17326051    +STEFANIE RICCI,   210 BLACKSTONE BLVD,   PROVIDENCE, RI 02906-5801
17319002    +STEFFEN HELMLING,   16 OAK VIEW TERR,   JAMAICA PLAIN, MA 02130-4902
17328188    +STELIOS STAVRIANOS,   355 OAK RIDGE ROAD,   STRATFORD, CT 06614-8908
17323910    +STELLA MURRAY,   74 DANIEL TRACE,   BURLINGTON, CT 06013-1533
17301929    +STELLA PAN,   646 BEACON STREET,   NEWTON, MA 02459-2029
17302176    +STELLA RICHARDS,   127 MORSE ROAD,   SUDBURY, MA 01776-1714
17300254    +STEPH DELARA,   13 JANA DR,   WESTON, CT 06883-2512
17300887    +STEPH HARVEY,   53 COMMERCIAL WHARF,   BOSTON, MA 02110-3801
17322675    +STEPH MCCABE,   26 BOSTON ST #3,   SOUTH BOSTON, MA 02127-3558
17312934    +STEPHAN BRAUN,   11 INGERSOLL ROAD,   WELLESLEY, MA 02481-1118
17320995    +STEPHAN LAFER,   214 LANGLEY RD,   NEWTON, MA 02459-2325
17321112    +STEPHAN LANG,   60 ALFRED DROWNE RD,   BARRINGTON, RI 02806-1823
17324653    +STEPHAN O'SULLIVAN,   74 HUMPHREY STREET,   MARBLEHEAD, MA 01945-1932
17325990    +STEPHAN RENTZ,   6 EVANS CROSSING,   SOUTH WINDSOR, CT 06074-2201
17313535    +STEPHANE CAMINITI,   16 MALS WAY,   UNIONVILLE, CT 06085-1460
```

```
17311555   +STEPHANIE ANGUILO,   20 ROCKDALE HILL CIR,    UPTON, MA 01568-1704
17311613   +STEPHANIE ARENDELL,   41 KIMBALL ST,    NEEDHAM, MA 02492-2921
17312629   +STEPHANIE BOESHANS,   2 ROSWELL RD,    WEST SIMSBURY, CT 06092-2817
17312745   +STEPHANIE BORNS-WEIL,   97 SEWALL AVE #6,    BROOKLINE, MA 02446-5355
17312850   +STEPHANIE BOX,   257 ROSEMONT AVE,    JOHNSTON, RI 02919-3523
17299823   +STEPHANIE BRANT,   20 CARLTON RD,    MARBLEHEAD, MA 01945-1716
17313117   +STEPHANIE BROWN,   85 RIDGEBURY RD,    AVON, CT 06001-3825
17313762   +STEPHANIE CARR,   2 HILLCREST RD,    MARBLEHEAD, MA 01945-1121
17314060   +STEPHANIE CHERNOFF,   12 HAMPSHIRE LN,    SIMSBURY, CT 06070-1224
17314720   +STEPHANIE COSTA,   200 CRESCENT ST,    ROCKLAND, MA 02370-1924
17314728   +STEPHANIE COSTELLO,   67 SPRINGSIDE TRL,    GLASTONBURY, CT 06033-4019
17314746   +STEPHANIE COTSONAS,   9 APPLETREE LN,    NORTH GRANBY, CT 06060-1305
17314912   +STEPHANIE CROSWELL,   2 TRINITY PLACE,    NORWALK, CT 06854-2114
17315642    STEPHANIE DIMEGLIO,   13 STARLIGHT DRIVE,    NORWALK, CT 06851-3424
17302514   +STEPHANIE DeGRANDI,   29 TWO MILE RD,    FARMINGTON, CT 06032-2538
17316320   +STEPHANIE ELKIND,   117 HOMER ST,    NEWTON, MA 02459-1513
17316599   +STEPHANIE FASONE,   9 PARTRICK LANE,    WESTPORT, CT 06880-1832
17300498   +STEPHANIE FERADAY,   1 ALGONQUIAN DR,    NATICK, MA 01760-6097
17317344   +STEPHANIE GALARY,   2 WING AVE EXT,    ASSONET, MA 02702-1254
17317633   +STEPHANIE GESSOW,   28 CARDINAL CIR,    TRUMBULL, CT 06611-3217
17318255   +STEPHANIE GREENFIELD,   77 GALE RD,    SWAMPSCOTT, MA 01907-2809
17318679   +STEPHANIE HANUSCHAK,   51 NORTHGATE,    AVON, CT 06001-4077
17301032    STEPHANIE HULL,   16 Alden Road,   Wellesley, MA 02481-6703
17319576   +STEPHANIE HURLBURT,   86 OVERLOOK DRIVE,    MANCHESTER, CT 06042-3408
17301256   +STEPHANIE KORNBLEUTH,   78 LEXINGTON AVE,    NEEDHAM, MA 02494-1508
17320860   +STEPHANIE KREJCAREK,   3 HAVEN STREET,    BOSTON, MA 02118-3812
17321104   +STEPHANIE LANE,   543 MATTAPOISETT AVE,    PEMBROKE, MA 02359-2918
17321569   +STEPHANIE LIMBERT,   274 SPRING ST,    MARSHFIELD, MA 02050-5828
17322125   +STEPHANIE MAHNKS,   19 ROBERTS ST #2,    BROOKLINE, MA 02445-6727
17301729   +STEPHANIE MORRIS,   99 NEEDHAM ST #1410,    NEWTON, MA 02461-1645
17323791   +STEPHANIE MULLER,   36 HERITAGE LN,    STOW, MA 01775-1398
17301784   +STEPHANIE NADOLNY,   4 EVERGREEN DR,    SANDWICH, MA 02563-2720
17323996   +STEPHANIE NARDONE,   801 WOODHAVEN CT,    CRANSTON, RI 02920-2962
17324251   +STEPHANIE NOORIGIAN,   5 STATION RD,    SALEM, MA 01970-4434
17324573   +STEPHANIE O'NEILL,   26 BEACH AVE,    HULL, MA 02045-2770
17324925   +STEPHANIE PATEL,   9 WILLIAM RD,    MARBLEHEAD, MA 01945-1530
17325006   +STEPHANIE PEARLSTEIN,   36 CAPE CODDER RD,    FALMOUTH, MA 02540-1860
17325307   +STEPHANIE PIJANOWSKI,   67 HIGHLAND DR,    PEMBROKE, MA 02359-2703
17325535    STEPHANIE PRATTSON,   73 SANDY DRIVE,    TOLLAND, CT 06084-3121
17325808   +STEPHANIE RAPOSO,   22 ESQUIRE DR.,    PEABODY, MA 01960-1714
17326314   +STEPHANIE ROGERS,   145 BEARD WAY,    NEEDHAM, MA 02492-1038
17326456   +STEPHANIE ROSENTHAL,   186 WILTON RD,    WESTPORT, CT 06880-2332
17327118   +STEPHANIE SCOGLAND,   75 ROCKAWAY AVE,    MARBLEHEAD, MA 01945-1740
17327645    STEPHANIE SISK,   33 HILLTOP ROAD,    NORWALK, CT 06854-5001
17327788   +STEPHANIE SMITH,   46 TALCOTT RANGE,    EAST GRANBY, CT 06026-9567
17327898   +STEPHANIE SNYDER,   128 YOULE ST,    MELROSE, MA 02176-2619
17328873   +STEPHANIE THOMAS,   37 PEQUOT TRAIL,    EAST GREENWICH, RI 02818-1712
17329307   +STEPHANIE VALLEY,   36 LOWELL AVENUE,    NEWTONVILLE, MA 02460-1615
17329603   +STEPHANIE WALKER,   290 CORCY ROAD #43,    BRIGHTON, MA 02135-8332
17330035   +STEPHANIE WHITING,   150 BRICK KILN LN,    PEMBROKE, MA 02359-1828
17330435   +STEPHANIE YOST,   68 SCHOOL ST.,    LEXINGTON, MA 02421-7430
17311262   +STEPHEN ADAMS,   47 LEHIGH RD,    WELLESLEY, MA 02482-7419
17311270   +STEPHEN ADAMS,   40 S PIER RD,    NARRAGANSETT, RI 02882-3702
17311373   +STEPHEN ALEXANDER,   33 CONNECTICUT DR,    PLAINFIELD, CT 06374-1815
17299552   +STEPHEN ALLEN,   10 LONGWOOD DR,    SWAMPSCOTT, MA 01907-2910
17311439    STEPHEN ALPHAS,   19 STILLMEADOW ROAD,    WESTON, MA 02493-1909
17311582   +STEPHEN APPEL,   5 BROOK ST,    STONEHAM, MA 02180-4401
17311671   +STEPHEN ARTHUR,   54 LONGVIEW DR,    MARBLEHEAD, MA 01945-1163
17311868   +STEPHEN BAKER,   42 RICE ST,    WELLESLEY, MA 02481-6037
17311904   +STEPHEN BALLOU,   181 S MAIN STREET,    SHERBORN, MA 01770-1427
17319153   +STEPHEN BARBUTO,   9 PENOBSCOT RD,    NATICK, MA 01760-6068
17312001   +STEPHEN BARRAND,   25 THOREAU CIR,    BEVERLY, MA 01915-1345
17299745   +STEPHEN BIRMINGHAM,   10 GREYSTONE ROAD,    DOVER, MA 02030-2323
17312598   +STEPHEN BLUM,   18 BISHOP RD,    SHARON, MA 02067-2409
17313057   +STEPHEN BROMM,   1 GABLE RIDGE ROAD,    WESTBOROUGH, MA 01581-2216
17299873   +STEPHEN BRUEN,   22 RICHARD CIR,    WOBURN, MA 01801-1021
17313281   +STEPHEN BURGESS,   275 BARROWTOWN,    CANTON, CT 06019-3709
17313301   +STEPHEN BURKE,   50 COMPO RD NORTH,    WESTPORT, CT 06880-3608
17313377   +STEPHEN BUSCEMA,   271 BOXFORD RD,    BEDFORD, ma 01835-8201
17313634   +STEPHEN CAPONE,   119 HARRIS AVE,    NEEDHAM, MA 02492-3711
17313696   +STEPHEN CARL,   40 MARION RD,    WESTPORT, CT 06880-2923
17313738    STEPHEN CARON,   43 MILLINGTON ROAD,    EAST HADDAM, CT 06423-1537
17300029   +STEPHEN CHARKOUDIAN,   8 FULLER RD,    WELLESLEY, MA 02481-3110
17300061   +STEPHEN CLARK,   1708 CENTRAL AVE,    NEEDHAM, MA 02492-1468
17314264   +STEPHEN CLEARY,   64 JACOBS ROAD,    MARLBOROUGH, MA 01752-1082
17314341   +STEPHEN COHEN,   31 MONTVALE RD,    NEWTON, MA 02459-1359
17314420   +STEPHEN COLLEY,   1 PEACEFUL LN,    WESTPORT, CT 06880-3732
17314493    STEPHEN CONLIN,   13 HARRIS FARM ROAD,    BOLTON, MA 01740-1137
17314523    STEPHEN CONNOLLY,   430 PINE ST #1B,    BRAINTREE, MA 02184
17314696    STEPHEN CORSARO,   6 CURTIS AVE,    SCITUATE, MA 02066-3509
17314875   +STEPHEN CRITCHLEY,   20 CARTER RD,    BRAINTREE, MA 02184-6908
17314906   +STEPHEN CROSS,   6 CROSSWIND CT,    NEWTOWN, CT 06470-1264
17315015   +STEPHEN CURTIS,   27 MARLBOROUGH ST #4F,    BOSTON, MA 02116-2147
17315201   +STEPHEN DAUNIS,   29 UPWAY RD,    WELLESLEY, MA 02481-4816
```

```
17315329   +STEPHEN DEESE,   483 BEASON ST #17,   BOSTON, MA 02115-1337
17315355   +STEPHEN DELALLO,   43 WEST PARISH RD,   WESTPORT, CT 06880-5335
17315584   +STEPHEN DICATO,   33 DONCASTEN CIR,   LYNNFIELD, MA 01940-2203
17315594   +STEPHEN DICKINSON,   9 PRESCOTT ST,   SOMERVILLE, MA 02143-1713
17315945    STEPHEN DOYLE,   19 HEATHERWOOD DR,   COLCHESTER, CT 06415
17316029   +STEPHEN DUBIN,   41 CLARK RD,   BROOKLINE, MA 02445-6029
17316486   +STEPHEN EVANS,   63 ORCHARD CR,   HALIFAX, MA 02338-1639
17316503   +STEPHEN FABERMAN,   9 JACQUELINE CIRCLE,   NATICK, MA 01760-1843
17316509   +STEPHEN FABRY,   156 WAVERLEY AVE,   NEWTON, MA 02458-2402
17300457   +STEPHEN FAIRCHILD,   8 WILSON LANE,   ACTON, MA 01720-3107
17316585   +STEPHEN FARRELL,   1 PARK LANE #410,   BOSTON, MA 02210-1841
17316794   +STEPHEN FINOCCHIO,   542 COLUMBUS AVE,   BOSTON, MA 02118-1188
17300548   +STEPHEN FOLEY,   6 NORTHGATE RD,   WELLESLEY, MA 02481-1134
17317000   +STEPHEN FOLLEN,   40 SUNRISE RD,   WESTWOOD, MA 02090-3312
17317017   +STEPHEN FOPIANO,   77 LAUREL ST,   MELROSE, MA 02176-4038
17317342   +STEPHEN GALANTE,   49 WESTON RD,   READING, MA 01867-2127
17317379   +STEPHEN GALLUP,   2774 POST RD,   WAKEFIELD, RI 02879-7557
17317438   +STEPHEN GARFIELD,   5 WALDRON CT,   MARBLEHEAD, MA 01945-3267
17317500   +STEPHEN GAUDETTE,   92 HIGH ROCK ST,   NEEDHAM, MA 02492-2850
17317560   +STEPHEN GELLMAN,   268 TAUNTON ST,   WRENTHAM, MA 02093-1333
17317759    STEPHEN GILLISSIE,   16 EUSTON AVENUE,   CRANSTON, RI 02910-6018
17318090   +STEPHEN GOULD,   8 PARTRIDGE HILL RD,   DOVER, MA 02030-1726
17318241   +STEPHEN GREENE,   260 ELM ST,   EVERETT, MA 02149-5224
17318296   +STEPHEN GREVIOUS,   5 MARC LN,   WESTPORT, CT 06880-3709
17300820   +STEPHEN GUERRA,   27 OAKWOOD AVE,   SUDBURY, MA 01776-1535
17318426   +STEPHEN GUILLETTE,   29 BREWSTER RD,   NEWTON, MA 02461-1334
17318539    STEPHEN HAIN,   79 TERRACE AVE,   WINTHROP, MA 02152-2565
17318554   +STEPHEN HALL,   437 WESTFIELD ST,   DEDHAM, MA 02026-5634
17318717   +STEPHEN HARLINA,   391 SCHOOL ST,   PEMBROKE, MA 02359-3609
17300936   +STEPHEN HENKENMEYER,   22 BRIDLE LN,   SCITUATE, MA 02066-4462
17319217    STEPHEN HINRICHS,   45 MAGNOLIA ROAD,   SWAMPSCOTT, MA 01907-2223
17319380   +STEPHEN HONEYCOMB,   289 IMPERIAL DR,   GLASTONBURY, CT 06033-2840
17319556   +STEPHEN HUNT,   PO BOX 356,   SWAMPSCOTT, MA 01907-3356
17319680   +STEPHEN IRVING,   18 MATHER ST,   DORCHESTER, MA 02124-2324
17319701    STEPHEN IVAN,   48 WINDING LANE,   NORWALK, CT 06851-1639
17301071    STEPHEN JEFFRIES,   12 BRIMMER ST,   BOSTON, MA 02108-1002
17301079    STEPHEN JENNINGS,   223 MARSH ST,   BELMONT, MA 02478-1714
17320011   +STEPHEN JONES,   2077 MANCHESTER RD,   GLASTONBURY, CT 06033-1504
17301194   +STEPHEN KEARNS,   303 LAKE SHORE DR,   DUXBURY, MA 02332-4104
17320527   +STEPHEN KILKELLY,   81 TWIN LAKES DRIVE,   HALIFAX, MA 02338-2206
17320717    STEPHEN KOGON,   116 CREST ROAD,   WELLESLEY, MA 02482-4644
17320801   +STEPHEN KOTLER,   4 SMITH FARM TRAIL,   LYNNFIELD, MA 01940-1019
17301269    STEPHEN KRAWITZ,   1 DANIEL COURT,   WESTPORT, CT 06880
17320936   +STEPHEN KURLAND,   6 WOODSIDE COTTAGE WAY,   FRAMINGHAM, MA 01701-4883
17320974   +STEPHEN LABRIE,   28 ST MARTIN ST,   CHARLESTOWN, MA 02129-1440
17321583   +STEPHEN LINDER,   13 CUSHING ST,   PROVIDENCE, RI 02906-1303
17321655   +STEPHEN LIVERMORE,   16 JUNIPER AVE,   SALEM, MA 01970-5723
17321793   +STEPHEN LOVERME,   5 BRANDT CIRCLE,   BEVERLY, MA 01915-1361
17321906   +STEPHEN LYLE,   156 WALNUT ST,   WELLESLEY, MA 02481-3335
17301444   +STEPHEN LYNN,   65 PINE PLAIN RD,   WELLESLEY, MA 02481-1143
17321963   +STEPHEN MACCALLUM,   23 HOMESTEAD,   MARBLEHEAD, MA 01945-1144
17322120   +STEPHEN MAHER,   34 VERMILLION DR,   AVON, CT 06001-2813
17322149   +STEPHEN MAIDMAN,   6 STRATFORD RD,   WEST HARTFORD, CT 06117-2838
17322182    STEPHEN MALEC,   21 BEVERLY PLACE,   NORWALK, CT 06850-2902
17301497   +STEPHEN MALONEY,   16 HARNESS LANE,   SUDBURY, MA 01776-1502
17301496    STEPHEN MALTZMAN,   6 SUNDANCE WAY,   NATICK, MA 01760-5455
17322253   +STEPHEN MANGAN,   3 BARBERRY LANE,   FARMINGTON, CT 06032-3011
17322269   +STEPHEN MANN,   24 CANTERBURY CT,   TORRINGTON, CT 06790-2372
17322337   +STEPHEN MARCUS,   5 HIGHLAND ST,   NATICK, MA 01760-2101
17322350   +STEPHEN MARGINSON,   90 SYCAMORE LANE,   SAUNDERSTOWN, RI 02874-1974
17322630   +STEPHEN MAYER,   5 MILLBURY BLVD,   OXFORD, MA 01540-1309
17322757   +STEPHEN MCCORMICK,   6 MARLYN RD,   MEDFIELD, MA 02052-1109
17301608   +STEPHEN MCJOHN,   57 GRANVILLE RD,   CAMBRIDGE, MA 02138-6825
17323562   +STEPHEN MOORMAN,   26 EDGEMERE RD,   LYNNFIELD, MA 01940-1349
17323915   +STEPHEN MURRAY,   33 PARKER ST,   WEST WARWICK, RI 02893-4334
17323940   +STEPHEN MYERS,   87 EDEN PARK DR,   NORTH ATTLEBORO, MA 02760-2829
17324102    STEPHEN NEUGARTEN,   3 BUCKSKIN LN,   NATICK, MA 01760-5453
17324309   +STEPHEN NOXON,   56 WARELAND RD,   WELLESLEY, MA 02481-7610
17324493   +STEPHEN OKAJIMA,   32 PROVIDENCE ST,   PRINCETON JUNCTION, NJ 08550-2153
17324520   +STEPHEN OLMSTED,   38 EVERGREEN CIRCLE,   CANTON, MA 02021-2084
17324771   +STEPHEN PALMIERI,   115 MERCHANT ST,   NORTH PROVIDENCE, RI 02911-2344
17324864   +STEPHEN PARKER,   215 FRANKLIN ST,   NEWTON, MA 02458-2324
17325168   +STEPHEN PETERSON,   1 LEXINGTON RD,   SHREWSBURY, MA 01545-2266
17325324    STEPHEN PINEAULT,   PO BOX 1076,   MARSHFIELD, MA 02050-1076
17325466   +STEPHEN PORTER,   4 DRUMMOND DR APT G,   ROCKY HILL, CT 06067-3326
17302088   +STEPHEN PUZZO,   4 CONCORD ST,   Charlestown, MA 02129-2503
17325700   +STEPHEN RAAB,   5 PINSON LN,   NORWELL, MA 02061-1462
17302114   +STEPHEN RANKIN,   6 PARKER RD,   WINCHESTER, MA 01890-1720
17325859   +STEPHEN READ,   1 PENOBSCOT ST,   MEDFIELD, MA 02052-3008
17325964   +STEPHEN REITTER,   11 TALLY HO LN,   FRAMINGHAM, MA 01701-3758
17302149   +STEPHEN REMLEY,   21 WOODBRIDGE RD,   NORTH ANDOVER, MA 01845-3928
17326061   +STEPHEN RICH,   20 EDGEWATER DR,   WELLESLEY, MA 02481-1618
17302209   +STEPHEN ROBAK,   21 PUNSTER RD,   FRAMINGHAM, MA 01702-5610
17302227   +STEPHEN ROGERS,   16 ELM ST,   WAKEFIELD, RI 02879-3508
```

```
17326536   +STEPHEN ROUSE,   28 GREGG ST,    BEVERLY, MA 01915-2914
17326836   +STEPHEN SAPIRIE,   111 DAVIS AVE #1,    BROOKLINE, MA 02445-7646
17326979    STEPHEN SCHERRER,   12 PRISCILLA CIRCLE,    WELLESLEY, MA 02481-5311
17327128   +STEPHEN SCOTT,   32 SAGAMORE ROAD,    MARBLEHEAD, MA 01945-2129
17327162   +STEPHEN SECHOW,   78 REYNOLD BRIDGE RD,    THOMASTON, CT 06787-1909
17327192    STEPHEN SELBY,   93 EAST WEATOGUE STREET,    SIMSBURY, CT 06070-2503
17327453   +STEPHEN SHIPPEE,   44 POPLAR AVE,    NORTH KINGSTOWN, RI 02852-5839
17327561   +STEPHEN SILVERMAN,   54 COTSWOLD RD,    BROOKLINE, MA 02445-5837
17327729   +STEPHEN SMALL,   253 THORNTON STREET,    WRENTHAM, MA 02093-1613
17302556   +STEPHEN STROUT,   9 NOLIN ST,    NATICK, MA 01760-3033
17328849    STEPHEN THIBAULT,   3 APPLEWOOD LANE,    LINCOLN, RI 02865-1318
17328966    STEPHEN TIRRELL,   40 UPSON ROAD,    WELLESLEY, MA 02482-2258
17329067   +STEPHEN TRAGHELLA,   159 COLUMBUS AVE,    PAWTUCKET, RI 02860-5551
17329136   +STEPHEN TROMBLY,   1074 CARESWELL ST,    MARSHFIELD, MA 02050-5639
17329177   +STEPHEN TUCKER,   14 WAYNE STREET,    WARWICK, RI 02889-2425
17329576   +STEPHEN WALCH,   59 HOPESTILL BROWN RD,    SUDBURY, MA 01776-3481
17302773   +STEPHEN WALSH,   3 HERITAGE CT,    CRANSTON, RI 02921-3005
17329723   +STEPHEN WARDWELL,   108 PEGAN LN,    DOVER, MA 02030-2048
17329915   +STEPHEN WELLS,   38 CHARLES ST,    MELROSE, MA 02176-2602
17302847   +STEPHEN WICKY,   1 FOX HUNT LN,    WINCHESTER, MA 01890-3607
17330241   +STEPHEN WITHROW,   23 DAMBROSIO ROAD,    LYNN, MA 01904-1208
17330245   +STEPHEN WITKOWSKI,   124 SOUTH ST,    NORTHBOROUGH, MA 01532-2631
17316474   +STEPHEN/CHRISTINE ETTRIDGE,   15 OLD WOODLOT LN,    MARSHFIELD, MA 02050-2174
17320624   +STEPHEN/SARAH KJELLMAN,   53 LEDGETREE RD,    MEDFIELD, MA 02052-2134
17326034   +STEPHEN/VIVIAN RHOADES,   45 BROOKRIDGE DR,    AVON, CT 06001-4011
17320975   +STEPHNY LABRIE TOURGEE,   74 WISTERIA DR,    COVENTRY, RI 02816-6662
17317572   +STERLING GENEST,   4 BROOKDALE AVE,    CRANSTON, RI 02921-1114
17322382   +STERLING MARINO,   66 CASPERSON AVE,    NORTH KINGSTOWN, RI 02852-2223
17311797   +STEVE BACCEI,   30 RONS WAY,    FRAMINGHAM, MA 01701-7675
17312118   +STEVE BAYLISS,   19 SHOREFRONT PARK,    NORWALK, CT 06854-3752
17312229   +STEVE BELLON,   14 GREENLAWN AVE,    WELLESLEY, MA 02481-1650
17312279    STEVE BENNETT,   10 TULIP TREE LANE,    DARIEN, CT 06820-4911
17313022    STEVE BRISTOL,   PO BOX 77,    CANTON CENTER, CT 06020-0077
17313232   +STEVE BUCKLEY,   31 HOLLY CREST LN,    SCITUATE, MA 02066-3016
17299896   +STEVE BUONAIUTO,   8 KIPLING RD,    WELLESLEY, MA 02481-5243
17313310   +STEVE BURKE,   39 WARE ST,    DEDHAM, MA 02026-2328
17313767   +STEVE CARR,   22 BISHOP ROAD,    SHARON, MA 02067-2409
17313793   +STEVE CARROLL,   246 OLD TOWN WAY,    HANOVER, MA 02339-1524
17300028   +STEVE CHAMBERLAIN,   11 BOND STREET,    NEEDHAM, MA 02492-4009
17314782   +STEVE COUTURE,   55 TWIN RIDGE RD,    RIDGEFIELD, CT 06877-5823
17315379   +STEVE DELGROSSO,   77 TACK FACTORY POND DR,    SCITUATE, MA 02066-3602
17315407   +STEVE DELVECCHIO,   71 BOW RIDGE RD,    LYNN, MA 01904-1063
17315443   +STEVE DENHOF,   9 COUNTRY CLUB DR,    WEST SIMSBURY, CT 06092-2212
17315495   +STEVE DESCHENES,   93 SAGAMORE RD,    WELLESLEY, MA 02481-2739
17315625   +STEVE DILIBERTO,   130 DORRANCE ST,    PROVIDENCE, RI 02903-2844
17315772   +STEVE DONAHUE,   28 SOLCOM,    LEXINGTON, MA 02421-5622
17300343   +STEVE DOWD,   22 STUDLY LN,    HANOVER, MA 02339-2186
17300391   +STEVE DUTTON,   21 BOW ST,    COHASSET, MA 02025-1329
17316415   +STEVE ERDMAN,   142 BEDFORD ST,    LEXINGTON, MA 02420-4332
17316635   +STEVE FEELEY,   6 INDIAN ROCK LN,    HINGHAM, MA 02043-2900
17317619   +STEVE GERSHMAN,   14 FIELD ST,    MAYNARD, MA 01754-2003
17318116    STEVE GRAEFE,   17 CHESTERBROOK LANE,    ANDOVER, CT 06232-1037
17300789   +STEVE GREEN,   94 ALEXANDER AVE,    BELMONT, MA 02478-3165
17300813   +STEVE GROSSMAN,   39 FLORENCE ST,    NATICK, MA 01760-2120
17318465   +STEVE GUTTENPLAN,   10 PRINCE ST,    BEVERLY, MA 01915-2005
17318515   +STEVE HAGEN,   38 GREENFIELD LANE,    SCITUATE, MA 02066-4522
17318748   +STEVE HARRIS,   19 ELMWOOD RD,    WELLESLEY, MA 02481-1146
17318829   +STEVE HASS,   26 ARTHUR STREET,    GREENWICH, CT 06831-5107
17318948   +STEVE HEISEL,   639 CHESTNUT HILL,    BROOKLINE, MA 02445-4148
17319137   +STEVE HICKOK,   523 MAIN ST,    BREWSTER, MA 02631-1049
17319338   +STEVE HOLLIS,   10 LANDERS DR,    BEVERLY, MA 01915-1356
17319411   +STEVE HORN,   5 BROOKSIDE AVE,    DANVERS, MA 01923-2009
17319461   +STEVE HOWARD,   80 BROOKRIDGE DRIVE,    AVON, CT 06001-4013
17319926   +STEVE JOHNSON,   23 ROCKWELL DR,    SHREWSBURY, MA 01545-4066
17319953   +STEVE JOHNSON,   17 ROBINSON CREEK RD,    PEMBROKE, MA 02359-1941
17320005   +STEVE JONES,   24 COLTON LN,    SHREWSBURY, MA 01545-1817
17320188   +STEVE KARLIN,   10 ECHO DR,    BARRINGTON, RI 02806-2808
17320285    STEVE KEEDY,   624 EXETER ROAD,    LEBANON, CT 06249-1704
17320287   +STEVE KEEFE,   53 PAGE RD,    WESTON, MA 02493-2130
17301276   +STEVE KRUKONIS,   6 G FRENCH RD,    CHARLTON, MA 01507-1218
17321049   +STEVE LAMB,   3 PATRICK QUINN DR,    WEST WARWICK, RI 02893-4514
17321798   +STEVE LOWE,   12 BELAIRE DR,    WESTPORT, CT 06880-6402
17322065   +STEVE MADDEN,   25 CLIFF RD,    WESTON, MA 02493-1414
17322109   +STEVE MAGUIRE,   26 CRABTREE LN,    ABINGTON, MA 02351-1628
17322318   +STEVE MARCAURELE,   48 BIDGE BLVD,    EAST GRANBY, CT 06026-9302
17322388   +STEVE MARK,   237 BONAD RD,    CHESTNUT HILL, MA 02467-3641
17301541   +STEVE MARROW,   523 CONCORD ROAD,    SUDBURY, MA 01776-1827
17322483   +STEVE MARTINO,   5 HERITAGE TRAIL,    SCITUATE, MA 02066-3036
17322524   +STEVE MASSA,   66 PARLMONT PARK,    BILLERICA, MA 01862-2742
17322572   +STEVE MATSON,   14 IROQUOIS ST #1,    ROXBURY, MA 02120-2811
17301557   +STEVE MATTE,   83 LEA AVE,    NORTHBRIDGE, MA 01534-1169
17322730   +STEVE MCCARTHY,   PO BOX 570,    MONUMENT BEACH, MA 02553-0570
17322802   +STEVE MCDEVITT,   14 WOOSTER RD,    TARIFFVILLE, CT 06081-9656
17322849   +STEVE MCFARLAND,   46 EDWARD CODY LANE,    WEYMOUTH, MA 02190-3206
```

```
District/off: 0101-1          User: pf                    Page 216 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                Total Noticed: 20065


17322964      STEVE MCKEON,   612 WHITE DRIVE,   GUILFORD, CT 06437
17301631     +STEVE MCTHOMAS,   24 CONCORD ST,   FAIRFIELD, CT 06824-6911
17323089      STEVE MECKLEY,   70 ESTROCK RD,   NORWALK, CT 06851
17323625     +STEVE MORIN,   3 MAPLECROFT RD,   CANTON, MA 02021-1513
17323695     +STEVE MORSE,   4 SANDRA LN,   NORTH READING, MA 01864-2416
17301793      STEVE NAPOLITANO,   80 MINERAL ST,   READING, MA 01867
17324336     +STEVE NYE,   287 NEEDHAM ST,   DEDHAM, MA 02026-7018
17324516     +STEVE OLIVIERI,   6 CINDY LN,   NORWALK, CT 06851-1711
17324728     +STEVE PAGNOTTA,   357 E 8TH ST #3,   SOUTH BOSTON, MA 02127-2966
17325007     +STEVE PEARLSTEIN,   23 EATON RD,   FRAMINGHAM, MA 01701-3317
17325019     +STEVE PECK,   107 LOCUST LN,   NEEDHAM, MA 02492-1013
17301983     +STEVE PELLETIER,   29 ARNOLDALE DRIVE,   WEST HARTFORD, CT 06119-1717
17325204     +STEVE PETTINELLI,   404 ATLANTIC AVE,   MARBLEHEAD, MA 01945-2735
17325327     +STEVE PINKERTON,   39 STONY CORNERS RD,   AVON, CT 06001-2623
17325527      STEVE PRATT,   20 HOMESTEAD ROAD,   MARBLEHEAD, MA 01945-1123
17325726     +STEVE RAFFERTY,   91 WILLIAMSBURG LANE,   SCITUATE, MA 02066-3722
17302112     +STEVE RANDALL,   16 HERITAGE DR,   LANCASTER, MA 01523-1814
17325865     +STEVE REARDON,   PO BOX 331,   WHITMAN, MA 02382-0331
17326199     +STEVE ROBBINS,   24 OLD BRIDGE RD,   BOURNE, MA 02532-3437
17326206     +STEVE ROBERTO,   12 CHERYL DRIVE,   CANTON, CT 06019-2260
17326350      STEVE ROMAGNA,   44 BROOKSIDE AVENUE,   BELMONT, MA 02478-1039
17326948     +STEVE SCHAEFER,   21 MOUNTAIN VIEW DR,   WEST HARTFORD, CT 06117-3006
17326994     +STEVE SCHILLING,   129 WALNUT PLAIN ROAD,   ROCHESTER, MA 02770-2123
17327228      STEVE SEROWIK,   1 WESTRIDGE RD,   MARBLEHEAD, MA 01945
17302463     +STEVE SMITH,   364 HULLS HIGHWAY,   SOUTHPORT, CT 06890-1067
17328145     +STEVE STANDISH,   26A ALGONQUIN RD,   CANTON, MA 02021-1202
17328179     +STEVE STARR,   19 BROOK MEADOW CIR,   FRAMINGHAM, MA 01701-3787
17328313     +STEVE STOCKMAN,   50 AIKEN ST #352,   NORWALK, CT 06851-2028
17328429     +STEVE SUCIC,   335 BRONSON RD,   SOUTHPORT, CT 06890-1203
17328439     +STEVE SULLIVAN,   39 GOELETTE DR,   PLYMOUTH, MA 02360-1228
17328716      STEVE TARASCIO,   143 NORTHVIEW DRIVE,   SOUTH WINDSOR, CT 06074-3518
17329065      STEVE TRAGAKIS,   7 BLUEBERRY LN,   NORFOLK, MA 02056-1519
17329134     +STEVE TROMBETTA,   8 WINDSOR RD,   LYNFIELD, MA 01940-2446
17329292     +STEVE VALENTI,   6 HAYWARD FARMS,   NORTH READING, MA 01864-2953
17329654     +STEVE WALSH,   59 HIGH RIDGE RD,   REDDING, CT 06896-2022
17329649     +STEVE WALSH,   80 FOXRIDGE ROAD,   WEST HARTFORD, CT 06107-3626
17302807     +STEVE WEEPLE,   21 CRESCENT ST,   WESTON, MA 02493-2551
17302870     +STEVE WINN,   8 MARK ST,   NATICK, MA 01760-1253
17330314     +STEVE WOODWERTH,   30 DRAPER AVE,   WESTWOOD, MA 02090-3316
17330497     +STEVE ZAMMORE,   5 KIMBERLY LN,   REDDING, CT 06896-1422
17330579     +STEVE ZOELLER,   60 FURNACE BROOK ROAD,   CORNWALL BRIDGE, CT 06754-1125
17330362     +STEVE/CINDY WYMAN,   21 COLTON LANE,   SHREWSBURY, MA 01545-1818
17311627     +STEVEN ARMBRUST,   54 AGAWAM AVE,   WARWICK, RI 02889-6802
17312037     +STEVEN BARRY,   235 BAYBERRY LANE,   WESTPORT, CT 06880-1644
17312237     +STEVEN BELPORT,   81 MILL RIVER DR,   STRATFORD, CT 06614-3326
17312263     +STEVEN BENITEZ,   79 HAMLIN RD,   PROVIDENCE, RI 02907-3620
17312288     +STEVEN BENOIT,   38 HAWKINS ST,   DANIELSON, CT 06239-3113
17312471     +STEVEN BINGHAM,   74 ARBOR WAY,   JAMAICA PLAIN, MA 02130-2717
17312528     +STEVEN BLAIR,   33 MONROE ROAD,   ENFIELD, CT 06082-5317
17312679     +STEVEN BONAUTO,   110 CYPRESS ST PH6,   BROOKLINE, MA 02445-6018
17299824     +STEVEN BRAVERMAN,   97 ALLSTON ST,   MEDFORD, MA 02155-3452
17299833     +STEVEN BREITENFELD,   1361 MASSACHUSETTS A,   LEXINGTON, MA 02420-3800
17313247     +STEVEN BUETI,   5 RIDGE PL,   GREENWICH, CT 06831-5113
17314351     +STEVEN COHEN,   9 SAXON LN,   SHREWSBURY, MA 01545-1651
17314470     +STEVEN CONAHAN,   51 ROSSMORE RD,   JAMAICA PLAIN, MA 02130-3662
17300128     +STEVEN CORKERY,   30 WALCOTT ST,   NATICK, MA 01760-5833
17314733     +STEVEN COSTELLO,   100 PIERCE ST,   HYDE PARK, MA 02136-3038
17314911      STEVEN CROSSLEY,   218 BEACON ST,   ANDOVER, MA 01810-2813
17315318      STEVEN DEDOMINICIS,   60 CHARLES STREET,   TOLLAND, CT 06084-2256
17315402     +STEVEN DELUCA,   4 COLUMBINE CRT,   WAKEFIELD, RI 02879-5492
17315788      STEVEN DONATO,   102 FOREST AVE,   WEST NEWTON, MA 02465-2730
17316242     +STEVEN EDELSTEIN,   230 TOWER ROAD,   LINCOLN, MA 01773-4312
17300438     +STEVEN ERTEL,   37 HALCYON RD,   NEWTON, MA 02459-2431
17316574     +STEVEN FARMER,   111 MAYWOOD RD,   NORWALK, CT 06850-4424
17316906      STEVEN FLASHNER,   42 FARLEY POND DRIVE,   NEEDHAM, MA 02492
17317341     +STEVEN GALANTE,   15 INGERSOLL RD,   WELLESLEY, MA 02481-1118
17300630     +STEVEN GARRITY,   90 BLUE RIDGE DR,   SIMSBURY, CT 06070-3053
17317721     +STEVEN GILES,   12 PARKMAN ST #3,   BROOKLINE, MA 02446-3815
17318351     +STEVEN GROMAK,   7 HARTWELL ROAD,   WEST HARTFORD, CT 06117-1910
17318487     +STEVEN HABERSANG,   29 SPLITROCK RD,   NORWALK, CT 06854-4713
17318825     +STEVEN HASENFUS,   73 WINNETUXET RD,   PLYMPTON, MA 02367-1510
17318830     +STEVEN HASSAN,   PO BOX 686,   NEWTON, MA 02456-0686
17301058     +STEVEN JACOBS,   46 TWILIGHT DRIVE,   GRANBY, CT 06035-1212
17319767     +STEVEN JAEGER,   85 GLOUCESTER AVE,   GLOUCESTER, MA 01930-2248
17319858     +STEVEN JENSEN,   101 NOLA DR,   HOLDEN, MA 01520-2632
17301111     +STEVEN JOHNSON,   15 MINUTEMAN LANE,   SUDBURY, MA 01776-1353
17301121     +STEVEN JONES,   44 FLORITA DR,   FRAMINGHAM, MA 01701-4340
17320224     +STEVEN KATZ,   32 BRAEBURN,   NEWTON, MA 02466-2526
17320225      STEVEN KATZEN,   29 THOMPSON ROAD,   MARBLEHEAD, MA 01945-2003
17320284     +STEVEN KEEDLE,   49 BEARDSLEY PARKWAY,   TRUMBULL, CT 06611-5201
17301233     +STEVEN KLEIN,   2 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3605
17320810     +STEVEN KOUROUBACALIS,   81 COPERMINE RD,   TOPSFIELD, MA 01983-2017
17321035     +STEVEN LAKIND,   161 WINDSOR AVE,   SWAMPSCOTT, MA 01907-1051
17301339     +STEVEN LAVEN,   26 MITCHELL ST,   WAYLAND, MA 01778-4452
```

```
District/off: 0101-1          User: pf              Page 217 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

17321488      STEVEN LEVINE,   17 SACHEM ROAD,    WESTON, CT 06883-2805
17321504      STEVEN LEVY,   9 CROWN RIDGE ROAD,    WELLESLEY, MA 02482-4602
17322236      STEVEN MANCHEL,   33 OXBOW ROAD,    NEEDHAM, MA 02492-1015
17322458     +STEVEN MARTIN,   59 STURBRIDGE RD,    HOLLAND, MA 01521-3122
17322842     +STEVEN MCELHENY,   73 CROOKED CARTWAY,    MARSTONS MILLS, MA 02648-1070
17301616     +STEVEN MCKENNA,   196 MAPLE STREET,    STOW, MA 01775-1235
17301685     +STEVEN MITSUOKA,   244 RIDGEWAY RD,    WESTON, MA 02493-2707
17323473     +STEVEN MOLNAR,   1 DAVID DRIVE,    SIMSBURY, CT 06070-3036
17301710     +STEVEN MOORE,   56 TOWNLINE DR,    HANOVER, MA 02339-1185
17323583     +STEVEN MORASKI,   PO BOX 273,    MARSHFIELD, MA 02050-0273
17323619     +STEVEN MORIARTY,   45 DOE RUN,    TOLLAND, CT 06084-2267
17323790     +STEVEN MULLER,   20 ROCKLYN DR,    WEST SIMSBURY, CT 06092-2627
17324317     +STEVEN NUCIAN,   31 JEROME AVE,    BLOOMFIELD, CT 06002-2407
17324508     +STEVEN OLINK,   71 WELLESLEY AVE,    NORTH PROVIDENCE, RI 02911-2921
17324717     +STEVEN PAGANIS,   3 KAME TERRACE,    BILLERICA, MA 01821-2862
17324752     +STEVEN PALKOVIC,   1017 TOLLGATE LN,    SCHENECTADY, NY 12303-4425
17301974     +STEVEN PECK,   6 ROSE HILL LANE,    WAYLAND, MA 01778-1612
17325146     +STEVEN PERSONE,   42 MORTON ST,    ABINGTON, MA 02351-1725
17325549     +STEVEN PRESTASH,   71 DEER RUN,    BURLINGTON, MA 06013-1839
17325589     +STEVEN PROKESCH,   969 GREENDALE AVE #1,    NEEDHAM, MA 02492-4439
17325607     +STEVEN PRUNK,   78 WESTVIEW TERRACE,    UNIONVILLE, CT 06085-1429
17302163     +STEVEN REWENKO,   21 WOTTON LN,    BURLINGTON, CT 06013-2302
17302287     +STEVEN SALTMAN,   65 LOWDEN AVE,    SOMERVILLE, MA 02144-2119
17326820      STEVEN SANTA-MARIA,   25 COLEY DRIVE,    WESTON, CT 06883-2924
17326873     +STEVEN SAUNDERS,   51 MCCORMICK RD,    SPENCER, MA 01562-1220
17326964     +STEVEN SCHECHTER,   55 SARGENT AVE,    PROVIDENCE, RI 02906-3415
17326985     +STEVEN SCHIESS,   15 MARSHVIEW DR,    MARSHFIELD, MA 02050-4717
17302335     +STEVEN SCHLOZMAN,   10 CHENERY TERR,    BELMONT, MA 02478-3529
17327082     +STEVEN SCHWAB,   31 SOUTH RIDGE RD,    CHILMARK, MA 02535-2202
17327485     +STEVEN SHPINER,   1555 BEACON ST #4,    BROOKLINE, MA 02446-4611
17327646     +STEVEN SISSELMAN,   24 CEDAR SPRINGS LN,    NEEDHAM, MA 02492-1100
17327806     +STEVEN SMITH,   364 HULLS HIGHWAY,    SOUTHPORT, CT 06890-1067
17327998     +STEVEN SOUZA,   46 BRIDLECROSS RD,    LEOMINSTER, MA 01453-3497
17328006     +STEVEN SOZANSKI,   61 WHITE PATH,    SOUTH YARMOUTH, MA 02664-1211
17328397     +STEVEN STRUMPF,   1 QUARRY RD,    ROCKPORT, MA 01966-1322
17328497     +STEVEN SULLIVAN,   75 ELM ST,    DUXBURY, MA 02332-4903
17328549     +STEVEN SUSKIN,   236 LEDGE DR,    TORRINGTON, CT 06790-2242
17328707     +STEVEN TANZER,   15 OAK ST,    WESTPORT, CT 06880-2027
17329030     +STEVEN TORRISI,   9 RIVER VIEW ROAD,    NARRAGANSETT, RI 02882-2824
17329411     +STEVEN VELEZ,   12 FREMONT PL UPPER LEFT,    NORWALK, CT 06851-3630
17329420     +STEVEN VENTO,   53 BLUE SPRUCE CIR,    WESTON, CT 06883-1102
17329436     +STEVEN VERRILLI,   18 LONGMEADOW RD,    POMFRET, CT 06258
17329487      STEVEN VINER,   1 POND VIEW DRIVE,    WARWICK, RI 02886-2922
17329861     +STEVEN WEINSTEIN,   46 TANNERY LN,    WESTON, CT 06883-1828
17329997     +STEVEN WHITE,   4 LUMMUS AVE #1,    DANVERS, MA 01923-2904
17330284     +STEVEN WONG,   27 ROOSEVELT RD,    QUINCY, MA 02169-1727
17330365      STEVEN WYNKOOP,   97 FLAT ROCK DRIVE,    RIDGEFIELD, CT 06877-5309
17330452      STEVEN YOUNG,   2 LILAC LANE,    WESTON, CT 06883
17330504     +STEVEN ZAROOGIAN,   85 INGERSOLL AVE,    WARWICK, RI 02886-8028
17300863     +STEWART HANNA,   13 FRONT STREET,    HOPKINTON, MA 01748-1907
17321083     +STEWART LANDER,   4 DOGWOOD,    WEST HARTFORD, CT 06117-2010
17301388     +STEWART LEWACK,   27 LAFAYETTE AVE,    HINGHAM, MA 02043-2415
17325128     +STEWART PERRY,   75 HOPKINSON ST,    WELLESLEY, MA 02481-6738
17301604     +STORM MCGUIRE,   8 WYETH CIR,    SOUTHBOROUGH, MA 01772-1112
17328049      STREIT SPENSIERI,   63 WALNUT ST,    NEWTON, MA 02460
17325463     +STU PORTER,   76 LIVINGSTON RD,    WELLESLEY, MA 02482-7309
17311274     +STUART ADAMS,   72 TRIANGLE CIRCLE,    SANDWICH, MA 02563-2496
17299863     +STUART BROWN,   66 TAYLOR ST,    NEEDHAM, MA 02494-1830
17314618      STUART CORNELL,   42 NETHERLANDS AVENUE,    CRANSTON, RI 02905-2622
17317624     +STUART GERSON,   4 SPRING ST,    TRUMBULL, CT 06611-1858
17317968      STUART GOLLOMP,   2 SMOKY LANE,    WESTPORT, CT 06880-5122
17320172     +STUART KAPLAN,   12 CANAVAN CIR,    NEEDHAM, MA 02492-1142
17322395     +STUART MARKOWITZ,   85 SEYMOUR ST,    HARTFORD, CT 06106-5501
17322396     +STUART MARKOWITZ,   66 BERWYN RD,    WEST HARTFORD, CT 06107-1104
17324314     +STUART NOYES,   3 CLEARWATER CT,    AVON, CT 06001-4416
17301945     +STUART PARKER,   190 SALEM STREET,    SWAMPSCOTT, MA 01907-1324
17327669      STUART SKIAR,   39 SCOTT RD,    HARVARD, MA 01451-1646
17302450     +STUART SLAVID,   9 GRYZBOSKA CIRCLE,    FRAMINGHAM, MA 01702-5519
17328133     +STUART STAKOFF,   142 NORTH COMPO ROAD,    WESTPORT, CT 06880-2519
17329587     +STUART WALES,   343 COMMERCIAL ST #204,    BOSTON, MA 02109-1214
17302890     +STUART WOOD,   9 CLIFFORD ST,    SOUTHBOROUGH, MA 01772-1501
17312889     +SUE BRADFORD,   90 SARGENT ST,    MELROSE, MA 02176-1251
17314100     +SUE CHIU,   49 PARSONS DR,    WEST HARTFORD, CT 06117-1307
17314258     +SUE CLAYTON,   29 CANTON RD,    WEST SIMSBURY, CT 06092-2806
17314285     +SUE CLIFFORD,   118 Q BURKHALL ST,    WEYMOUTH, MA 02190-3544
17300120     +SUE COPLEY,   20 HICKORY ROAD,    WELLESLEY, MA 02482-4534
17314881     +SUE CROCKER,   12 HATFIELD RD,    SOUTH HAMILTON, MA 01982-1821
17315100     +SUE DAILY,   8 HUNTER ROAD EXT,    SIMSBURY, CT 06070-3060
17315614     +SUE DIFATTA,   19 OX YOKE DR,    SIMSBURY, CT 06070-1709
17318196     +SUE ELLEN GRAYSON,   26A SCOTT CIRCLE,    HANSCOM AFB, MA 01731-2627
17302157     +SUE ELLEN REPETA,   66 TURTLE ROAD,    BRISTOL, CT 06010-7173
17316471     +SUE ETTENHOFER,   2 WALDEN WAY,    MILFORD, MA 01757-5122
17317540     +SUE GEER,   15 BOARDMAN AVE,    MANCHESTER, MA 01944-1407
17300712     +SUE GLASSER,   128 WESTMONT ST,    WEST HARTFORD, CT 06117-2926
```

```
17300720   +SUE GLOBELNIK,   8 TALLWOOD ROAD,   FARMINGTON, CT 06032-1150
17318316    SUE GRIFFIN,   17 SUNNYBROOK DRIVE,   AVON, CT 06001-2530
17318715   +SUE HARLAM,   150 DEERFIELD RD,   EAST GREENWICH, RI 02818-1333
17319400   +SUE HOPKINSON,   37 BURR FARMS RD,   WESTPORT, CT 06880-3818
17321151   +SUE LAPOSTA,   40 COURTNEY DR,   HOLDEN, MA 01520-3008
17323066   +SUE MCQUILLEN,   83 OUTLOOK RD,   MARSHFIELD, MA 02050-4113
17323119   +SUE MEIGS,   1093 FARMINGTON AVE,   WEST HARTFORD, CT 06107-2177
17301673   +SUE MILTENBERGER,   127 HIGLEY RD,   WEST GRANBY, CT 06090-1000
17323729   +SUE MOUHTOURIS,   324 MAPLE ST,   DANVERS, MA 01923-1519
17325273   +SUE PICCONE,   33 TROTWOOD DRIVE,   WEST HARTFORD, CT 06117-1644
17326056   +SUE RICE,   7 BUTTERCUP LANE,   DOVER, MA 02030-2005
17326515    SUE ROTHERMICH,   440 BOSTON ROAD,   SUTTON, MA 01590-1822
17302436   +SUE SIMMONS,   35 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17327789   +SUE SMITH',   14 INDIAN PIPE TR,   AVON, CT 06001-4032
17327985   +SUE SOURS',   10 OAKENCROFT RD,   WELLESLEY, MA 02482-4611
17328484   +SUE SULLIVAN,   4 MCGREGOR DR,   SHERBORN, MA 01770-1116
17330080   +SUE WIGGLESWORTH,   10 CLIFFSIDE RD,   MARBLEHEAD, MA 01945-1117
17330198   +SUE WING,   420 BUSHY HILL RD,   SIMSBURY, CT 06070-2827
17327379   +SUEANN SHEEHAN,   128 FOREST ST,   WELLESLEY, MA 02481-6812
17299733   +SUJAL BHALAKIA,   3 ASHLEY RD,   SOUTHBOROUGH, MA 01772-1817
17317176   +SUKI FREEMAN,   256 SUMMIT AVE,   BROOKLINE, MA 02446-2339
17311789   +SULIN BA,   3 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17300888   +SUN HARMAN,   3 JOSHUA PATH,   NATICK, MA 01760-5881
17302402   +SUNIL SHETH,   8 WHITTIER PL APT#2K,   BOSTON, MA 02114-1412
17311322   +SUNMIN AHN,   208 ALLSTON ST #5,   BRIGHTON, MA 02135-7634
17311355   +SUSAN ALBRIGHT,   309 BIRCH RD,   FAIRFIELD, CT 06824-6726
17311415   +SUSAN ALLEN,   7 COLONY RD,   CANTON, CT 06019-2403
17311750   +SUSAN AUZENBERGS,   641 SOUTH ST,   SHREWSBURY, MA 01545-4807
17311775    SUSAN AYLOUCHE,   48 PINE HILL ROAD,   SWAMPSCOTT, MA 01907-2210
17311930   +SUSAN BANKS,   19 THE CROSSWAYS,   WEST HARTFORD, CT 06117-1856
17311948   +SUSAN BARBERA,   74 JERSEY ST,   MARBLEHEAD, MA 01945-2452
17299673   +SUSAN BARRETT,   67 HYSLOP RD,   BROOKLINE, MA 02445-5752
17312008   +SUSAN BARRETT,   1300 BROOKSIDE COURT,   MANCHESTER, CT 06042-7128
17312024   +SUSAN BARRON,   9 GILSON RD,   SCITUATE, MA 02066-4615
17299674   +SUSAN BARRY,   28 OLD FARM RD,   DOVER, MA 02030-2512
17312318   +SUSAN BERGAMO,   98 SEABURY RD,   LEBANON, CT 06249-1337
17312387   +SUSAN BERTRAM,   28 HILL CREST LN,   WESTON, CT 06883-1105
17312505   +SUSAN BLABEY,   279 PARK STREET,   NEW CANAAN, CT 06840-5739
17312511   +SUSAN BLACK,   93 SERLAND RD,   NEWTON CENTER, MA 02459-2841
17312534   +SUSAN BLAKE,   275 VICTORY HWY,   WEST GREENWICH, RI 02817-2156
17312584   +SUSAN BLOOM,   3 MACOMBER LN,   FRAMINGHAM, MA 01702-6165
17312892    SUSAN BRADLEY,   61 PEACH ORCHARD RD,   BURLINGTON, MA 01803-3234
17312942   +SUSAN BRAY,   9 COLUMBINE RD,   TOLLAND, CT 06084-3704
17312966   +SUSAN BREMER,   PO BOX 249,   COLEBROOK, CT 06021-0249
17313142   +SUSAN BROWN,   65 AUDUBON RD,   WELLESLEY, MA 02481-2826
17313178   +SUSAN BRUNO,   36 CATALPA TERRACE,   DARIEN, CT 06820-5023
17313341   +SUSAN BURNS,   306 LALLEY BLVD,   FAIRFIELD, CT 06824-6710
17313424   +SUSAN CABALLOS,   431 NEW ROAD,   AVON, CT 06001-3164
17299926   +SUSAN CABLE,   55 ALBAN RD,   WABAN, MA 02468-1934
17299943   +SUSAN CAMPBELL,   PO BOX 306,   COLEBROOK, CT 06021-0306
17299955   +SUSAN CANAVAN,   16 HAMMOND CIRCLE,   SUDBURY, MA 01776-2764
17313741   +SUSAN CARON,   57 HIGH BEACON WAY,   MARSHFIELD, MA 02050-2584
17313949   +SUSAN CESANA,   26 PARK ROAD,   AVON, CT 06001-3448
17313954   +SUSAN CHABOT,   7 BUBBLY BROOK,   WALPOLE, MA 02081-2322
17313980   +SUSAN CHANDLER,   19 SWARTHMORE RD,   WELLESLEY, MA 02482-6608
17313993   +SUSAN CHAPMAN,   PO BOX 502,   CHILMARK, MA 02535-0502
17314037   +SUSAN CHEN,   380 RIVERWAY #8,   BOSTON, MA 02115-6418
17314208    SUSAN CLAPHAM,   3 ATWOOD STREET,   WELLESLEY, MA 02482-6029
17314213   +SUSAN CLARE,   11 STERLING RD,   WELLESLEY, MA 02482-7013
17314237   +SUSAN CLARK,   19 SANDY MEADOW WAY,   EASTHAM, MA 02642-6104
17314343   +SUSAN COHEN,   2 BEVERLY RD,   BROOKLINE, MA 02467-3102
17314404   +SUSAN COLEMAN,   41 HIMES ST,   NORTH KINGSTOWN, RI 02852-4717
17314666   +SUSAN CORDNER,   112 CHESTNUT ST #2,   BROOKLINE, MA 02445-7538
17300134   +SUSAN COSTA,   6 MYRNA STREET,   BURLINGTON, MA 01803-1221
17300138   +SUSAN COUGHLIN,   65 CHAROLAIS WAY,   BURLINGTON, CT 06013-1628
17300142   +SUSAN COVO,   89 ABBOTT ROAD,   WELLESLEY, MA 02481-6103
17314986   +SUSAN CUNNINGHAM,   33 MANATEE RD,   WEYMOUTH, MA 02189-3032
17315461   +SUSAN D'ENTREMONT,   9 GREENWOOD RD,   READING, MA 01867-3769
17315092   +SUSAN DAILEADER,   5 MARTHA'S LANE,   SCITUATE, MA 02066-4446
17315189   +SUSAN DARNELL,   814 MAIN STREET,   NORWELL, MA 02061-2324
17315217   +SUSAN DAVIDSON,   78 WINSLOW RD,   NEWTON, MA 02468-1712
17315272   +SUSAN DAYLOR,   390 HILLSIDE ST,   MILTON, MA 02186-5223
17315288   +SUSAN DEARBORN,   47 RIVER ST.,   WELLESLEY, MA 02481-2022
17315297   +SUSAN DEBLASIO,   70 INTERVALE RD,   PROVIDENCE, RI 02906-4842
17315316    SUSAN DEDERER,   70 RONDA DRIVE,   SOUTH WINDSOR, CT 06074-3449
17315322   +SUSAN DEE,   1 ARLINGTON RD,   WELLESLEY, MA 02481-6105
17315442   +SUSAN DENHAM,   42 BRANTWOOD RD,   ARLINGTON, MA 02476-8004
17315459   +SUSAN DENONCOUR,   45 SCENIC DR,   WARWICK, RI 02886-2126
17315731   +SUSAN DOHERTY,   10 EASTGATE LN,   HINGHAM, MA 02043-2021
17300311   +SUSAN DOMSKI,   9 COLELLA FARM RD,   HOPKINTON, MA 01748-2423
17315781   +SUSAN DONAHUE,   580 MAIN STREET,   NORWELL, MA 02061-2105
17315839   +SUSAN DONOVAN,   20 WASHINGTON PATH,   HOLLISTON, MA 01746-2252
17315846   +SUSAN DONOVAN-AQUINO,   6 BRIARWOOD RD,   FRAMINGHAM, MA 01701-3620
17316075    SUSAN DUFLO,   70 JENNY CLIFF,   MANCHESTER, CT 06040-6825
```

```
17316109   +SUSAN DUNLEAVY,   168 BEACON ST,   MARBLEHEAD, MA 01945-1569
17316128    SUSAN DUNNELL,   76 PARMENTER ROAD,   HUDSON, MA 01749-3214
17316186   +SUSAN DWYER,   6 LOOKOUT LANE,   PEMBROKE, MA 02359-2308
17316349   +SUSAN ELLSWORTH,   59 BEACH AVE,   SWAMPSCOTT, MA 01907-1765
17316351   +SUSAN ELMER,   167 AURORA DR,   WARWICK, RI 02889-1803
17316459    SUSAN ESPOSITO,   103 ALUMNI AVE,   PROVIDENCE, RI 02906-2332
17316472   +SUSAN ETTINGER,   30 SEARS RD,   SOUTHBOROUGH, MA 01772-1102
17316542   +SUSAN FALLON,   4 OLDE CONNECTICUT PATH,   WESTBOROUGH, MA 01581-2215
17300468   +SUSAN FARINELLA,   278 CROSS STREET,   BELMONT, MA 02478-4232
17316575   +SUSAN FARNAM,   11 JOHN PEEL RD,   WEST SIMSBURY, CT 06092-2509
17316594   +SUSAN FARRIS,   84 MOFFAT RD,   WABAN, MA 02468-1115
17316708   +SUSAN FERREIRA,   44 WALNUT RD,   HAMILTON, MA 01982-1920
17316719   +SUSAN FERRIGNO,   PO BOX 332,   PLEASANT VALLEY, CT 06063-0332
17316921   +SUSAN FLEMING,   75 OLD COLONY,   HYANNIS, MA 02601-4622
17317145   +SUSAN FRANKLIN,   146 KNOLLWOOD DR,   GLASTONBURY, CT 06033-1822
17300582   +SUSAN FREED,   15 STANDISH CIRCLE,   WELLESLEY, MA 02481-5316
17317180   +SUSAN FREEMAN,   18 LEDYARD RD,   WEST HARTFORD, CT 06117-1708
17317210   +SUSAN FRIEDEN,   12 SACRAMENTO ST,   CAMBRIDGE, MA 02138-1813
17317244   +SUSAN FROMER,   200 E 66TH B905,   NEW YORK, NY 10065-0145
17317245   +SUSAN FRONTERO,   15 MACARTHUR RD,   WELLESLEY, MA 02482-4421
17317360   +SUSAN GALLAGHER,   34 SATUIT TRAIL,   SCITUATE, MA 02066-3727
17317400    SUSAN GANNON,   11 PARTRICK LANE,   WESTPORT, CT 06880-1832
17317425   +SUSAN GARDELLA,   30 CENTER RD,   EASTON, CT 06612-1306
17317460   +SUSAN GARRETT,   11 SOMERSET LN,   SIMSBURY, CT 06070-1716
17317546   +SUSAN GEISEL,   33 HEATHER LANE,   BURLINGTON, CT 06013-1303
17317602   +SUSAN GEREMIA,   2 SADDLE RIDGE RD,   DOVER, MA 02030-1620
17317675   +SUSAN GIBBS,   14 BENSON AVE,   WARWICK, RI 02888-4809
17317677   +SUSAN GIBLIN,   7 BRANTON WOODS CIRCLE,   HINGHAM, MA 02043-3480
17317722    SUSAN GILES,   56 MOUNTAIN TERRACE ROAD,   WEST HARTFORD, CT 06107-1533
17317784   +SUSAN GINSBERG,   K2 ST MARC CIRCLE,   SOUTH WINDSOR, CT 06074-4139
17299944   +SUSAN GOOBIE,   6 GODDY AVE,   WINCHESTER, MA 01890-3021
17318055   +SUSAN GORGI,   196 BLACKSTONE BLVD,   PROVIDENCE, RI 02906-5702
17318179   +SUSAN GRAVALLESE,   5 MILE POST RD,   READING, MA 01867-3928
17318284    SUSAN GREISMAN,   23 TANNERY LANE NORTH,   WESTON, CT 06883-1829
17318315   +SUSAN GRIFFIN,   34 BATES WAY,   HANOVER, MA 02339-1591
17318325   +SUSAN GRIGGS,   345 FLINTLOCK RD,   SOUTHPORT, CT 06890-1066
17318457   +SUSAN GUTHRIE,   4 SURREY LN,   DANVERS, MA 01923-2361
17300829   +SUSAN GUTIERREZ,   3 SIDNEY WAY,   SIMSBURY, CT 06070-2745
17318470   +SUSAN GUZMICH,   30 DUDLEY ST,   BROOKLINE, MA 02445-5902
17318527   +SUSAN HAHN,   8 MUSEUM WAY #1205,   CAMBRIDGE, MA 02141-1881
17318608   +SUSAN HAMPTON,   63 BURROUGHS STREET,   BOSTON, MA 02130-4018
17318616   +SUSAN HANCKE,   153 VILLAGE ST,   MARBLEHEAD, MA 01945-1350
17318636    SUSAN HANLON,   20 CURRIER LANE,   WESTWOOD, MA 02090-2012
17318631   +SUSAN HANLON,   21 SPARHAWK TERRACE,   MARBLEHEAD, MA 01945-1522
17318678   +SUSAN HANSSON,   26 SKYLINE DRIVE,   WELLESLEY, MA 02482-7214
17318860    SUSAN HAVEN,   60 TRAILSIDE DRIVE,   MONROE, CT 06468-1480
17318875   +SUSAN HAWORTH,   19 GREAT OAK LANE,   UNIONVILLE, CT 06085-1534
17318884   +SUSAN HAY,   769 CHURCH AVE,   WARWICK, RI 02889-2914
17318885   +SUSAN HAYCOCK,   17 STAGECOACH RD,   MEDFIELD, MA 02052-3208
17318903   +SUSAN HAYES,   4 BRANCH AVE,   LINCOLN, RI 02865-2602
17318972   +SUSAN HEGER,   53 BOOTH HILL RD,   SCITUATE, MA 02066-1809
17319176   +SUSAN HILL,   20 ALDEN ROAD,   WELLESLEY, MA 02481-6703
17319388   +SUSAN HOOPER,   44 SUMMER ST,   NAHANT, MA 01908-1460
17319597   +SUSAN HUTCHINSON,   14 OLD TOWN RD,   WELLESLEY, MA 02481-1509
17319616   +SUSAN HYDE,   79 CANTERBURY TPKE,   NORWICH, CT 06360-1812
17319729   +SUSAN JACKSON,   25 OLD MILL RD,   REDDING, CT 06896-3265
17301059   +SUSAN JACKSON,   3 CROSWELL CORNER,   N. READING, MA 01864-1561
17319761   +SUSAN JACOBSON,   19 COUNTRY RD,   WESTPORT, CT 06880-2524
17319874    SUSAN JAY,   10 KING PHILLIP RD,   SHARON, MA 02067-2974
17319868   +SUSAN JESSEL,   8 ROUNDWOOD ROAD,   NATICK, MA 01760-2119
17320038   +SUSAN JORDAN,   574 JEPSON LANE,   MIDDLETOWN, RI 02842-4608
17320203   +SUSAN KASHDAN,   50 NORTHGATE,   AVON, CT 06001-4076
17320239   +SUSAN KAVOOGIAN,   66 FISKE RD,   WELLESLEY, MA 02481-3426
17320314   +SUSAN KELLEHER,   1 JONATHANS WAY,   UPTON, MA 01568-1678
17301184    SUSAN KELLEY,   SCITUATE, MA 02066
17320348    SUSAN KELLY,   5 RIVERS EDGE DRIVE,   ROWLEY, MA 01969
17320492   +SUSAN KHALIFE,   87 POWDERHILL DR,   BRAINTREE, MA 02184-5014
17320588   +SUSAN KINNEY,   30 SADDLE RIDGE DR,   WEST SIMSBURY, CT 06092-2117
17320600   +SUSAN KIRBY,   122 LINCOLN ST,   NORWELL, MA 02061-1226
17320609   +SUSAN KIRSCHENBAUM,   19 NORTH CALVIN ROAD,   WESTPORT, CT 06883-1528
17301229   +SUSAN KLAPISCH,   37 WINCHESTER ROAD,   NEWTON, MA 02458-1909
17320700    SUSAN KOBYLINSKI,   166 LONG LOTS ROAD,   WESTPORT, CT 06880-4016
17320709   +SUSAN KOLLIKER,   5 LIGHTHOUSE LANE,   BARRINGTON, RI 02806-2829
17320799   +SUSAN KOSTRO,   11 TOBEY RD,   BELMONT, MA 02478-4221
17321202   +SUSAN LATTA,   PO BOX 2435,   OCEAN BLUFF, MA 02065-2435
17321219   +SUSAN LAUZIER,   17 JENNIFER LANE,   STAFFORD SPRINGS, CT 06076-1366
17321304   +SUSAN LEBOW,   86 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1532
17321545   +SUSAN LIBERTY,   28 MARION ST,   WILMINGTON, MA 01887-3108
17321671   +SUSAN LLOYD,   59 CENTER STREET,   WESTPORT, CT 06880-5314
17321783   +SUSAN LOURA,   306 DUNFEY LANE,   WINDSOR, CT 06095-2361
17321883   +SUSAN LUNT,   580 ROUTE 87,   COLUMBIA, CT 06237-1414
17301461   +SUSAN MACCAUSCAND,   7 WASHINGTON CT,   UXBRIDGE, MA 01569-3128
17301460   +SUSAN MACDOUGALL,   725 BOSTON POST RD,   WESTON, MA 02493-1105
17322505   +SUSAN MASCIARELLI,   16 HAWTHORNE LN,   NORWELL, MA 02061-1254
```

```
17301548    +SUSAN MASSAD,   819 EDGELL RD,   FRAMINGHAM, MA 01701-3973
17322553    +SUSAN MATHEWS,   22 JOHN EDWARD DR,   NORTHBOROUGH, MA 01532-1868
17322599    +SUSAN MATZ,   55 WOODSIDE CIRCLE,   TORRINGTON, CT 06790-2238
17322611     SUSAN MAVILIA,   325 SOUTH MAIN STREET,   COHASSET, MA 02025-2028
17322662    +SUSAN MCAULIFF,   6 SPY ROCK HILL,   MANCHESTER, MA 01944-1514
17322698    +SUSAN MCCARRON,   2 PHEASANT RUN,   WINDSOR, CT 06095-1549
17322788    +SUSAN MCCURLEY,   34 LONGFELLOW RD,   WATERTOWN, MA 02472-1625
17322798    +SUSAN MCDERMOTT,   12 VREELAND RD,   FLORHAM PARK, NJ 07932-1521
17301594    +SUSAN MCDONALD,   72 PEARL ST,   CHARLESTOWN, MA 02129-1919
17322818     SUSAN MCDONNELL,   18 LAKECREST DR,   SCITUATE, MA 02066
17323035    +SUSAN MCNAMARA,   7 BROOKRIDGE DR,   CANTON, CT 06019-5004
17323034    +SUSAN MCNAMARA,   3 CLEVELAND AVE,   BRAINTREE, MA 02184-4816
17323055    +SUSAN MCPARTLIN,   21 CHOWDERMARCH ST,   MARSHFIELD, MA 02050-2062
17301630    +SUSAN MCPHEE,   28 CRESCENT RD,   WINCHESTER, MA 01890-2814
17323118    +SUSAN MEIGHAN,   81 HAMLOCK DR,   PEMBROKE, MA 02359-2038
17323125    +SUSAN MELAMED,   67 FOREST ST,   MANCHESTER, MA 01944-1254
17323429    +SUSAN MITTELMAN,   16 TEACHERS TURN,   SIMSBURY, CT 06070-1976
17323459    +SUSAN MOLEY,   115 WHITE BIRCH ROAD,   NEW CANAAN, CT 06840-6723
17323497    +SUSAN MONLEON,   14 HAMLIN,   DOVER, MA 02030-2459
17323671    +SUSAN MORRISON,   9 RACHAELS LN,   DUXBURY, MA 02332-3723
17323751    +SUSAN MUELLER,   5 NEWBURY CT,   SIMSBURY, CT 06070-1673
17323918    +SUSAN MURRAY,   24 NUTTY HILL RD,   HINGHAM, MA 02043-3004
17323923     SUSAN MURTHA,   3 SOUTH LAKE SHORE DRIVE,   BROOKFIELD, CT 06804-1423
17323937    +SUSAN MYERS,   84 OCEAN AVE,   SWAMPSCOTT, MA 01907-2439
17301595    +SUSAN McGEE,   674 WASHINGTON STREET,   HOLLISTON, MA 01746-2146
17323956    +SUSAN NADON,   110 SNOW RD,   WEST BROOKFIELD, MA 01585-2702
17323974     SUSAN NAKAS,   31 STEEP HILL ROAD,   WESTON, CT 06883-1722
17301802    +SUSAN NASH,   10 QUAIL RUN,   HINGHAM, MA 02043-3070
17324045    +SUSAN NECKES,   36 ELIOT RD,   NEEDHAM, MA 02494-1017
17324420    +SUSAN O'CONNOR,   31 SEWALL ST,   NEWTON, MA 02465-2612
17324480     SUSAN O'HALLORAN,   116 BAYBERRY LANE,   WESTPORT, CT 06880
17324636    +SUSAN O'SHEA,   5 LARCH ROAD,   WELLESLEY, MA 02482-4514
17324657    +SUSAN O'SULLIVAN,   130 SCHOOL ST,   MARSHFIELD, MA 02050-2046
17324466    +SUSAN OETTGEN,   15 LINDEN ST,   BROOKLINE, MA 02445-7884
17324678    +SUSAN OVERMARS,   365 MALBOROUGH ST #4,   BOSTON, MA 02115-1545
17324705    +SUSAN PACKENHAM,   1062 NORTH STREET,   WALPOLE, MA 02081-2307
17324747    +SUSAN PALEFSKY,   18 SHERBORNE CIRCLE,   ASHLAND, MA 01721-2313
17325036    +SUSAN PELLECHIO,   5 ORCHARD HILL DRIVE,   WESTBOROUGH, MA 01581-3666
17301998    +SUSAN PERGAMO,   41 PINE ST,   BELMONT, MA 02478-2765
17325260    +SUSAN PHINNEY,   209 STANDISH STREET,   DUXBURY, MA 02332-5067
17325294     SUSAN PIERCE,   CHARLESTON,   CHARLESTOWN, RI 02813
17302034    +SUSAN PIRAINO,   19 BUCKLEY AVE,   ASHLAND, MA 01721-1667
17325387    +SUSAN PODESLA,   8 QUEENS PEAK,   CANTON, CT 06019-2609
17325464    +SUSAN PORTER,   76 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17325974    +SUSAN REMY,   200 MESSINGER ST,   CANTON, MA 02021-3948
17326110    +SUSAN RIETANO-DAVEY,   11 EDWARDS RD,   AVON, CT 06001-3136
17326218     SUSAN ROBERTS,   14 JOANN CIRCLE,   WESTPORT, CT 06880
17326237    +SUSAN ROBERTSON,   30 MONUMENT SQ # 406,   CHARLESTOWN, MA 02129-3448
17326259    +SUSAN ROBINSON,   PO BOX 149,   MARSHFIELD, MA 02051-0149
17326254     SUSAN ROBINSON,   25 CHRISTOPHER LANE,   SCITUATE, MA 02066-2101
17326260    +SUSAN ROBISON,   27 BERMUDA RD,   WESTPORT, CT 06880-6702
17326562    +SUSAN ROY,   64 ROOSEVELT BLVD,   ENFIELD, CT 06082-2039
17326674    +SUSAN RUZZO,   150 WARWICK RD,   MELROSE, MA 02176-2638
17326710    +SUSAN SAARI,   3 IRVING STREET,   WESTBOROUGH, MA 01581-2509
17302284    +SUSAN SALINA,   33 ALDER RD,   SIMSBURY, CT 06070-1645
17302295    +SUSAN SAMUEL,   10 ALDERMAN RD,   EAST GRANBY, CT 06026-9301
17326839    +SUSAN SARACENO,   30 PLEASANT ST,   DOVER, MA 02030-2049
17326981    +SUSAN SCHEUFELE,   23 HERITAGE LN,   WESTON, CT 06883-2204
17327036    +SUSAN SCHOENBERGER,   34 LINBROOK RD,   WEST HARTFORD, CT 06107-1225
17302336    +SUSAN SCHOFIELD,   3 CUBS PATH,   HOPKINTON, MA 01748-1053
17327073    +SUSAN SCHULTZ,   47 SHEFFIELD RD # B,   BOXFORD, MA 01921-1905
17327132    +SUSAN SCOTT,   50 OAKRIDGE DR,   AVON, CT 06001-2213
17327267    +SUSAN SHAFER,   33 FENWICK DR,   FARMINGTON, CT 06032-1450
17327298    +SUSAN SHANNON,   29 MASS AVE,   DANVERS, MA 01923-2354
17327601    +SUSAN SIMON,   29 FOX HILL RD,   WELLESLEY, MA 02481-2806
17327684    +SUSAN SKOWRONSKI,   217 KINGSWOOD DRIVE,   AVON, CT 06001-3183
17327766    +SUSAN SMITH,   5 ROSE AVENUE,   MARBLEHEAD, MA 01945-1821
17302464    +SUSAN SMITH,   39 OLD COLONY DR,   WESTBOROUGH, MA 01581-3412
17327902    +SUSAN SNYDER,   7 BLUESTONE LANE,   AVON, CT 06001-3198
17327899    +SUSAN SNYDER,   57 PLEASANT ST,   MANCHESTER, MA 01944-1133
17327944     SUSAN SONG,   73 PHEASANT LANDING ROAD,   NEEDHAM, MA 02492-1000
17327974    +SUSAN SOTIR,   105 LINCOLN WOODS RD,   WALTHAM, MA 02451-1425
17328020    +SUSAN SPAULDING,   8 PUTNAM ST,   CHARLESTOWN, MA 02129-3816
17328036    +SUSAN SPENCE,   23 DOUGLAS RD,   NEEDHAM, MA 02492-4503
17328093    +SUSAN SPRICH,   880 WATERTOWN ST,   WEST NEWTON, MA 02465-2108
17328134    +SUSAN STALLMAN,   42 PEZZULLO AVE,   BARRINGTON, RI 02806-3306
17328404    +SUSAN STTHOMAS,   43 NORWICH RD,   WELLESLEY, MA 02481-2502
17328524    +SUSAN SUMMERS,   13 MONROE RD,   MARBLEHEAD, MA 01945-2834
17328585    +SUSAN SWANSON,   9 ORCHARD LN,   SIMSBURY, CT 06070-2756
17328620    +SUSAN SWIGOR,   25 STANLEY RD,   SWAMPSCOTT, MA 01907-1419
17302638    +SUSAN THOMSEN,   38 NARROW ROCKS RD,   WESTPORT, CT 06880-6018
17329042    +SUSAN TOTTEN,   54 HIGHROCK ST,   NEEDHAM, MA 02492-2850
17302660    +SUSAN TOUSIGNANT,   21 SCARBOROUGH DR,   AVON, CT 06001-3186
17329605    +SUSAN WALKER,   28 QUAIL RUN,   MARSHFIELD, MA 02050-2033
```

```
District/off: 0101-1              User: pf                    Page 221 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d                Total Noticed: 20065

17329739    +SUSAN WARNER,   23 TOWN FARM RD,   IPSWICH, MA 01938-1378
17302817    +SUSAN WEILER,   11 HANCOCK ST #1,   BOSTON, MA 02114-4128
17329951     SUSAN WESTER,   93 WINGATE ROAD,   HOLLISTON, MA 01746-1260
17302841    +SUSAN WHITE,   51 WARELAND RD,   WELLESLEY, MA 02481-7611
17330088    +SUSAN WILCOX,   17 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5453
17330501    +SUSAN ZANKEL,   102 SOUTH RD,   HOPKINTON, MA 03229-2111
17330556    +SUSAN ZIMMERMAN,   44 WINTHROP STREET,   CHARLESTOWN, MA 02129-3315
17314707    +SUSAN-ANNE COSGROVE,   27 PERRY AVE,   PORT CHESTER, NY 10573-2919
17322637    +SUSAN/KEN MAYNARD,   PO BOX 768,   NORWELL, MA 02061-0768
17300010    +SUSAN/ROBERT CELMER,   23 QUEENS PEAK,   CANTON, CT 06019-2611
17316556    +SUSANA FANTOZZI,   70 ORCHARD AVE,   NEWTON, MA 02465-1927
17319564    +SUSANNA HUNT,   7 BLUE SKY DR,   HINGHAM, MA 02043-3007
17312168    +SUSANNA/CURT BECKWITH,   196 BLACKSTONE BLVD,   PROVIDENCE, RI 02906-5702
17325677    +SUSANNAH QUINLAN,   100 GAY ST,   NEEDHAM, MA 02492-1643
17312710    +SUSANNE BOOKBINDER,   1 HILLANDALE LN,   WESTPORT, CT 06880-5401
17328131    +SUSANNE STAHLEY,   20 ARNOLD ST,   PROVIDENCE, RI 02906-1002
17302774    +SUSANNE WALKER,   18 THOMPSON DRIVE,   SUDBURY, MA 01776-1703
17329858    +SUSANNE WEINMAN,   37 MIDDLEBURY LANE,   BEVERLY, MA 01915-1371
17314433    +SUSIE COLLINS,   103 STUART AVE,   NORWALK, CT 06850-3129
17315204    +SUSIE DAUT,   11 LEDGEMOOR LN,   WESTPORT, CT 06880-3708
17315925    +SUSIE DOWNEY,   37 DIANE DR,   AVON, CT 06001-3526
17300654    +SUZANE GENDEL,   7 LEDGE HILL RD,   SOUTHBOROUGH, MA 01772-1116
17313474    +SUZANNE CALARIO,   193 ARBOR DR,   SOUTHPORT, CT 06890-1189
17313739    +SUZANNE CARON,   11 BROOKSIDE LANE,   LITTLE COMPTON, RI 02837-2007
17313988    +SUZANNE CHAPIN,   7 COLD SPRING BROOK RD,   HOPKINTON, MA 01748-2642
17314121    +SUZANNE CHRISTENSEN,   50 BATTERY ST #104,   BOSTON, MA 02109-1909
17314266    +SUZANNE CLEARY,   12 WATERING LN,   NORWALK, CT 06850-4418
17315412    +SUZANNE DEMARCO,   56 PETER PARLEY RD,   JAMAICA PLAIN, MA 02130-2936
17300266    +SUZANNE DERBA,   10 CUMBERLAND PARK,   BELMONT, MA 02478-2111
17315736    +SUZANNE DOHERTY-ZIEGLER,   50 ATLANTIC AVE,   COHASSET, MA 02025-1809
17315950    +SUZANNE DOYLE,   9 HOMESTEAD FARM DR,   NORWELL, MA 02061-2125
17300369    +SUZANNE DUCATE,   39 CHEPACHET ROAD,   AVON, CT 06001-3202
17316658    +SUZANNE FELDMAN,   24 FREDANA,   WABAN, MA 02468-1104
17316926    +SUZANNE FLETCHER,   35 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17317852     SUZANNE GLEYSTEEN,   19 ELM STREET,   WELLESLEY, MA 02481-3106
17318017    +SUZANNE GOODRICH,   10 WOOD HOUSE RD,   FAIRFIELD, CT 06824-1896
17318024    +SUZANNE GUNDERSEN,   186 N MAIN ST,   COHASSET, MA 02025-1320
17319124    +SUZANNE HEVENER,   15 ROY ST,   SWAMPSCOTT, MA 01907-1035
17319904    +SUZANNE JOHNS,   7 DIAMATO DR,   WESTERLY, RI 02891-4112
17320237    +SUZANNE KAVANAGH,   4 LADDS WAY,   SCITUATE, MA 02066-1920
17301363    +SUZANNE LEIGHTON,   18 CHESTNUT HILL DRIVE,   WEST SIMSBURY, CT 06092-2603
17321506    +SUZANNE LEVY,   3 FITZWILLIAM PARK,   FARMINGTON, CT 06032-1557
17321743     SUZANNE LOONIE,   13 TAMARACK LANE,   BOXBOROUGH, MA 01719-2125
17322119    +SUZANNE MAHER,   9 PRINCE ST,   MARBLEHEAD, MA 01945-2223
17322463    +SUZANNE MARTIN,   21 CARRS POND ROAD,   WEST GREENWICH, RI 02817-2548
17322766    +SUZANNE MCCOURT,   3 TINKERS LEDGE RD,   DUXBURY, MA 02332-4302
17323524    +SUZANNE MOON,   121 BOOTH HILL RD,   SCITUATE, MA 02066-3008
17324115    +SUZANNE NEVINS,   60 HARLAN ST,   MANCHESTER, CT 06042-3121
17324137    +SUZANNE NEWTON,   137 BOSTON POST RD,   WAYLAND, MA 01778-2301
17324445    +SUZANNE O'CONNOR,   138 PINE ST,   MARSHFIELD, MA 02050-6271
17324669    +SUZANNE OTTERBEIN,   8 BIG ROCK RD,   MANCHESTER, MA 01944-1601
17302022    +SUZANNE PICHER,   9 DEERFIELD LN,   WELLESLEY, MA 02481-1258
17302055    +SUZANNE PORTER,   172 UNION AVE,   SUDBURY, MA 01776-2252
17325929    +SUZANNE REILLY,   14 VIOLET WOOD CIR,   MARLBOROUGH, MA 01752-6492
17326670    +SUZANNE RUTSKY,   87 OAK BLUFF,   AVON, CT 06001-2807
17302277    +SUZANNE RUTSTEIN,   526 CAMBRIDGE TPK,   CONCORD, MA 01742-3705
17326731    +SUZANNE SAEVITZ,   67 HOLMES ST,   NEEDHAM, MA 02492-3646
17326751    +SUZANNE SALAMONE,   6 MELWOOD LN,   WESTPORT, CT 06880-2809
17327357    +SUZANNE SHEA,   55 SARAH DRIVE,   AVON, CT 06001-3527
17328089    +SUZANNE SPOSATO,   46 SILVER HILL 37,   NATICK, MA 01760-3741
17328552    +SUZANNE SUSSMAN,   15 LUCY WAY,   SIMSBURY, CT 06070-2534
17302647    +SUZANNE TINLIN,   51 MISTY MEADOW RD,   PEMBROKE, MA 02359-1800
17328970    +SUZANNE TITTERTON,   54 BISSELL RIDGE RD,   HEBRON, CT 06248-1109
17302118    +SUZETTE RAUN,   58 DEAN RD,   MARLBORO, MA 01752-4800
17325825    +SUZETTE RAUN,   58 DEAN RD,   MARLBOROUGH, MA 01752-4800
17314617    +SUZIE COONEY,   176 HILTON DR,   SOUTH WINDSOR, CT 06074-3466
17318161    +SUZIE GRANT,   5 CONCORD PL,   NATICK, MA 01760-4862
17319841    +SUZIE JELLINEK,   268 WILSON AVE,   ROWAYTON, CT 06854
17328712    +SUZIE TAPSON,   38 CHESTNUT ST,   BOSTON, MA 02108-3507
17320406    +SUZY KENNEDY,   5 CASSANDRA LN,   HOLLISTON, MA 01746-1694
17320489    +SUZY KEYES,   15 MONDELLO SQUARE,   GLOUCESTER, MA 01930-3126
17328766    +SUZY TAYLOR,   3 JOANNE DRIVE,   MARION, MA 02738-1298
17329778    +SUZY WATERS,   58 CAPTAIN VINAL WAY,   NORWELL, MA 02061-1024
17312330    +SVEN BERGLUND,   70 MAPLE LN,   NORTHBOROUGH, MA 01532-2024
17318660    +SVEN HANSEN,   85 CROSS HWY,   WESTPORT, CT 06880-2150
17311940    +SVETLANA BARANOVA,   25 FAIRLANE DRIVE,   SHELTON, CT 06484-1902
17300316    +SWATI DONDE,   21 BRUCE LN,   AVON, CT 06001-3502
17316733    +SYBIL FETTER,   139 BARTLETT AVE #2,   BELMONT, MA 02478-1204
17322523    +SYDNEY MASON-BARRETT,   36 CHILTON ST #3,   CAMBRIDGE, MA 02138-6802
17302475    +SYDNEY SOLEM,   312 RUSSETT RD,   CHESTNUT HILL, MA 02467-3610
17326031    +SYED REZA,   74 GRAY ROCKS RD,   WILTON, CT 06897-1125
17299556    +SYLVIA ALTMAN,   5 BOYCE FARM RD,   LINCOLN, MA 01773-4812
17300840    +SYLVIA HAHN,   26 WHITING RD,   WELLESLEY, MA 02481-6737
17313465    +SYLVIA/JEFFREY CAIRA,   82 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
```

District/off: 0101-1          User: pf              Page 222 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17299675   +SYLVIE BARLOS,   8 SOCRATES WAY,   WINCHESTER, MA 01890-2317
17299421    Sackett Norwalk 490 LLC,   276 Post Road, West,   Suite 201,   Westport, CT 06880-4703
17371012   +Sackett Norwalk 490 LLC,   c/o Menter, Rudin & Trivelpiece, P.C.,   Attn: Kevin M. Newman, Esq.,
            308 Maltbie Street, Suite 200,   Syacuse, NY 13204-1439
17301792    Sal Napoli,   11 Minute Man Lane,   Lexington, MA 02421-6726
17299423   +Sally Duffley,   122 Chestnut Street,   North Reading, MA 01864-2725
17299424   +Sally F. Duffley,   122 Chestnut street,   N. Reading, MA 01864-2725
17299425   +Salomon,   2030 Lincoln Avenue,   Ogden, UT 84401-0430
17299426   +Samantha J. Streelman,   5 Nobel K. Peterson Drive,   Durham, NH 03824-3219
17384521   +Samsung America, Inc.,   1430 Broadway 22nd Fl.,   New York, NY 10018-3303
17299427    Sandra J. Allen,   60 Cross Street,   Rowley, MA 01969
17299428   +Sara A. Grimley,   965 Bullocks Point,   Riverside, RI 02915-4703
17300359    Scott Driscoll,   168 Bristol Road,   Wellesley, MA 02481-2612
17302158    Scott Requadt,   14 Griffin Ln,   Sudbury, MA 01776-1667
17299430   +Scott S. Krall,   19 Inverness Road,   Norwood, MA 02062-1626
17299431    Scott USA,   P.O. Box 26004,   Salt Lake City, UT 84126-0004
17299432   +Scott W. Gilmore,   555 River Street,   Norwell, MA 02061-2716
17300202   +Sean Dalton,   8 Niles Lane,   Winchester, MA 01890-3550
17302179   +Sean Riley,   4 Ashley Court,   Lynnfield, MA 01940-1779
17299434    Seirus,   P.O. Box 98813,   Las Vegas, NV 89193-8813
17299435    Seth L. Hibbert, Esq.,   800 Rand Building,   14 Lafayette Square,   Buffalo, NY 14203-1995
17299436   +Shaun R. Logue,   399 Newtonville Avenue, #1,   Newtonville, MA 02460-1926
17565397   +Shawna Daoust,   331 Beacon St., Apt. 3,   Boston, MA 02116-1197
17299437   +Shimano,   1 Holland,   Irvine, CA 92618-2597
17299438   +SignARama,   280 Worcester Road,   Framingham, MA 01702-5356
17301961    Silvia Patrizi,   42 Asbury Street,   Lexington, MA 02421-6648
17299439   +Simonne M. Bonfatti,   320 Winter Street,   Holliston, MA 01746-1742
17358800   +Siobhan Doherty,   1 Sherbrooke Drive,   Dover, MA 02030-2344
17299440   +SkullCandy,   1441 West Ute Boulevard,   Suite 250,   Park City, UT 84098-7632
17299441   +Smartwool,   P.O. Box 774928,   Steamboat Springs, CO 80477-4928
17299442   +Smith Optics, Inc.,   P.O. Box 2999,   Ketchum, ID 83340-2999
17302086    Sonja Purcell,   11 Ingalls Terrace,   Swampscott, MA 01907-2520
17299444   +Sounder Systems Inc.,   811 Washington Street #10,   Pembroke, MA 02359-2333
17299445   +South Shore Savings Bank,   Attn: Timothy Mitchelson, Esq.,   1584 Main Street,
            South Weymouth, MA 02190-1310
17299443   +Sport Obermeyer,   115 AABC,   Aspen, CO 81611-2502
17299446   +Spy,   2070 Las Palmas,   Carlsbad, CA 92011-1518
17299447    Spyder,   4725 Walnut Street,   Boulder, CO 80301-2537
17466731   +Spyder Active Sports, Inc.,   c/o Commercial Collection Solutions, Inc,   PO Box 4156,
            Seal Beach, CA 90740-8156
17299448    Staple Business Advantage,   Department BOS 85101,   P.O. Box 30851,   Hartford, CT 06150-0851
17609948   +Staples, Inc.,   300 Arbor Lake Drive,   Columbia, SC 29223-4536
17614306    State of Connecticut,   Department of Revenue Services,   C&E Division, Bankruptcy Unit,
            25 Sigourney Street,   Hartford, CT  06106-5032
17299527   +Stephen Ades,   7 Dover Lane,   Lexington, MA 02421-6100
17300063   +Stephen Cleary,   64 Jacobs Road,   Marlboro, MA 01752-1082
17299172   +Stephen J. Allard, Esq.,   Kenneth Krems Esq.,   Shaevel and Krems,   141 Tremont Street,
            Boston, MA 02111-1237
17429092   +Stephen S. Connolly,   79 Shepard Road,   Braintree, MA 02184-7411
17299822   +Steve Brand,   334 South Avenue,   Weston, MA 02493-1934
17299449   +Steve E. Femino,   171 Washington Street,   Woburn, MA 01801-3375
17300739    Steve Goldy,   42 Berkeley Street,   Reading, MA 01867-2801
17301742    Steven Mudge,   217 Prince Rogers Way,   Marshfield, MA 02050-2061
17301914    Steven Owen,   14 Hillside Avenue,   Needham, MA 02494-1708
17299450    Strophe,   1200 Boul Chomedey, 410,   Laval QC H7V 3Z3,   CANADA
17301997    Stu Pergament,   99 Edgelawn Avenue Apt 1,   North Andover, MA 01845-4437
17299451   +Studio411,   12100 West Olympic Boulevard,   Suite 400,   Los Angeles, CA 90064-1052
17299932    Sue Cahill,   8 Forest Park Drive,   Holliston, MA 01746-3404
17299452   +Superfeet,   1419 Whitehorn Street,   Ferndale, WA 98248-8923
17299936    Susan Callahan,   5 Arlington Road,   Wellesley, MA 02481-6105
17455144   +Susan Davis,   32 Lake Dr. W.,   Westminster, MA 01473-1409
17300239    Susan Decastro,   2 Chamberlain Court,   Westborough, MA 01581-3992
17300790   +Susan Gregory,   35 Minuteman Way,   Shrewsbury, MA 01545-2229
17301844    Susan Novins,   6 Larch Road,   Wellesley, MA 02482-4515
17299453   +Sutherland's,   P.O. Box 9061,   Berkeley, CA 94709-0061
17301401    Suzanne Lissy,   63 Birds Hill Avenue,   Needham, MA 02492-4259
17302736    Suzanne Vide,   37 Harvest Lane,   West Hartford, CT 06117-3025
17299454    Swany,   115 Corporate Drive,   Johnstown, NY 12095-4062
17299455    Swix,   900 Research Drive,   Wilmington, MA 01887
17299456   +Syndrome,   1410 Vantage Court,   Vista, CA 92081-8509
17319474   +T ANTHONY HOWELL,   606 POST RD EAST #545,   WESTPORT, CT 06880-4540
17312685   +T BONEE,   45 TURNER ROAD,   WELLESLEY, MA 02482-4428
17324842    T BROOK PARKER,   327 BOSTON POST RD,   WESTON, MA 02493-1551
17326366   +T J ROMANO JR,   46 RIVERVIEW AVE,   DANVERS, MA 01923-3853
17301947   +T PARANGI,   44 CONANT,   LINCOLN, MA 01773-3913
17328619   +T SWIFT,   36 JUNIPER RD,   MARSHFIELD, MA 02050-4416
17316812    TA FISCHEL,   7 SOUNDVIEW DRIVE,   WESTPORT, CT 06880-6843
17320040   +TABITHA JORGENSEN,   59 EASTWICK RD,   NORTH KINGSTOWN, RI 02852-3515
17301775    TACEY MURPHY,   20 OIDE COACH RD,   NORTH READING, MA 01864
17330279   +TAD WOLLENHAUPT,   10 KENDRICK RD #17,   WAREHAM, MA 02571-1055
17328564   +TADD SUWANRITT,   27 1/2 SPRING HILL AVE APT A,   NORWALK, CT 06850-3023
17319825   +TADEUSZ JASTRZEBSKI,   93 CLINIC DR #23,   NEW BRITAIN, CT 06051-4024
17321076   +TAELESE LAMPKIN,   37 SOUTH BAYFIELD RD,   QUINCY, MA 02171-2009
17318414   +TAFFY GUEST,   313 ANDREWS ST.,   SOUTHINGTON, CT 06489-2908
```

```
17328861    +TAMA THOMAS,   22 BARBARA JEAN ST,   GRAFTON, MA 01519-1054
17320662    +TAMAR KLOMPAS,   75 KILSYTH RD,   BRIGHTON, MA 02135-7888
17321322    +TAMARA LEDLEY,   433 GROVE ST,   NEEDHAM, MA 02492-1009
17323985    +TAMARA NAPOLETANO,   15 PINE HILL AVE,   NORWALK, CT 06855-2809
17301827    +TAMARA NIKURADSE,   21 APPLEBY RD,   WELLESLEY, MA 02482-6918
17324896     TAMARA PARSONS,   7 FALCON CLOSE,   MARSHFIELD, MA 02050-2074
17302150    +TAMARA RAMENDA,   21 RUTHIES LANE,   WEST SIMSBURY, CT 06092-2022
17330129    +TAMARA WILLIAMS,   9 HAWKS RIDGE,   AVON, CT 06001-4417
17312431    +TAMATHA BIBBO,   10 LITTLE TREE RD,   MEDWAY, MA 02053-6132
17300109    +TAMBERLYN CONOPASK,   303 TAINTOR DRIVE,   SOUTHPORT, CT 06890-1340
17312664    +TAMERA BOLESH,   554 WOOD DUCK LANE,   TORRINGTON, CT 06790-2587
17321509    +TAMI LEVY,   21 VAN ROOSEN RD,   NEWTON, MA 02459-3527
17327105    +TAMI SCHWEITZER,   11 STRATHMORE LANE,   AVON, CT 06001-4535
17311482    +TAMMY AMOROSO,   33 GREEN NEEDLE LANE,   ROWLEY, MA 01969-1720
17313311    +TAMMY BURKE,   30 OAKLAND SQ DR,   PEMBROKE, MA 02359-3745
17314182     TAMMY CIMINO,   19 EDGEMOOR AVENUE,   WELLESLEY, MA 02482-2210
17314356    +TAMMY COHEN,   365 WEIR ST,   GLASTONBURY, CT 06633-3520
17316007     TAMMY DROST,   364 UPPER VALLEY ROAD,   TORRINGTON, CT 06790-2571
17301084    +TAMMY JETER,   7 RANGER LANE,   WEST HARTFORD, CT 06117-3039
17320066    +TAMMY JUDSON,   662 HIGHLAND ST,   WETHERSFIELD, CT 06109-3941
17322557    +TAMMY L MATHIEU,   110 COW HILL,   CLINTON, CT 06413-1341
17321843    +TAMMY LUCIER,   112 SOUTHWORTH DR,   ASHFORD, CT 06278-1524
17324383    +TAMMY O'BRIEN,   19 CEDAR CREST DR,   WESTERLY, RI 02891-3326
17325634    +TAMMY PULLMAN,   992 CENTER ST,   JAMAICA PLAIN, MA 02130-3030
17325831    +TAMMY RAVIV,   125 PLEASANT ST #401,   BROOKLINE, MA 02446-7180
17327129    +TAMMY SCOTT,   15 HILLTOP DR,   BURLINGTON, MA 01803-3941
17327243    +TAMMY SEULLY,   116 PATRICK RD,   TEWKSBURY, MA 01876-4704
17328050    +TAMMY SPENSLEY,   162 VERNON ROAD,   SCITUATE, MA 02066-3640
17329756    +TAMMY WARREN,   46 LUDLOWE RD,   NEW CANAAN, CT 06840-3718
17314146    +TANIA CHUDY,   38 BAKER ST,   WEST ROXBURY, MA 02132-4001
17299619    +TANYA AVE'LALLEMONT,   5 SPARROW LANE,   UNIONVILLE, CT 06085-1050
17313188    +TANYA BRYANT,   19 STURTEVANT ST,   BEVERLY, MA 01915-3040
17315707    +TANYA DOBYNS,   200 CRESCENT ST,   DUXBURY, MA 02332-5072
17317297    +TANYA FUTORYAN,   1 OLD HYDE RD,   WESTON, CT 06883-1703
17319012    +TANYA HENDERSON,   326 HARVARD ST,   CAMBRIDGE, MA 02139-2002
17301030    +TANYA HUG,   5 CARYN LN,   WEATOGUE, CT 06089-9784
17323495    +TANYA MONGITORE,   328 WINCHESTER RD,   WINSTED, CT 06098-2501
17324194    +TANYA NIKULIN,   43 GARDNER,   BROOKLINE, MA 02445-4512
17299553    +TARA ALIOTTA,   92 GARLAND ROAD,   NEWTON, MA 02459-1710
17311722    +TARA AUBUT,   1977 STANDISH AVE,   PLYMOUTH, MA 02360
17312524    +TARA BLAGYS,   55 EDGE HILL CT,   FAIRFIELD, CT 06824-5266
17315882    +TARA DOUBMAN,   8 YALE ST,   WINCHESTER, MA 01890-2406
17317632    +TARA GERVASCIO,   27 GREENWOODS ROAD,   NORTH GRANBY, CT 06060-1323
17317719    +TARA GILDEA,   167 LEWIS RD,   BELMONT, MA 02478-3831
17317906    +TARA GOLD,   18 WINTER ST,   WAYLAND, MA 01778-4916
17318637    +TARA HANLON,   14 SHAMROCK,   BROOKFIELD, CT 06804-1823
17320253    +TARA KEANE,   31 MAPLETON STREET,   BRIGHTON, MA 02135-2821
17320380    +TARA KELSEY,   24 COLUMBUS AVE,   BEVERLY, MA 01915-3510
17301278    +TARA KUEHL,   21 WEST RD,   SOUTH SALEM, NY 10590-2601
17301815    +TARA NEVINS,   28 STONEYBROOK RD,   GRAFTON, MA 01536-2200
17324654     TARA O'SULLIVAN,   5 ASCOT PLACE # P1,   FARMINGTON, CT 06032-1547
17324513    +TARA OLIVER,   7 PHILLIPS LANE,   DOVER, MA 02030-2339
17325505    +TARA POWERS,   PO BOX 226,   PRIDES CROSSING, MA 01965-0226
17327605    +TARA SIMON,   126 CHERRY ST,   SHREWSBURY, MA 01545-4003
17328184    +TARA STAUCH,   10 BEVERLY DRIVE,   AVON, CT 06001-3501
17328678    +TARA TALBOT-SMITH,   12 COURTNEY DR,   BEVERLY, MA 01915-2524
17329958    +TARA WETHERBEE,   14 BRADFORD ROAD,   WEST YARMOUTH, MA 02673-4606
17330234    +TARA WISNESKI,   77 MAPLE RIDGE DR,   SOMERS, CT 06071-1502
17330379     TARA YADAV,   90 HIGLEY ROAD,   ASHLAND, MA 01721-1700
17320473    +TARAH KERWIN,   149 HIGH ST,   DANVERS, MA 01923-3166
17301050    +TARAS IVANENKO,   7 HAYES LN,   LEXINGTON, MA 02420-3703
17318442    +TARKAN GURKAN,   481 FLAX HILL RD,   NORWALK, CT 06854-2310
17324380     TARYN O'BRIEN,   11 GREENE CT,   WELLESLEY, MA 02481
17329301     TARYN VALLE,   117 EDMUNDS ROAD,   WELLESLEY, MA 02481-2722
17317550    +TATIANA GEIST,   9 STARVIEW DR,   GLASTONBURY, CT 06033-2817
17321788    +TATIANA LOURIE,   51 SUNNYRIDGE RD,   AVON, CT 06001-4027
17301856    +TATIANA OBOLENTSEVA,   24 OLD MEADOW ROAD,   SUDBURY, MA 01776-2726
17326753    +TATIANA SALCEDO,   175 HIGH PARK AVE,   STRATFORD, CT 06615-5669
17318592    +TAYLOR HAMELERS,   96 CHATHAM ST,   LYNN, MA 01902-2315
17311718    +TED ATWOOD,   410 WIRE GRASS LN,   FRANKLIN, TN 37064-8645
17312439     TED BIDWELL,   61 OLD NUGENT FARM ROAD,   GLOUCESTER, MA 01930-3170
17313086     TED BROVITZ,   3 HILLSIDE DR,   PLYMOUTH, MA 02360
17300212    +TED DANIEL,   1 DURANT RD,   WELLESLEY, MA 02482-2325
17316323    +TED ELL,   1 EMELYS WAY,   SANDWICH, MA 02563-2794
17316781    +TED FINN,   10 SHELDON RD,   DOVER, MA 02030-2000
17316896    +TED FLANAGAN,   90 HIGH RIDGE RD,   BOXFORD, MA 01921-2116
17317805    +TED GIRSHICK,   66 NORTH BEDLAM RD,   CHAPLIN, CT 06235-2332
17319113    +TED HESPELER,   279 PEAR ST #1L,   CAMBRIDGE, MA 02139-4769
17300996    +TED HOPPE,   43 EAMMONS RD,   NEWTON, MA 02468-1215
17319490    +TED HSU,   22 FOX DEN,   WEST SIMSBURY, CT 06092-2215
17320795    +TED KOSTECKI,   6 BLENHEIM TERRACE,   FARMINGTON, CT 06032-1454
17320960    +TED KYRIAKIDES,   2 CLARK ROAD,   DUXBURY, MA 02332-3557
17301301    +TED LAGUERRE,   87 WOODMERE DR,   SUDBURY, MA 01776-1775
17321284    +TED LEAVITT,   337 PLAIN ST,   BRAINTREE, MA 02184-7225
```

```
17322393   +TED MARKOS,   15 INDIAN HILL ROAD,    SALEM, MA 01970-1770
17301730   +TED MORGAN,   251 COUNTRY CLUB WAY,    KINGSTON, MA 02364-4101
17323798   +TED MULLIN,   10 CRESCENT HILL,    EAST SANDWICH, MA 02537-1582
17324353   +TED OBER,   10 GAIL AVE,    SOUTH HAMILTON, MA 01982-1329
17324890   +TED PARSON,   44 TRASK ST,    BEVERLY, MA 01915-1032
17325395   +TED POE,   4 COLONY CIRCLE,    BEDFORD, MA 01730-2438
17302095   +TED RAAD,   8 ICE HOUSE LANE,    NATICK, MA 01760-4284
17302123   +TED RAYCROFT,   18 EVERETT ST,    SHERBORN, MA 01770-1526
17302259   +TED ROY,   479 WHITTEMORE ST,    LEICESTER, MA 01524-1835
17327370   +TED SHEDIAC,   29 ENGLEWOOD RD,    WINCHESTER, MA 01890-1303
17302544   +TED STIKELEATHER,   9 HIGH ST,    MEDFIELD, MA 02052-3120
17330233   +TED WISLOCKI,   9 BROOKS LANE,    CHESTER, CT 06412-1138
17325311   +TED/LINDA PIKUL,   48 CEDAR RD,    WILTON, CT 06897-3626
17314157    TEELAH CHURCHILL,   1001 COOLEGE ROAD,    LYNDONVILLE, VT 05851
17320200   +TEJA KARUKONDA,   16 RIGHT RD,    GLASTONBURY, CT 06033-3831
17328927   +TELLEF THYGESEN,   164 KELTON ST #2,    ALLSTON, MA 02134-4307
17300129   +TEMI CORRELL,   17 YORKSHIRE ROAD,    DOVER, MA 02030-2365
17325247   +TENLEY PHILLIPS,   13 SEDGEWOOD ROAD,    AVON, CT 06001-2948
17314790   +TENNEY COVER,   108 WESTFIELD ST,    DEDHAM, MA 02026-5624
17330423    TER YI,   1085 COMMONWEALTH AVE #165,    BOSTON, MA 02215-1002
17326181   +TEREAS ROBACK,   93 BANNARD DRIVE,    NEWINGTON, CT 06111-1003
17314542   +TERENCE CONNORS,   572 RAYMOND RD,    PLYMOUTH, MA 02360-6884
17316520    TERENCE FAHERTY,   17 BAYBERRY LANE,    COHASSET, MA 02025-1605
17312602   +TERESA BLUME,   61 WARREN AVE #3,    BOSTON, MA 02116-6102
17312994   +TERESA BREWER,   3 OLD CANTON RD,    CANTON, CT 06019-2417
17314115   +TERESA CHOPE,   45 PINE ROAD,    CHESTNUT HILL, MA 02467-2313
17300800   +TERESA GRIGNAFFINI,   32 LEACH LANE,    NATICK, MA 01760-6046
17300890   +TERESA HARDMAN,   62 SCHOOL ST,    WOBURN, MA 01801-1741
17322059   +TERESA MACRAE,   33 IVY LN,    SHERBORN, MA 01770-1453
17323692   +TERESA MORSE,   2 STOCKWELL LN,    SOUTHBOROUGH, MA 01772-1966
17325537   +TERESA PREGO,   31 VINE BROOK RD,    MEDFIELD, MA 02052-1415
17327224    TERESA SEREBY,   8 EVERGREEN RD,    VERNON, CT 06066-4302
17302586   +TERESA SWITZER,   26 FARM HILL RD,    WEST HARTFORD, CT 06107-3316
17328682    TERESA TALLARICO,   521 SUMMER ST,    MARSHFIELD, MA 02051
17329223   +TERESA TWOMEY,   32 EVANX CROSSING,    SOUTH WINDSOR, CT 06074-2201
17300430    TERESA/DON EPPERSON,   147 ORCHARD AVE,    WESTON, MA 02493-2254
17319315   +TERESSA HOLBROOK,   9 AVERY WAY,    SHREWSBURY, CT 06070-2045
17312597   +TERI BLUM,   66 TROWBRIDGE LN,    SIMSBURY, MA 01545-3179
17321265   +TERI LAZZARINS,   4 WOODLAWN OVAL,    WELLESLEY, MA 02481-3115
17321752   +TERI LOPRESTI,   3 CHOLWELL PLACE,    NORWALK, CT 06857-0001
17301462   +TERI MacDUFF,   6 BRACKETT ST,    NEEDHAM, MA 02492-1607
17328152   +TERRA STANLEY,   6550 QUAIL RUN DR,    PELHAM, AL 35124-3146
17312418    TERRANCE BIAFORE,   PO BOX 5360,    WAKEFIELD, RI 02880-5360
17313766   +TERRANCE CARR,   204 HELEN DRIVE,    ABINGTON, MA 02351-1679
17318531    TERRANCE HAHN,   142 EASTWAY,    READING, MA 01867-1109
17321320   +TERRANCE LEDGER,   11 COVENTRY LN,    TOPSFIELD, MA 01983-1037
17322283   +TERRANCE MANNING,   677 RIVER ST,    NORWELL, MA 02061-2706
17321225   +TERRENCE LAVELLE,   44 SEVINOR RD,    MARBLEHEAD, MA 01945-2035
17323778   +TERRENCE MULLANY,   122 BUCKSKIN DR,    WESTON, MA 02493-1132
17330289   +TERRENCE WONG,   24 EDGEWOOD ROAD,    WAYLAND, MA 01778-4302
17318569   +TERRI HALLAL,   89 FOX RUN RD,    SUDBURY, MA 01776-2769
17318590   +TERRI HAMEL,   15 CHESTER AVE,    NORTH EASTON, MA 02356-1817
17322442    TERRI MARSTON,   6 PORT HILL LANE,    DUXBURY, MA 02332-3820
17323212   +TERRI MESSINA,   73 POND ST,    WESTWOOD, MA 02090-3541
17325781   +TERRI RANDALL,   37 N BELGIAN RD,    DANVERS, MA 01923-2434
17327140    TERRI SCOTT,   5 WINDY HILL LANE,    DUXBURY, MA 02332-3724
17325775   +TERRIANN RANAHAN,   72 EMERALD DR,    LYNN, MA 01904-1255
17313080   +TERRIE BROSMITH,   24 LONGLANE ROAD,    WEST HARTFORD, CT 06117-1922
17322877   +TERRILL MCGOLDRICK,   59 COVE AVE,    NORWALK, CT 06855-2414
17299637   +TERRY BAILLIE,   4 EDMUNDS ROAD,    WELLESLEY, MA 02481-2933
17312358   +TERRY BERNARD,   14 EAST MEADOW ROAD,    WESTPORT, CT 06880-3011
17312957    TERRY BREEN,   14 MILLER HILL ROAD,    DOVER, MA 02030-2332
17314554   +TERRY CONROY,   9 SUNSET ROAD,    WELLESLEY, MA 02482-4615
17315347   +TERRY DEITZ,   13 ORCHARD LN,    SIMSBURY, CT 06070-2756
17316151   +TERRY DURKEE,   39 NEWPORT AVE,    ATTLEBORO, MA 02703-4453
17316524   +TERRY FAHEY,   63 CHRISTINA CT,    DUXBURY, MA 02332-3619
17318451   +TERRY GUSTUS,   54 DEAN RD,    WAYLAND, MA 01778-5024
17319724   +TERRY JACKSON,   180 NEWBURY ST #6404,    DANVERS, MA 01923-5230
17320068   +TERRY JUDY,   38 HAWTHORNE RD,    SHREWSBURY, MA 01545-3961
17321882   +TERRY LUNT,   11 WALNUT ST,    SHREWSBURY, MA 01545-3362
17322582    TERRY MATTHEWS,   399 SUMMER AVENUE,    READING, MA 01867-3812
17324388    TERRY O'BRIEN,   32 FOX HILL CIRCLE,    MARSHFIELD, MA 02050-8236
17301903   +TERRY ORTOLANI,   157 AUDUBON DR,    SNYDER, NY 14226-4044
17325139   +TERRY PERRY,   22 FIELD AVE,    WEST WARWICK, RI 02893-6042
17325687    TERRY QUINN,   850 HANSEN RD,    SOUTHPORT, CT 06890
17325978   +TERRY RENDE,   10 FRANKLIN AVE,    WESTPORT, CT 06880-4901
17302466   +TERRY SMITH,   27 FOREST HILLS DR,    WEST HARTFORD, CT 06117-1112
17328061   +TERRY STOCKER,   68 WEST MAIN STREET,    STAFFORD SPRINGS, CT 06076-1447
17329433   +TERRY VERMOUTH,   33 SCHOOL ST,    NORTHBOROUGH, MA 01532-2619
17329574   +TERRY WAITE,   9 BROUSHANE CR,    SHREWSBURY, MA 01545-2050
17329678   +TERRY WALTERS,   56 STONY CORNERS RD,    AVON, CT 06001-2622
17329706   +TERRY WARD,   16 SAGAMORE RD,    IPSWICH, MA 01938-2704
17330565   +TERRY ZINGARO,   56 HILLS LANE,    WESTPORT, CT 06880-2907
17299611   +TESS ATKINSON,   61 MT VERNON ST,    BOSTON, MA 02108-1330
```

```
17314212   +TESSA CLARE,   1810 COMMONWEALTH AVE #31,   BRIGHTON, MA 02135-5514
17300351   +THAD DOYLE,   1264 BOULEVARD,   HARTFORD, CT 06119-1604
17327170   +THAD SEFTEN,   74 COUNTRY CLUB RD,   BOLTON, MA 06043-7461
17318045   +THAIS GORDON,   56 CYNTHIA DR,   WEST HAVEN, CT 06516-2909
17329159   +THANH TRUONG,   24 LYMAN RD,   WEST HARTFORD, CT 06117-1406
17314373    THEA COKINOS,   899 BROADWAY,   HANOVER, MA 02339-2752
17326622   +THEODORE RUMMEL,   216 HYDEVILLE RD,   STAFFORD SPRINGS, CT 06076-3802
17328194   +THEODORE STECKEL,   34 SALISBURY STREET,   WINCHESTER, MA 01890-2437
17311669   +THERESA ARSENAULT,   63 SNAKE POND,   FORESTDALE, MA 02644-1517
17312116   +THERESA BAYBATT,   20 DEAN RD,   WELLESLEY, MA 02481-1506
17312305   +THERESA BERARDINO,   43 KING STREET,   PEABODY, MA 01960-5316
17313256   +THERESA BULLAS,   37 SMITH ST,   NEEDHAM, MA 02492-1705
17314000    THERESA CHARETTE,   27 IVY LANE,   SOUTH WINDSOR, CT 06074-6920
17314265   +THERESA CLEARY,   189 HILL RD,   THOMPSON, CT 06277-2904
17317386   +THERESA GAMBARDELLA,   102 LOWELL STREET,   PEABODY, MA 01960-4259
17318658   +THERESA HANSEN,   46 SPRING LN,   WEST HARTFORD, CT 06107-3341
17318744   +THERESA HARRIS,   20 HAMMONDSWOOD RD,   CHESTNUT HILL, MA 02467-1117
17319180   +THERESA HILL,   99 ASHWORTH ST,   MANCHESTER, CT 06040-5516
17319390   +THERESA HOOPER,   15 PHELPSCROFT RD,   SIMSBURY, CT 06070-2148
17319884   +THERESA JIANG,   4 FALCON RD,   SHARON, MA 02067-2960
17321505   +THERESA LEVY,   9 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17322510   +THERESA MASELLI,   34 CANDLEWOOD ROAD,   BURLINGTON, CT 06013-2440
17322604   +THERESA MAULTZ,   15 WILTON ACRES,   WILTON, CT 06897-4530
17322668   +THERESA MCAWEBNEY,   120 WILLIAMS ST,   JAMAICA PLAIN, MA 02130-3661
17323101   +THERESA MEEHAN,   5 DEERHAVEN RD,   LINCOLN, MA 01773-1809
17324741   +THERESA PALABRICA,   17 PORTERS COVE RD,   HINGHAM, MA 02043-1026
17302467   +THERESA SMITH,   6 KING ARTHUR RD.,   SHREWSBURY, MA 01545-7749
17329665   +THERESA WALSH,   24 JOHN ST,   QUINCY, MA 02171-2508
17329839   +THERESA WEIAND,   66 STAGECOACH DR,   MARSHFIELD, MA 02050-4141
17325480    THERESANN POTTER,   13 CAPTAIN EAGER DRIVE,   NORTHBOROUGH, MA 01532-2201
17315504   +THERESE DESILVA,   11 BOWSPRIT LANE,   PLYMOUTH, MA 02360-3269
17319584   +THERESE HURLEY,   23 OCEAN VIEW DR,   HINGHAM, MA 02043-1224
17324331   +THERESE NUZZOLO,   26 BREEDS HILL,   SOUTH GLASTONBURY, CT 06073
17324151   +THIEU NGUYEN,   15 MADISON AVE,   RANDOLPH, MA 02368-5415
17322308   +THOEUN MAR,   8 BRICKETT AVE,   LOWELL, MA 01851-3244
17301294   +THOM LACHMAN,   8 FLECTHER,   LEXINGTON, MA 02420-3702
17328574    THOMAS AND SANDRA SWALE,   900 ROUTE 169,   WOODSTOCK, CT 06281-2216
17311510   +THOMAS ANDERSON,   56 LINDEN LANE,   HANOVER, MA 02339-3301
17311558   +THOMAS ANKERMANN,   40 APPLEBY RD,   WELLESLEY, MA 02482-6919
17311632   +THOMAS ARMSTRONG,   8 SEXTON FARM ROAD,   WALPOLE, MA 02081-2347
17311682   +THOMAS ASH,   7 ROWLEY COURT,   BOXFORD, MA 01921-1843
17311872   +THOMAS BAKER,   25 LANTERN LANE,   PEMBROKE, MA 02359-3456
17312125   +THOMAS BEADLE,   285 CENTRE,   ROCKLAND, MA 02370-2657
17299706   +THOMAS BELAMARICH,   23 CONANT RD,   CHESTNUT HILL, MA 02467-3204
17312468   +THOMAS BINDER,   63 BRIARWOOD RD,   WEST HARTFORD, CT 06107-2902
17313193   +THOMAS BRYANT,   85 MOSELEY TERRACE,   GLASTONBURY, CT 06033-3713
17313700   +THOMAS CARLIN,   5 PEABODY AVE,   BEVERLY, MA 01915-3519
17313788   +THOMAS CARROLL,   31 IMBARO RD,   HYDE PARK, MA 02136-1408
17313782   +THOMAS CARROLL,   19 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1102
17300013   +THOMAS CESSO,   12 LAFAYETTE TER,   NAHANT, MA 01908-1239
17314001   +THOMAS CHARETTE,   2211 GREEN HILLS DRIVE,   VALRICO, FL 33596-5215
17314056    THOMAS CHERNER,   218 NORTH STREET,   RIDGEFIELD, CT 06877-2538
17314224   +THOMAS CLARK,   15 SETTLEMENT HILL,   WINDSOR, CT 06095-2034
17314398   +THOMAS COLEMAN,   79 ANDUBON DR,   NEWTON, MA 02467-2655
17314571   +THOMAS CONSTANTINO,   8 LOREN LANE,   WESTPORT, CT 06880-1219
17314608   +THOMAS COOKSON,   240 DODGE ST,   BEVERLY, MA 01915-1248
17314967   +THOMAS CUMELLA,   17 JOHN SMITH DR,   WEST HARTFORD, CT 06107-3633
17314997   +THOMAS CURRAN,   43 PLEASANT ST,   WENHAM, MA 01984-1318
17315121   +THOMAS DALIO,   19 KELLEY ROAD,   MENDON, MA 01756-1258
17315135   +THOMAS DALY,   344 BEECH HILL ROAD,   GRANVILLE, MA 01034-9791
17315200   +THOMAS DAUGHERTY,   18 HARRINGTON RD,   NEWTON, MA 02460-1526
17315269   +THOMAS DAY,   157 WOOD ST,   LEXINGTON, MA 02421-6421
17315534   +THOMAS DEVANE,   PO BOX 146,   HUMAROCK, MA 02047-0146
17316068   +THOMAS DUFFY,   437 EXCHANGE ST,   MILLIS, MA 02054-1009
17316229   +THOMAS EBLING,   144 NEHOIDEN RD,   NEWTON, MA 02468-1928
17316284   +THOMAS EID,   28 MAXWELL RD,   WINCHESTER, MA 01890-2919
17300417   +THOMAS ELLIS,   5 WINSOR WAY,   WESTON, MA 02493-2538
17316381    THOMAS ENGELMAN,   45 CEDAR STREET,   NEWTON, MA 02459-1143
17316413    THOMAS ERB,   1 NEWELL DRIVE,   MEDFIELD, MA 02052-1538
17316437   +THOMAS ERSKINE,   15 SUMMIT RD,   MARBLEHEAD, MA 01945-2812
17316592   +THOMAS FARRELL,   77 BRYANT ST,   MARSHFIELD, MA 02050-5151
17316617   +THOMAS FAY,   5 STECK DR,   NEWTOWN, CT 06470-2402
17316830   +THOMAS FISHER,   59 ROCKRIDGE LN,   STAMFORD, CT 06903-4332
17317103   +THOMAS FOX,   4 TRINITY DRIVE,   SOUTH DENNIS, MA 02660-3410
17317538   +THOMAS GEBHARD,   65 FIELDSTONE RD,   WESTWOOD, MA 02090-1113
17318014   +THOMAS GOODNOUGH,   9 KEYES HOUSE RD,   SHREWSBURY, MA 01545-1640
17318046   +THOMAS GORDON,   8 PARK LN,   NORWALK, CT 06854-4812
17318032   +THOMAS GORDON,   224 JAMAICAWAY #10,   JAMAICA PLAIN, MA 02130-1784
17318039   +THOMAS GORDON,   27 CAMELOT DR,   SHREWSBURY, MA 01545-7737
17300757   +THOMAS GOSLIN,   8 PLATO TERR,   WINCHESTER, MA 01890-2229
17318302   +THOMAS GRIFFIN,   9 ROCKWELL ST,   CAMBRIDGE, MA 02139-4430
17318449    THOMAS GUSTAFSON,   61 FALCON LANE,   GLASTONBURY, CT 06033-2732
17318690   +THOMAS HARDIMAN,   9 CENTRAL AVE,   PLYMOUTH, MA 02360-2306
17318828   +THOMAS HASLETT,   26 BAKER BRIDGE RD,   LINCOLN, MA 01773-3105
```

```
17318876    +THOMAS HAWORTH,   295 MONTEVIDEO ROAD,    AVON, CT 06001-3945
17300937    +THOMAS HENNESSEY,   2 WILDWOOD RD,    DOVER, MA 02030-2357
17319151    +THOMAS HIGGINS,   1 MAUREEN LN,    GEORGETOWN, MA 01833-1113
17319186    +THOMAS HILLER,   10 LITTLE BOAT LANE,    WESTWOOD, MA 02090-2648
17319289    +THOMAS HOFSTETTER,   242 HULLS HWY,    SOUTHPORT, CT 06890-1185
17319323    +THOMAS HOLE,   43 FOOTHILLS DRIVE,    AVON, CT 06001-2078
17319404    +THOMAS HORAN,   136 WORCESTER ST,    WELLESLEY, MA 02481-3618
17319478    +THOMAS HOWIESON,   256 HOLLIS ST,    HOLLISTON, MA 01746-1746
17319742    +THOMAS JACOBS,   65 GARFIELD ST,    MARBLEHEAD, MA 01945-2408
17319895    +THOMAS JODLOWSKI,   585 BEECHWOOD AVE,    BRIDGEPORT, CT 06604-2306
17301185    +THOMAS KELLY,   21 PHILEMON WHALE LN,    SUDBURY, MA 01776-1024
17320541    +THOMAS KIM,   15 BIRCH RD,    WEST SIMSBURY, CT 06092-2501
17320582    +THOMAS KINGSTON,   47 MORTON RD,    SWAMPSCOTT, MA 01907-1545
17320613    +THOMAS KISKA,   24 CHELENE ST,    NORWALK, CT 06851-5905
17320800    +THOMAS KOTELES,   48 LORRAINE RD,    WESTWOOD, MA 02090-1040
17320954    +THOMAS KWALWASSER,   6 CONLEY CT,    RIDGEFIELD, CT 06877-3202
17321050    +THOMAS LAMB,   109 ASHBURTON AVE,    MARSHFIELD, MA 02050-3924
17321260    +THOMAS LAXTON,   21 KENNEDY RD,    KINGSTON, MA 02364-2271
17321359    +THOMAS LEE-WARREN,   179 MARLBOROUGH STREET #3,    MARLBOROUGH, MA 02116-1807
17322076    +THOMAS MADORE,   79 VALLEY RD,    TEWKSBURY, MA 01876-3170
17322106    +THOMAS MAGUIRE,   147 REDINGTON ST,    SWAMPSCOTT, MA 01907-2136
17322601    +THOMAS MAUCERI,   22 SUMNER ST,    SWAMPSCOTT, MA 01907-1449
17322852    +THOMAS MCGAREY,   76 MCLEAN ST,    WELLESLEY, MA 02481-5404
17322898    +THOMAS MCGOWAN,   110 WILLET RD,    SAUNDERSTOWN, RI 02874-3810
17322906    +THOMAS MCGRATH,   6 HUCKLEBERRY HILL LANE,    HINGHAM, MA 02043-3475
17323030    +THOMAS MCNAMARA,   4 BROOKS ST,    WINCHESTER, MA 01890-3811
17301674    +THOMAS MILLER,   14 FIRENZI LN,    FARMINGTON, CT 06032-2161
17301731    +THOMAS MORAHAN,   47 LEDGETREE RD,    MEDFIELD, MA 02052-2134
17323687    +THOMAS MORRISSEY,   10 MORTON ST,    WATERTOWN, MA 02472-2249
17323724    +THOMAS MOTTUR,   3 SYLVAN ROAD,    RUMFORD, RI 02916-1518
17323887    +THOMAS MURPHY,   11 DEAN ROAD,    SQUANTUM, MA 02171-1318
17324325    +THOMAS NUNNO,   8 LIVINGTON CIRCLE,    SWAMPSCOTT, MA 01907-2112
17324699    +THOMAS PACILIO,   60 CLAPBOARD HILL RD,    WESTPORT, CT 06880-6319
17325285    +THOMAS PIEMONTESE,   203 DOVER ROAD,    WESTWOOD, MA 02090-2413
17325550    +THOMAS PRESTON,   22 PERKINS ST,    WENHAM, MA 01984-1452
17325575    +THOMAS PRINGLE,   104 REVERKNOLLS,    AVON, CT 06001-2036
17302210    +THOMAS ROBINSON,   468 WALNUT ST,    BROOKLINE, MA 02445-5918
17326373    +THOMAS RONA,   766 COMMONWEALTH AVE,    NEWTON, MA 02459-1134
17302248    +THOMAS ROSCH,   17 KINGS ROW LN,    FRAMINGHAM, MA 01701-8828
17326999    +THOMAS SCHIRMER,   90 RIVER RD,    WILLINGTON, CT 06279-1832
17327019    +THOMAS SCHMITT,   1010 CONGRESS ST,    DUXBURY, MA 02332-3009
17327147    +THOMAS SCUCCIMARRA,   94 SOUTHFIELD AVE #1602,    STAMFORD, CT 06902-7651
17302437    +THOMAS SIMON,   16 STERLING RD,    WELLESLEY, MA 02482-7014
17327667    +THOMAS SKELLY,   40 KIPPLING RD,    WELLESLEY, MA 02481-3413
17327698    +THOMAS SLATER,   89 WELLINGTON DRIVE,    FARMINGTON, CT 06032-3223
17327807    +THOMAS SMITH,   6 TIMBER LN,    WESTPORT, CT 06880-2621
17328021    +THOMAS SPAULDING,   8 LAWRENCE RD,    WESTON, MA 02493-1143
17328062    +THOMAS SPILLER,   25 CASE HILL CIR,    SOUTH WINDSOR, CT 06074-3533
17328274    +THOMAS STEVENS,   54 VALLEY VIEW DRIVE,    FARMINGTON, CT 06032-1910
17328898    +THOMAS THOMPSON,   93 HOPE HILL TERRACE,    CRANSTON, RI 02921-2724
17328931    +THOMAS TIBBETTS,   142 OLD PLYMOUTH ST,    EAST BRIDGEWATER, MA 02333-2465
17329086    +THOMAS TRAVAGLINI,   22 DENHURST PL,    DARIEN, CT 06820-3801
17329104    +THOMAS TRENCHARD,   47 SHEFFIELD LN,    AVON, CT 06001-3188
17329475    +THOMAS VILLANO,   80 PRAIRIE AVE,    NEWTON, MA 02466-1615
17329672    +THOMAS WALTER,   171 WYASSUP RD,    NORTH STONINGTON, CT 06359-1326
17302829    +THOMAS WEST,   8 MOSES HILL RD,    MANCHESTER, MA 01944-1014
17330107    +THOMAS WILKINSON,   880 VALLEY ROAD,    FAIRFIELD, CT 06825-1630
17330238    +THOMAS WISSLER,   2 COTTAGE ST #1,    MARLBOROUGH, MA 01752-2821
17326652     THOMAS/CHERYL RUSSO,   111 CHURCH ST,    WESTON, MA 02493-2048
17311202    +THOR ABAHAMSEN,   54 REGENTS PARK,    WESTPORT, CT 06880-5533
17311227    +THOR ABRAHAMSEN,   54 REGENTS PARK,    WESTPORT, CT 06880-5533
17329053    +THURSTON TOWLE,   23 NANTUCKET ROAD,    WELLESLEY, MA 02481-1210
17326107    +THUY RIEDER,   10 PLUNKETT PL,    WESTPORT, CT 06880-2732
17321227    +TI LAVIANA,   1461 NORTH GRAND ST,    WEST SUFFIELD, CT 06093-2509
17317690    +TIA GIERKINK,   45 PERCY RD,    LEXINGTON, MA 02421-5637
17322709    +TIA MCCARTHY,   3 GREY LANE,    LYNNFIELD, MA 01940-1239
17328604    +TIA SWEENEY,   33 CAIRO CIR,    SCITUATE, MA 02066-2662
17330347    +TIAN ZHENG WU,   302 NEWBURY ST #4,    BOSTON, MA 02115-2847
17311724    +TIFFANY AUERBACH,   2 ROLAND AVE,    NORWALK, CT 06855-2508
17312026     TIFFANY BARROS,   165 HIGH POINT LANE,    FAIRFIELD, CT 06824-2063
17313691    +TIFFANY CARIGLIA,   98 JENNIFER DR,    HOLDEN, MA 01520-3012
17315414    +TIFFANY DEMARTIN,   381 ROWLAND RD,    FAIRFIELD, CT 06824-6624
17301200    +TIFFANY KHALILY,   1 KIRKWOOD ROAD,    WEST HARTFORD, CT 06117-2830
17322618    +TIFFANY MAXWELL,   783 E 4TH STREET,    BOSTON, MA 02127-3259
17323421    +TIFFANY MITCHELL,   20 DIX ST,    WINTHROP, MA 02152-2014
17323926    +TIFFANY MUSTO,   175 WALNUT ST,    DEDHAM, MA 02026-3243
17324141    +TIFFANY NEWTON,   3592 FLAT RIVER RD,    COVENTRY, RI 02816-4921
17324623    +TIFFANY ORTIZ,   16 DRIFTWOOD LANE,    WESTON, MA 02493-1416
17330548    +TIFFANY ZIDES,   9 EARLE RD,    WELLESLEY, MA 02481-2400
17311539    +TIM ANDREWS,   68 LOWELL RD,    PEMBROKE, MA 02359-2109
17311588    +TIM APPLETON,   161 WOODLAND DRIVE,    SOUTH WINDSOR, CT 06074-2337
17311891    +TIM BALDWIN,   79 POSDICK RD,    CARVER, MA 02330-1319
17312059     TIM BARTLETT,   8 CHEVALIER AVENUE,    DANVERS, MA 01923-3943
17312222    +TIM BELLANTONI,   16 SUSAN ST,    RIVERSIDE, CT 06878-1311
```

```
17312271   +TIM BENNER,   11 CRYSTAL DRIVE,   EAST GRANBY, CT 06026-8705
17312549   +TIM BLANK,   170 NEHOIDEN RD,   WABAN, MA 02468-1344
17312709   +TIM BOOKAS,   131 VILLAGE LN,   SOUTHPORT, CT 06890-1149
17312727   +TIM BORDEN,   139 BROADMEADOW DRIVE,   EAST BRIDGEWATER, MA 02333-1569
17313118   +TIM BROWN,   90 UPLANDS,   WEST HARTFORD, CT 06107-1048
17313185    TIM BRYAN,   15 GRASSMERE AVENUE,   WINCHESTER, MA 01890-2513
17313342   +TIM BURNS,   340 MILL HILL TERRACE,   SOUTHPORT, CT 06890-1230
17313411   +TIM BYRNE,   7 WITCH WAY,   SALEM, MA 01970-1231
17299931   +TIM CAFFREY,   14 OLD COLONY DR,   DOVER, MA 02030-2337
17299945   +TIM CAMPION,   18 DAVIS FARM RD,   ASHLAND, MA 01721-1811
17313785   +TIM CARROLL,   218 MILL RIVER ROAD,   FAIRFIELD, CT 06824-2968
17313953   +TIM CHABET,   32 NORTH 3RD AVE,   TAFTVILLE, CT 06380-1432
17314141   +TIM CHRISTOPHER,   81 SEAVER ST,   WELLESLEY, MA 02481-6725
17314924   +TIM CROWLEY,   15 HINCKLEY RD,   MILTON, MA 02186-1623
17314992   +TIM CURLEY,   31 SUNNYLEDGE,   NEW BRITAIN, CT 06052-1603
17315140   +TIM DALY,   4953 MEAD DR,   DOYLESTOWN, PA 18902-1186
17315241   +TIM DAVIS,   12 RIDGE RD,   MEDFIELD, MA 02052-3216
17315818   +TIM DONOHUE,   8 DIANE DR,   MEDWAY, MA 02053-2356
17315879   +TIM DOSSANTOS,   79 WESTBURY,   AVON, CT 06001-3172
17316082   +TIM DUGGAN,   32 PILGRIM DR,   NORWOOD, MA 02062-5337
17316466   +TIM ESTELLA,   95 SADDLE HILL,   HOPKINTON, MA 01748-1152
17316493   +TIM EVERITT,   54 ALAN ROAD,   SOUTH HAMILTON, MA 01982-2402
17316553   +TIM FANIKOS,   9 WITHAM ST,   LYNNFIELD, MA 01940-1538
17316793   +TIM FINNERTY,   19 GARRISON RD,   HINGHAM, MA 02043-2820
17317445   +TIM GARIEPY,   90 MARTIN ROAD,   MILTON, MA 02186-4420
17300657   +TIM GENIS,   54 CLUBHOUSE LN,   WAYLAND, MA 01778-3828
17318868   +TIM HAWKINS,   49 PLEASANT ST,   GRAFTON, MA 01519-1016
17319166   +TIM HIGGINS,   14 LAURELWOOD DRIVE,   NORWELL, MA 02061-1043
17319207   +TIM HINE,   46 WYSTERA CT,   TORRINGTON, CT 06790-2661
17319328   +TIM HOLLAND,   2 APPLEWOOD RD,   WEST BOYLSTON, MA 01583-1308
17319428    TIM HORTON,   22 PARK AVENUE,   NATICK, MA 01760-2734
17319578   +TIM HURLEY,   23 AMHERST RD,   MARBLEHEAD, MA 01945-2101
17319675   +TIM IRELAND,   8 KIMBALL CT #703,   BURLINGTON, MA 01803-3851
17319927   +TIM JOHNSON,   PO BOX 660,   YARMOUTH PORT, MA 02675-0660
17320206   +TIM KAST,   3 HOLBROOK ST,   MEDWAY, MA 02053-2272
17320268   +TIM KEARNS,   50 WAITE AVE,   CRANSTON, RI 02905-1115
17320515   +TIM KIESSLING,   11 BARBARAS WAY,   ELLINGTON, CT 06029-3926
17320866   +TIM KRETZ,   13 SEPTEMBER WAY,   AVON, CT 06001-3318
17321748   +TIM LOPES,   10 LINCOLN AVE,   SCITUATE, MA 02066-4620
17321926   +TIM LYNCH,   3 LADY SLIPPER LN,   MASHPEE, MA 02649-3332
17321939    TIM LYONS,   336 CHANDLER STREET,   DUXBURY, MA 02332-3524
17322154   +TIM MAILLOUX,   51 KNOLLWOOD DR,   WESTFIELD, MA 01085-4645
17301488   +TIM MAKRIS,   29 CHARTER OAK DR,   SANDY HOOK, CT 06482-1573
17322195    TIM MALLOY,   8 SOUTHFIELD DRIVE,   DOVER, MA 02030-2347
17323016   +TIM MCMANUS,   164 KING PHILLIPS PATHE,   MARSHFIELD, MA 02050-5714
17301754   +TIM MULDOON,   1 JACKSON CT,   NATICK, MA 01760-2714
17324132   +TIM NEWMAN,   59 WEST PALMER,   DANIELSON, CT 06239-2730
17324215    TIM NIXON,   15 SAGE RD,   WETHERSFIELD, CT 06109-4057
17324631   +TIM OSBORN,   8 WALLACE AVE,   NORWALK, CT 06855-2510
17325554   +TIM PRETE,   58 MEADOW RIDGE,   AVON, CT 06001-3672
17302147   +TIM REIF,   14 ALDER BROOK LANE,   NEEDHAM, MA 02492-4140
17326239   +TIM ROBERTSON,   40 SALTONSTALL RD,   HAVERHILL, MA 01830-4119
17326576   +TIM RUARK,   7 HOP HOLLOW,   SIMSBURY, CT 06070-1906
17328163   +TIM STANTON,   1 SPINDRIFT,   COHASSET, MA 02025-1022
17328259   +TIM STEPHENS,   18 BONMAR CIRCLE,   AUBURNDALE, MA 02466-2708
17328515   +TIM SULLIVAN,   307 BAY ROAD,   DUXBURY, MA 02332-5013
17328463   +TIM SULLIVAN,   49 ELM ST,   MEDFIELD, MA 02052-2802
17328543    TIM SURGENOR,   201 CLAYBROOK ROAD,   DOVER, MA 02030-2008
17328565   +TIM SUYDAM,   83 WEST ROAD,   NEW HARTFORD, CT 06057-3631
17302651    TIM TOBIN,   24 FESSENDEN ST,   NEWTON, MA 02460-1118
17330266   +TIM WOLFE,   34 RANDLETT PARK,   WEST NEWTON, MA 02465-1717
17324089   +TIM/KATE NERI,   15 RIVER ROAD,   UNIONVILLE, CT 06085-1011
17299574   +TIMOTHY ANDREWS,   22 HIGHLAND AVE,   ELLINGTON, CT 06029-3794
17311571   +TIMOTHY ANTO,   114 CLUB ROAD,   STAMFORD, CT 06905-2120
17311668   +TIMOTHY ARRUDA,   76 BEDFORD ST,   NEW BEDFORD, MA 02740-4838
17299808   +TIMOTHY BOYD,   305 CONEHILL DR,   WEST GRANBY, CT 06090-1422
17299992   +TIMOTHY CARROLL,   45 STANFORD RD,   WELLESLEY, MA 02481-1245
17313817   +TIMOTHY CARTY,   202 SUNSET DR,   CHARLTON, MA 01507-5473
17300003   +TIMOTHY CASSERLY,   197 HEMOND AVE,   WOONSOCKET, RI 02895-6539
17314401   +TIMOTHY COLEMAN,   2 HARVEY ROAD,   WINDSOR, CT 06095-3307
17314789   +TIMOTHY COVELLO,   125 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1052
17314887   +TIMOTHY CRONIN,   99 FULTON ST #3-1,   BOSTON, MA 02109-1440
17300166   +TIMOTHY CRONIN,   24 ABBEY RD,   EAST HAMPTON, CT 06424-2101
17315387   +TIMOTHY DELLORUSSO,   76 ROSE AVE EXT,   BELLINGHAM, MA 02019-1513
17315998    TIMOTHY DRIVER,   94 SUFFOLK ROAD,   WELLESLEY, MA 02481-1237
17316106   +TIMOTHY DUNHAM,   60 WILLIAM STREET,   NORWALK, CT 06851-6040
17316184   +TIMOTHY DWYER,   299 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17317267   +TIMOTHY FULHAM,   593 WASHINGTON ST,   WELLESLEY, MA 02482-6411
17317872   +TIMOTHY GODAIRE,   60 DAVIS RD,   CHAPLIN, CT 06235-2306
17318096   +TIMOTHY GOUNDREY,   4 ELLSWORTH PLACE,   AVON, CT 06001-5116
17300938   +TIMOTHY HENDERSON,   25 WOODRIDGE LN,   ASHLAND, MA 01721-1119
17319457   +TIMOTHY HOWARD,   274 POPLAR ST #3,   BOSTON, MA 02131-3617
17321729    TIMOTHY LONG,   289 TREMONT STREET,   BRAINTREE, MA 02184-6328
17321824   +TIMOTHY LUBY,   30 TIMROD TRL,   GLASTONBURY, CT 06033-1937
```

```
District/off: 0101-1          User: pf              Page 228 of 489         Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

17321916   +TIMOTHY LYNCH,    53 EASTFIELD TER,    FAIRFIELD, CT 06825-1120
17301568    TIMOTHY MCBRAYER,    9 MINOT AVE,    SHREWSBURY, MA 01545-3183
17322704   +TIMOTHY MCCARTHY,    44 COHASSET ST,    ROSLINDALE, MA 02131-3013
17323036   +TIMOTHY MCNAMARA,    56 MOUNTAIN DRIVE,    WEST HARTFORD, CT 06117-3029
17323715   +TIMOTHY MOSS,    23 GROVE PT,    WESTPORT, CT 06880-6112
17323911    TIMOTHY MURRAY,    SHIP YARD RD,    MIDDLE HADDAM, CT 06456
17324872   +TIMOTHY PARKS,    69 BRICK KILN LANE,    PEMBROKE, MA 02359-1829
17324942   +TIMOTHY PATRIA,    34 MEADOWLARK RD,    WEST SIMSBURY, CT 06092-2418
17325485   +TIMOTHY POTVIN,    429 HOPKINS HILLRD,    COVENTRY, RI 02816-6333
17325529   +TIMOTHY PRATT,    9 CHATSWORTH PL,    FARMINGTON, CT 06032-1549
17326832   +TIMOTHY SANVILLE,    15 CROWN RIDGE RD,    WELLESLEY, MA 02482-4602
17327843    TIMOTHY SMITH,    193 EMERY LANE,    NORTH CHATHAM, MA 02650-1093
17328408   +TIMOTHY STUART,    56 PINE CREEK,    FAIRFIELD, CT 06824-6339
17302694   +TIMOTHY ULLMAN,    60 HOLLY HILL RD,    AVERILL PARK, NY 12018-4603
17330478    TIMOTHY ZACK,    4 UNION AVE #34,    NORWALK, CT 06851-3738
17311800   +TINA BACHAND,    7 RAYBURN DR,    MILLBURY, MA 01527-4179
17312526   +TINA BLAIR,    15 MUSSEL POINT WAY,    MAGNOLIA, MA 01930-4073
17315308   +TINA DECKERS,    500 OLD FARMS RD,    AVON, CT 06001-2716
17316380   +TINA ENG,    99 NORWOOD RD,    WEST HARTFORD, CT 06117-2237
17317472   +TINA GARTLEY,    5 CLIFF RD,    WELLESLEY, MA 02481-4938
17319413   +TINA HORNE,    18 POPLAR ST,    NORWALK, CT 06855-2133
17320842   +TINA KRAUS,    110 BEAVER RD,    WESTON, MA 02493-1036
17323663   +TINA MORRIS,    6 CRAIG LANE,    HINGHAM, MA 02043-3411
17325152   +TINA PESIRIDIS,    64 LEXINGTON ST,    BURLINGTON, MA 01803-4005
17325157   +TINA PETERS,    40 INDIAN HILL RD,    WESTON, MA 02493-2115
17325272   +TINA PICCOLINO,    15 WHEELER GATE,    WESTPORT, CT 06880-5072
17326419    TINA ROSEN,    11 CARTBRIDGE ROAD,    WESTON, CT 06883-2304
17327816   +TINA SMITH,    17 MILLERS BROOK RD,    CUMBERLAND, RI 02864-6159
17328305   +TINA STIMPSON,    6 HIGHLAND AVE,    DARIEN, CT 06820-4706
17329695    TINA WANG,    63 LONGFELLOW RD,    WELLESLEY, MA 02481-5220
17330022   +TINA WHITE,    111 SAWYER LN,    MARSHFIELD, MA 02050-6299
17319117   +TISH HESSLEIN,    142 HYDE RD,    WEST HARTFORD, CT 06117-1620
17320547   +TITOU KIM,    225 EASTERN AVE,    LYNN, MA 01902-1334
17313591   +TJ CANNING,    80 COLUMBIA HEIGHTS RD,    CHARLESTOWN, RI 02813-3816
17328084   +TJ SPONZO,    44 LONGVIEW DR,    SIMSBURY, CT 06070-2644
17302576   +TJ SULLIVAN,    98 GLENVIEW ST,    UPTON, MA 01568-1206
17318271   +TOBEY GREGELEVICH,    55 BAYSIDE AVE,    WARWICK, RI 02888-2955
17317310   +TOBIAS GADO,    34 BENNETT ST,    MANCHESTER, MA 01944-1453
17325961   +TOBIAS REISS-SCHMIDT,    141 DORCHESTER AVE #201,    BOSTON, MA 02127-1832
17300277   +TOBY DEWEY,    50 CRAFTLAND ROAD,    CHESNUT HILL, MA 02467-2632
17311254   +TODD ACKERMAN,    38 OTIS HILL RD,    HINGHAM, MA 02043-4510
17311416   +TODD ALLEN,    148 DEER RUN DR,    COLCHESTER, CT 06415-1860
17312052    TODD BARTH,    178 LINDBERGH AVENUE,    NEEDHAM, MA 02494-1526
17312983   +TODD BRESCIA,    516 BLOOMFIELD AVE,    BLOOMFIELD, CT 06002-2906
17313066   +TODD BROOKS,    83 COOLIDGE RD,    WORCESTER, MA 01602-2733
17313369   +TODD BURTCH,    118 HEMLOCK DR,    NORWELL, MA 02061-1220
17314403   +TODD COLEMAN,    6 WHITNEY STREET EXT,    WESTPORT, CT 06880-3747
17315471   +TODD DEPPE,    35 WESTLAND ROAD,    AVON, CT 06001-3196
17315492   +TODD DESARRO,    PO BOX 1101,    HOPE VALLEY, RI 02832-7101
17315841   +TODD DONOVAN,    32 HAYNES RD,    AVON, CT 06001-2926
17300363   +TODD DROMETER,    47 BLACKSMITH DR,    MEDFIELD, MA 02052-1101
17316279   +TODD EHRLICH,    55 EVERGREEN AVE,    WESTPORT, CT 06880-2563
17300449   +TODD EVERETT,    25 CHESTNUT HILL RD,    WEST HARTFORD, CT 06107-3151
17300453   +TODD FABER,    96 FORD ROAD,    SUDBURY, MA 01776-1212
17316659   +TODD FELDMAN,    221 HIGH MEDOW RD,    SOUTHPORT, CT 06890-1220
17300549   +TODD FOLEY,    78 DEAN RD,    BROOKLINE, MA 02445-4244
17300574   +TODD FRASER,    180 MORSE RD,    SUDBURY, MA 01776-1719
17317301   +TODD GABLE,    1 ANTON CT,    WARWICK, RI 02889-3119
17300740   +TODD GOLUB,    65 WALDORF RD,    NEWTON, MA 02464-1012
17318469   +TODD GUYETTE,    60 KERRI LANE,    PEMBROKE, MA 02359-3252
17300853   +TODD HALKY,    5 KEENES RD,    WESTPORT, CT 06880-3809
17318901   +TODD HAYES,    246 SEASIDE AVE UNIT 4,    STAMFORD, CT 06902-5466
17319111   +TODD HESKETH,    6 SQUADRON LINE RD,    SIMSBURY, CT 06070-1616
17300961   +TODD HIMSTEAD,    18 HILLTOP RD,    WELLESLEY, MA 02482-4707
17319271   +TODD HOFFMAN,    22 BROOK ST,    WELLESLEY, MA 02482-6601
17319378   +TODD HONAN,    29 EASTMOUNT RD,    MEDFIELD, MA 02052-2710
17322012   +TODD JONES,    175 OLD BLACK ROCK TPKE,    FAIRFIELD, CT 06824-7224
17301361   +TODD LEHMANN,    31 CROWN RIDGE ROAD,    WELLESLEY, MA 02482-4602
17322845   +TODD MCELWEE,    102 GATE RIDGE RD,    EASTON, CT 06612-1846
17323022   +TODD MCMILLAN,    7 SCHOOLHOUSE ROAD,    GRANBY, CT 06035-1843
17323262   +TODD MIDDLEBROOK,    377 GREENS FARMS RD,    WESTPORT, CT 06880-5656
17301675   +TODD MILLAY,    71 FALCON ST,    NEEDHAM, MA 02492-4045
17301860   +TODD O'BRIEN,    25 CRESCET RD,    WINCHESTER, MA 01890-2813
17324860   +TODD PARKER,    152 NEWTON RD,    WESTON, CT 06883-2725
17325420   +TODD POLLEY,    102 NORTHGATE DRIVE,    AVON, CT 06001-4079
17302047   +TODD POLLEY,    2 WENTWORTH PLACE,    AVON, CT 06001-5112
17326445   +TODD ROSENFIELD,    16 ROBIN DR,    NORTH GRAFTON, MA 01536-2223
17326783   +TODD SAMELE,    48 LIMESTONE DR,    TORRINGTON, CT 06790-4110
17327165   +TODD SEEBER,    57 SHERMAN BRIDGE RD,    WAYLAND, MA 01778-1221
17327310    TODD SHAPIRO,    1 JENNIFER CIRCLE,    CRANSTON, RI 02921-1416
17327536   +TODD SIGMUND,    70 FLORENCE LN,    FAIRFIELD, CT 06824-2215
17327688   +TODD SKULSKY,    PO BOX 215,    MARSHFIELD, MA 02050-0215
17328287   +TODD STEWART,    8 SCARBOROUGH RD,    SIMSBURY, CT 06070-1261
17329155   +TODD TRUESDALE,    13 WESTFIELD DR,    HOLLISTON, MA 01746-1738
```

```
17329790   +TODD WATSON,   440 EVERETT ST,   WESTWOOD, MA 02090-2218
17329320   +TOINE VAN DONEMALEN,   35 PHEASANT HOLLOW RD,   NATICK, MA 01760-4144
17330584   +TOLLY ZONENBERG,   5 FOX DEN RD,   WEST SIMSBURY, CT 06092-2218
17299522   +TOM ACQUAVIVA,   19 CARRIAGE WAY,   SUDBURY, MA 01776-2840
17311349    TOM ALBERT,   15 MANN STREET,   HINGHAM, MA 02043-1315
17311511    TOM ANDERSON,   102 OLD GARRETT RD,   SCITUATE, MA 02066
17311546   +TOM ANGELILLO,   44 RED STONE DR,   WEATOGUE, CT 06089-9511
17311656   +TOM ARNTSEN,   20 WOODCREST RD,   MANCHESTER, MA 01944-1037
17312221   +TOM BELLANTONI,   24 SILVER LANE,   NORWALK, CT 06850
17312280   +TOM BENNETT,   20 SCOTT ST,   NORWALK, CT 06851-2406
17312352   +TOM BERNACHE,   98 CAVACADE BLVD,   WARWICK, RI 02889-1605
17299761   +TOM BLEDSOE,   34 RICKER RD,   NEWTON, MA 02458-2148
17299707   +TOM BOARDMAN,   164 HELEN DRIVE,   MARLBOROUGH, MA 01752-2781
17312691    TOM BONFATTI,   40 ROY AVENUE,   HOLLISTON, MA 01746-1722
17312774   +TOM BOTHA,   1573 SHANNOCK RD.,   CHARLESTOWN, RI 02813-3842
17312822   +TOM BOVA,   93 S ORLEANS,   BREWSTER, MA 02631-2869
17312901   +TOM BRADY,   15 LENIHAN LN,   EAST GREENWICH, RI 02818-1144
17313027   +TOM BROADBENT,   66 COMPO RD N,   WESTPORT, CT 06880-2508
17313101   +TOM BROWN,   71 PYE BROOK LANE,   BOXFORD, MA 01921-1831
17313225   +TOM BUCKLEY,   174 OAK ST,   MANCHESTER, CT 06040-6140
17313503   +TOM CALLAHAN,   44 BEAVERBROOK RD,   BURLINGTON, MA 01803-1226
17313617   +TOM CAPASSE,   40 BRAMBLE HEDGE CIR,   FAIRFIELD, CT 06824-7000
17313714   +TOM CARLSON,   20 APPLETREE LANE,   WILTON, CT 06897-3801
17313722   +TOM CARMICHAEL,   188 OXBOW ROAD,   WAYLAND, MA 01778-1027
17313870   +TOM CASSIDY,   32 SMITH STREET,   PALMER, MA 01069-2108
17313876   +TOM CASSIN,   6 TAUTON LAKE RD,   NEWTOWN, CT 06470-1414
17314245   +TOM CLARKIN,   155 FINCH LN,   SAUNDERSTOWN, RI 02874-2218
17314399    TOM COLEMAN,   70 AUDUBON DRIVE,   NEWTON, MA 02467
17314561   +TOM CONROY,   12 SYLVAN RD SOUTH,   WESTPORT, CT 06880-4615
17314694   +TOM CORRIGAN,   5 HAMPSHIRE LA,   SIMSBURY, CT 06070-1223
17314811   +TOM COX,   1902 ASYLUM AVE,   WEST HARTFORD, CT 06117-3004
17300190    TOM DACHINO,   ELLINGTON,   ELLINGTON, CT 06029
17300288   +TOM DIGBY,   127 FOLLEN ROAD,   LEXINGTON, MA 02421-5942
17315684   +TOM DISILVIO,   227 COMMONWEALTH AVE #A,   WAYLAND, MA 01778-5017
17315831   +TOM DONOVAN,   12 TWIST HILLS RD,   RIDGEFIELD, CT 06877-2035
17315924   +TOM DOWNEY,   1186 HOPE ST #F,   STAMFORD, CT 06907-1669
17315988   +TOM DRISCOLL,   28 CROSMAN AVE,   SWAMPSCOTT, MA 01907-1434
17316207   +TOM EAGLE,   44 LONGFELLOW RD,   SHREWSBURY, MA 01545-1413
17316543   +TOM FALLON,   50 ELM ST #21,   SOUTH WINDSOR, CT 06074-3136
17317154   +TOM FRASER,   6 GREAT RD,   MAYNARD, MA 01754-2017
17317317   +TOM GAFFEY,   270 BUSHY HILL RD,   SIMSBURY, CT 06070-2628
17317652   +TOM GIANFAGNA,   27 NORFOLK ROAD,   LITCHFIELD, CT 06759-2512
17317731   +TOM GILL,   39 SURFSIDE RD,   SCITUATE, MA 02066-1632
17317732   +TOM GILL,   51 PRINGLE ST,   TEWKSBURY, MA 01876-2426
17317867   +TOM GLYNN,   14 HOOPER ST,   MARBLEHEAD, MA 01945-3213
17317879   +TOM GODESKI,   33 VISCONTO ST,   NORWALK, CT 06851-4031
17317942   +TOM GOLDRICK,   274 SOUTH ST,   HALIFAX, MA 02338-1714
17318142   +TOM GRANDPREY,   78 DUDLEY ROAD,   SUDBURY, MA 01776-3324
17318355   +TOM GROOM,   6 INGRAHAM TERR,   SWAMPSCOTT, MA 01907-1527
17318618   +TOM HANCOCK,   99 CLARK ST,   BELMONT, MA 02478-2450
17318737   +TOM HARRINGTON,   11 PARKER ST,   LEXINGTON, MA 02421-4906
17300891   +TOM HARTAI,   1 AVON RD,   BEDFORD, MA 01730-1324
17318902   +TOM HAYES,   1 ROWAYTON AVE,   NORWALK, CT 06853-1624
17318933   +TOM HEALY,   23 ELM ST,   WEST BOYLSTON, MA 01583-1654
17319070   +TOM HERLIHY,   54 SPRING STREET,   HOPKINTON, MA 01748-1556
17319074   +TOM HERMAN,   70 COMMONWEALTH AVE,   BOSTON, MA 02116-3011
17319160   +TOM HIGGINS,   45 DUNSTER ROAD,   NEEDHAM, MA 02494-1926
17319216   +TOM HINMAN,   209 TOWN HILL ROAD,   NEW HARTFORD, CT 06057-2014
17319304   +TOM HOGSTEN,   9 KEITH DR,   HOPE VALLEY, RI 02832-1233
17319331   +TOM HOLLAND,   70 CPT VINAL WAY,   NORWELL, MA 02061-1024
17319466   +TOM HOWE,   844 MAIN ST,   GARDNER, MA 01520-1867
17319640    TOM ICKES,   127 COUNTRY LANE,   HEBRON, CT 06248-1460
17319797   +TOM JANES,   4 LONGFELLOW PL #3105,   BOSTON, MA 02114-2828
17320001   +TOM JONES,   26 LOUIS ROAD,   PEABODY, MA 01960-5116
17320258   +TOM KEARNEY,   39 FOREST ST,   SHERBORN, MA 01770-1621
17320526    TOM KILEY,   114 MITCHELL ROAD,   HOLLISTON, MA 01746-2440
17320697   +TOM KNOWLTON,   PO BOX 604,   MANCHESTER, MA 01944-0604
17320963   +TOM KYZIVAT,   3 CRICKET LN,   SIMSBURY, CT 06070-3005
17321209   +TOM LAUGHLIN,   21 LAWRENCE ST,   DANVERS, MA 01923-3038
17301364   +TOM LEITE,   18 BANBURY DRIVE,   WEST SIMSBURY, CT 06092-2600
17321690   +TOM LOEB,   145 LYONS PLAIN RD,   WESTON, CT 06883-3010
17321741   +TOM LOONEY,   95 WEBSTER ST,   WESTWOOD, MA 02090-1228
17322257   +TOM MANGIAFICO,   47 KELSEY LN,   GLASTONBURY, CT 06033-5040
17322289   +TOM MANOS,   66 KATELYN HILLS DR,   FALMOUTH, MA 02540-2048
17322490   +TOM MARTON,   32 RUSSELL ST,   BROOKLINE, MA 02446-2414
17301549   +TOM MASIELLO,   3 GRANTLAND ROAD,   Wellesly, MA 02481-7606
17322584    TOM MATTHEWS,   2 SOUNDVIEW LOOP,   SOUTH SALEM, NY 10590-2510
17322836   +TOM MCDOUGALL,   1220 ADAMS ST #412,   BOSTON, MA 02124-5762
17322923   +TOM MCGURTY,   175 GOVERNORS AVE,   MEDFORD, MA 02155-1611
17301686   +TOM MITCHELL,   72 OAKENGATES,   AVON, CT 06001-2640
17323448   +TOM MOHLA,   2 MITCHELL LANE,   WAKEFIELD, MA 01880-4959
17324184   +TOM NIGRO,   1 RIDGEBURY ROAD,   AVON, CT 06001-3825
17324247    TOM NOONAN,   44 CAROLINA TRAIL,   MARSHFIELD, MA 02050-6309
17324754    TOM PALLADINO,   3 SUMMER ST,   SAUGUS, MA 01906
```

```
17324894     TOM PARSONS,   65 EAST MEADOW ROAD,   WILTON, CT 06897-4705
17325061    +TOM PENDER,   34 WHITTIER RD.,   FALMOUTH, MA 02536-7447
17302215    +TOM ROCHE,   124 HIGHLAND AVE.,   WINCHESTER, MA 01890-1415
17326838    +TOM SARACENA,   32 HIGHLAND RD,   WESTPORT, CT 06880-2844
17327157    +TOM SEARS,   141 GARDNER ST.,   SOUTH HAMILTON, MA 01982-1109
17327248     TOM SEYMOUR,   52 ANN MARIE DRIVE,   HOLLISTON, MA 01746-1202
17327261    +TOM SHACK,   213 COUNTRY CLUB DR,   YARMOUTHPORT, MA 02675-1610
17327285    +TOM SHALAYDA,   294 EAST ST,   HEBRON, CT 06248-1100
17327384    +TOM SHEFFIELD,   35 SPICEBUSH LANE,   SHELTON, CT 06484-2907
17302444    +TOM SIVAK,   4 CLOVER LANE,   NATICK, MA 01760-5404
17327676    +TOM SKINNER,   173 CROSS HWY,   WESTPORT, CT 06880-2842
17302486    +TOM SPEERS,   230 BUSHY HILL RD,   SIMSBURY, CT 06070-2637
17328117     TOM ST. PIERRE,   45 WACHUSETT CIRCLE,   SHREWSBURY, MA 01545-1800
17328199    +TOM STEEL,   55 SHERMANS WAY,   MARSHFIELD, MA 02050-2315
17328244    +TOM STEINLE,   29 TEN ACRE LN,   WEST HARTFORD, CT 06107-1319
17302552    +TOM STOKES,   35 MAPLE,   NEEDHAM, MA 02492-2341
17328629    +TOM SYLVESTER,   1 NOEL HENRY DRIVE,   EAST SANDWICH, MA 02537-1497
17328816    +TOM TERHAAR,   35 LITWIN ROAD,   LITCHFIELD, CT 06759-3113
17328851    +TOM THIBERT,   44 KENDRICK RD,   HARWICH, MA 02645-1518
17302666    +TOM TRAUBERT,   16 MINNISUNK DR,   SIMSBURY, CT 06070-1260
17329096    +TOM TREBINO,   66 BRANTWOOD ROAD,   NORWELL, MA 02061-1936
17329101     TOM TRELLA,   303 SHENIPSIT LAKE RD,   TOLLAND, CT 06084-2308
17329157    +TOM TRUMBLE,   15 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1531
17329208    +TOM TURRENTINE,   79 GREENLY RD,   NEW CANAAN, CT 06840-3514
17302719    +TOM VARNEY,   38 LEAVITT ST,   HINGHAM, MA 02043-2806
17329425    +TOM VERATTI,   25 LINKSIDE CT,   NORTHBRIDGE, MA 01534-1294
17329483     TOM VINCENT,   778 FOREST ST,   MARSHFIELD, MA 02050-2008
17329606    +TOM WALKEY,   23 BRADFORD RD,   PEABODY, MA 01960-4501
17329718    +TOM WARD,   3 HITCHING POST,   PLYMOUTH, MA 02360-1629
17302843    +TOM WHITE,   46 HOWLAND TER,   WORCESTER, MA 01602-2631
17302842    +TOM WHITEAKER,   22 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2906
17330095    +TOM WILDE,   8 CATHERINE AVE,   FRANKLIN, MA 02038-2786
17330180    +TOM WILSON,   175 SHINGLE MILL LANE,   HANOVER, MA 02339-1340
17302893    +TOM WYCKOFF,   812 MILL HILL TERR,   SOUTHPORT, CT 06890-1286
17330366    +TOM WYNN,   51 FISKE RD,   WELLESLEY, MA 02481-3424
17317882    +TOM/SHEILA GODFREY,   36 POKANOKET LN,   MARSHFIELD, MA 02050-8226
17311762    +TOMAS AVILEZ,   136 HOLLAND ST.,   SOMERVILLE, MA 02144-2414
17330124    +TOMOTHY WILLIAMS,   2 LAUREL ST,   HUBBARDSTON, MA 01452-1666
17323087    +TON MEAS,   7 HANCOCK DR.,   COVENTRY, RI 02816-6218
17314107    +TONG CHOA,   32 UPHAM STREET,   NEWTON, MA 02465-1520
17312860    +TONI BOYD,   208 N CEDAR RD,   FAIRFIELD, CT 06824-2841
17314209     TONI CLAPP,   9 NOTTINGHAM DR,   KINGSTON, MA 02364-1101
17314942    +TONI CUDDEBACK,   21 TEN ACRE LANE,   WEST HARTFORD, CT 06107-1319
17300471    +TONI FATONE,   100 FERNCLIFF DRIVE,   WEST HARTFORD, CT 06117-1026
17318137    +TONI GRANDE,   6 RADCLIFF RD,   BEVERLY, MA 01915-5604
17323764    +TONI MULDOON,   14 SPRING POND RD,   PEABODY, MA 01960-6638
17311590    +TONY APUZZO,   17 EMMONS ST,   ASHLAND, MA 01721
17313682    +TONY CARDOSO,   435 PAWTUCKET AVE,   PAWTUCKET, RI 02860-5630
17313900    +TONY CATLIN,   30 PRESCOTT AVE,   NATICK, MA 01760-4113
17315317    +TONY DEDOMINICIS,   27 COTTON HILL RD,   NEW HARTFORD, CT 06057-3416
17315509    +TONY DESIMONE,   33 ROSE HILL DR,   CRANSTON, RI 02920-3022
17315531    +TONY DETTORRE,   85 HULL ST #B,   BEVERLY, MA 01915-1445
17315574    +TONY DIBELLA,   60 SUNNYBROOK DR,   AVON, CT 06001-2522
17300340    +TONY DOWNS,   10 ELIOT ST,   SHERBORN, MA 01770-1530
17318338    +TONY GRIMSHAW,   5 WHIPPLE RD,   SOUTH HAMILTON, MA 01982-1517
17318964    +TONY HEFFERNAN,   180 MAIN ST #3-306,   BRIDGEWATER, MA 02324-1434
17301005    +TONY HORVATH,   36 QUEENS PARK,   CANTON, CT 06019-2609
17321634    +TONY LITKA,   1288 MAIN ST,   HANOVER, MA 02339-1237
17321751    +TONY LOPREIATO,   16 LOFGREN RD,   AVON, CT 06001
17322525     TONY MASSARI,   40 WINTER STREET,   NATICK, MA 01760-1032
17323447    +TONY MOHAMMED,   2 WESTON TERRACE,   WELLESLEY, MA 02482-6316
17325857    +TONY REA,   37 PINE HILL ROAD,   SOUTHBOROUGH, MA 01772-1313
17302231    +TONY ROMAN,   15 SOUTH MAIN ST #110,   JAMESTOWN, NY 14701-6626
17326495    +TONY ROSSITTO,   191 HIGHRIDGE RD,   AVON, CT 06001-3267
17326978    +TONY SCHERBA,   163 CALUMET ST,   BOSTON, MA 02120-3304
17328041    +TONY SPENCER,   31 MARCY ST,   CRANSTON, RI 02905-4122
17328528    +TONY SUN,   2 LANCELOT RD,   SHREWSBURY, MA 01545-7752
17329474    +TONY VILLANI,   17 TICHNOR PL,   SCITUATE, MA 02066-3915
17329809    +TONY WEBBER,   55 OLD FARM RD,   NEWTON, MA 02459-3434
17330416    +TONY YEMMA,   27 BAY RD,   IPSWICH, MA 01938-1539
17327215    +TOPPER SENN,   78 MIKAYLA ANN DR,   REHOBOTH, MA 02769-2549
17318562    +TORI HALL,   52 DEERFIELD RD,   MASHPEE, MA 02649-2117
17327483     TORI SHOWALTER,   29 PHEASANT HILL ROAD,   COLLINSVILLE, CT 06019-3043
17316850    +TORIN FITTON,   2304 THOMPSON FARM,   BEDFORD, MA 01730-1483
17329237     TOSH UCHIDA,   80 SOUTH STREET,   NORTHBOROUGH, MA 01532-2606
17323082    +TRACEE MEAGHER,   190 MARLBOROUGH ST,   BOSTON, MA 02116-1822
17299582    +TRACEY ANTAYA,   104 OLD FARM RD,   NEEDHAM, MA 02492-4117
17313312    +TRACEY BURKE,   22 TERRACE LN,   PLYMOUTH, MA 02360-2034
17314290    +TRACEY CLINTON,   12 ALEXANDER RD,   HOPKINTON, MA 01748-2402
17314772    +TRACEY COURT,   191 MONROE AVE,   WARWICK, RI 02888-4246
17318709    +TRACEY HARIK,   10 WEST MILTON ST,   HYDE PARK, MA 02136-1922
17300892    +TRACEY HARRIS,   16 ELLERY LN,   WESTPORT, CT 06880-5202
17320293    +TRACEY KERNAN,   19 FARWELL AVE,   MELROSE, MA 02176-1908
17320317    +TRACEY KELLEHER,   28 NEAL GATE ST,   SCITUATE, MA 02066-4427
```

```
17301410  +TRACEY LOCONTE,   40 CAROLINA TRAIL,   MARSHFIELD, MA 02050-6374
17301487  +TRACEY MAIMON,   20 COBURN RD,   WESTON, MA 02493-2010
17323746  +TRACEY MUCCI,   2055 WASHINGTON ST,   NEWTON, MA 02462-1605
17301811  +TRACEY NEPOMUCENO,   10 WOLLMANN FARMS FD,   BURLINGTON, CT 06013-1626
17301901  +TRACEY O'ROURKE,   11 VALLEY VIEW,   WAYLAND, MA 01778-5111
17325704   TRACEY RABBITT,   PO BOX 1073,   BOYLSTON, MA 01505-1673
17327363  +TRACEY SHEA,   8 WOODMART CT,   BARRINGTON, RI 02806-4729
17329007  +TRACEY TONER,   234 FIRETOWN RD,   SIMSBURY, CT 06070-1627
17302822  +TRACEY WELSH,   75 LAMBERTS WAY,   COHASSET, MA 02025-1213
17330139  +TRACEY WILLIAMS,   224 CASTLE ROCKS RD,   WARWICK, RI 02886-9569
17330445   TRACEY YOUNG,   43 PARKER ROAD,   WELLESLEY, MA 02482-2230
17316728  +TRACI FESHLER,   299 GARTH RD,   MANCHESTER, CT 06040-5648
17318390   TRACI GRUTTADAURIA,   1 AMY CT,   CRANSTON, RI 02921-1701
17301016  +TRACI HOWELL,   74 CHERRY BROOK ROAD,   WESTON, MA 02493-1306
17302414  +TRACI SHULKIN,   6 MARK STREET,   NATICK, MA 01760-1253
17324022   TRACIE NATHIN,   400 POWDER MILL RD,   SUDBURY, MA 01776
17326492   TRACIE ROSSIGNOL,   37 ANDREA LN,   AVON, CT 06001-3401
17311709  +TRACY ATKINSON,   3 TERRACE RD,   WESTON, MA 02493-1820
17312391  +TRACY BERTULIS,   564 SMITH RD,   NORTHFIELD, CT 06787-1247
17299773  +TRACY BODIO,   71 GROVER RD,   ASHLAND, MA 01721-2513
17299781  +TRACY BOHUSH,   358 LINCOLN CR,   NORTHBRIDGE, MA 01534-2010
17313106  +TRACY BROWN,   5 CHARLES ST,   WAYLAND, MA 01778-4711
17314455  +TRACY COLUCCI,   951 CONGRESS ST,   DUXBURY, MA 02332-3007
17300110  +TRACY CONDON,   14 GABRIEL LANE,   PLYMOUTH, MA 02360-6869
17300139  +TRACY COUGHLAN,   18 DAY ST,   NEWTON, MA 02466-2907
17300289  +TRACY DIGREGORIO,   23 FAIR OAKS,   LINCOLN, RI 02865-4523
17316058   TRACY DUFF,   26 COLUMBINE COURT,   WAKEFIELD, RI 02879-5492
17316352 +++TRACY ELMES,   83 PERRY ST UNIT 170,   PUTNAM   CT 06260-2249
          (address filed with court:  TRACY ELMES,   170 PERRY ST,   PUTNAM, MA 06260)
17316423  +TRACY ERICSON,   9 BIRCH KNOLL RD,   COLLINSVILLE, CT 06019-3226
17317199   TRACY FRENCH,   82 BUCKS CROSSING,   TOLLAND, CT 06084-2282
17300917  +TRACY HEIBECK,   46 MERIAM ST,   LEXINGTON, MA 02420-3620
17300925  +TRACY HELLERMAN,   35 ALBERT RAY DRIVE,   ASHLAND, MA 01721-1248
17319443  +TRACY HOUDE,   18 WATER ST,   MARLBOROUGH, MA 01752-4306
17301068  +TRACY JEAN-CHRONBERG,   37 HAWTHORN,   CAMBRIDGE, MA 02138-4829
17320361  +TRACY KELLY,   24 JESSICA DRIVE,   SOUTH WINDSOR, CT 06074-1822
17320854  +TRACY KRECHEVSKY,   5 WILDE RD,   WELLESLEY, MA 02481-2428
17320984  +TRACY LACHMANN,   PO BOX 272,   COLEBROOK, CT 06021-0272
17321491  +TRACY LEVINE,   80 LONG MEADOW DR,   EAST GREENWICH, RI 02818-1390
17321735  +TRACY LONGO,   42 WALL ST,   BUZZARDS BAY, MA 02532-3042
17323351  +TRACY MILLETT,   38 GROVE ST,   VERNON, CT 06066-3704
17324870  +TRACY PARKS,   30 WESTWOOD ROAD,   WEST HARTFORD, CT 06117-2252
17326202  +TRACY ROBERGE,   29 HIGH ROCK RD,   WAYLAND, MA 01778-3607
17327615   TRACY SIMPSON,   2 WINTER ST,   NAHANT, MA 01908-1440
17327791  +TRACY SMITH,   33 DEER RUN,   AVON, CT 06001-3147
17328990  +TRACY TOLAND,   54 QUEEN PEAR RD,   CANTON, CT 06019-2609
17329120  +TRACY TRINGALE,   6 CANTERBURY DRIVE,   PLYMOUTH, MA 02360-4222
17329262  +TRACY URECH,   1980 COMMONWEALTH AVE #68,   BRIGHTON, MA 02135-5830
17329567  +TRACY WAGNER,   13 OLD LANDING RD,   PEMBROKE, MA 02359-1948
17302775  +TRACY WALLACE,   10 MARY ST,   ARLINGTON, MA 02474-8027
17302800  +TRACY WAUGH,   7 OLD FARM ROAD,   DOVER, MA 02030-2513
17329903  +TRACY WELCH,   197 8TH ST PH215,   CHARLESTOWN, MA 02129-4230
17330528  +TRACY ZENDZIAN,   19 EMERSON RD,   NEEDHAM, MA 02492-2830
17324149  +TRAN NGUYEN,   10 GORDON RD,   SHREWSBURY, MA 01545-3719
17320318   TRAVIS KELLER,   34 RIVER STREET #4,   BOSTON, MA 02108-1131
17324982  +TRAVIS PAULEY,   41 BONNIE BROOK ROAD,   WESTPORT, CT 06880-1507
17325093  +TRAVIS PEREIRA,   178 TERRACE AVE,   RIVERSIDE, RI 02915-4821
17326232  +TRAVIS ROBERTS,   28 TANKIL ROAD,   KINGSTON, MA 02364
17326714  +TRAVIS SABILIA,   42 NEW STREET,   WILTON, CT 06897-4918
17323949  +TRESHIA NABSTEDT,   86 BROOK ST,   SCITUATE, MA 02066-3920
17318245  +TREVOR GREENE,   12 RICHMOND TOWNHOUSE RD,   WYOMING, RI 02898-1246
17318758  +TREVOR HARRIS,   84 HEATHER DR,   NEW CANAAN, CT 06840-5224
17318889  +TREVOR HAYDON,   85 GOODMANS HILL ROAD,   SUDBURY, MA 01776-2436
17319429  +TREVOR HORTON,   12 MAYFLOWER LANE,   WESTON, CT 06883-2632
17322159  +TREVOR MAINE,   413 EAST DODGE ST,   LUVERNE, MN 56156-1328
17325973   TREVOR REMY,   11 GIRARD STREET,   NORWALK, CT 06850-2915
17326625  +TREVOR RUNDELL,   285 THIRD ST #512,   CAMBRIDGE, MA 02142-1160
17300327  +TREY DONOHUE,   32 LAMARRE DR,   MARLBOROUGH, MA 01752-1643
17327625  +TREY SINATRO,   12 MIDLANDS DR,   WEST HARTFORD, CT 06107-1022
17330201  +TREY WINGO,   35 STONY CORNERS CIRCLE,   AVON, CT 06001-2621
17330505  +TRIBBIE ZARRA,   8 PAIGE CIRCLE,   CRANSTON, RI 02921-7506
17299956  +TRICIA CANTY,   57 WOODBRIDGE AVE,   BUFFALO, NY 14214-1653
17314410   TRICIA COLGAN,   55 RED BARN LANE,   EAST GREENWICH, RI 02818-2419
17314509  +TRICIA CONNERLY,   28 HERSEY ST,   HINGHAM, MA 02043-4604
17319846  +TRICIA JENKINS,   47 GLEN AVE,   LYNN, MA 01905-1001
17301605  +TRICIA MCGEAN,   51 OLD CONCORD RD,   LINCOLN, MA 01773-3601
17301622  +TRICIA MCMAHON,   902 SUNRISE RD,   WESTWOOD, MA 02090-3314
17326752  +TRICIA SALAMONE,   6 WORRALL RD,   PLYMOUTH, MA 02360-5252
17330554   TRICIA ZIMBONE,   23 BULOW ROAD,   HINGHAM, MA 02043-1707
17299513  +TRINA ABBOTT,   316 WALDEN ST,   CAMBRIDGE, MA 02138-1344
17317068  +TRINA FOSTER,   1 FLETCHER RD,   WELLESLEY, MA 02481-6109
17313802  +TRIS CARTA,   152 SADDLE HILL RD,   MANCHESTER, CT 06040-6916
17312832  +TRISH BOWEN,   86 OLD WASHINGTON ST,   HANOVER, MA 02339-1628
17313279  +TRISH BURGER,   15 MAIN ST,   DOVER, MA 02030-2025
```

```
17318222   +TRISH GREEN,    7 WINTHROP ST,    LEXINGTON, MA 02421-5603
17321085   +TRISH LANDGREN,    3 PROCTOR DR,    TOPSFIELD, MA 01983-1910
17301343   +TRISH LAWRENCE,    24 VISTA TERR,    WESTPORT, CT 06880-6525
17322471   +TRISH MARTIN,    50 KINGSBRIDGE,    AVON, CT 06001-2916
17323471   +TRISH MOLLOY,    7 VERVILLE RD,    AVON, CT 06001-3116
17323605    TRISH MORGAN,    2 ROWAYTON AVENUE,    NORWALK, CT 06853-1623
17323842   +TRISH MURPHY,    4 SMITHSON DR,    BEVERLY, MA 01915-3804
17301585   +TRISH McCAULEY,    59 CRESTWOOD ROAD,    WEST HARTFORD, CT 06107-3408
17326954   +TRISH SCHALLER,    4 WHITEHALL PL,    FARMINGTON, CT 06032-1455
17327620   +TRISH SIMPSON,    121 ARNOLD RD,    MARSHFIELD, MA 02050-5107
17329214    TRISH TWEEDLEY,    358 MEANY FARMS RD,    WESTPORT, CT 06880
17330529   +TRISH ZERANSKI,    5 TARA LN,    STERLING, MA 01564-1534
17320401   +TRISHA KENNEALY,    4 BRENT ROAD,    LEXINGTON, MA 02420-1824
17323426   +TRISHA MITKUS,    9 BELLEAU WOODS,    GEORGETOWN, MA 01833-1851
17326066   +TRISHA RICHARD,    24 EISENHOWER RD,    PEABODY, MA 01960-2204
17317984   +TRISTAN GONDEK-BROWN,    180 NORTH SALEM RD,    RIDGEFIELD, CT 06877-3126
17324273   +TROY NORRIS,    8 RATHBURN RD,    NATICK, MA 01760-1012
17302275   +TROY RUSHTON,    1 BLOSSOM LANE,    ASHLAND, MA 01721-1999
17329463   +TROY VIETS,    5 BROOK PASTURE LANE,    GRANBY, CT 06035-1001
17325947    TRUDI REINHARD,    58 MAIN STREET,    FRAMINGHAM, MA 01702-2928
17299484   +TSL Snowshoes,    P.O. Box 962,    206 Avenue C, Unit 2,    Williston, VT 05495-7144
17301371   +TUCK LEONG,    90 GEORGE ST,    ARLINGTON, MA 02476-7302
17329495    TULLIA VISCO,    179 OAKLEIGH RD,    NEWTON, MA 02458
17301270   +TUNIE KRAVETZ,    164 CAMP MEETING RD,    BOLTON, CT 06043-7528
17326497   +TURI ROSTAD,    PO BOX 406,    NORFOLK, CT 06058-0406
17315223   +TY DAVIES,    221 SHOREHAM VILLAGE DR,    FAIRFIELD, CT 06824-6228
17320753   +TY KONG,    62 LINWOOD RD,    LYNN, MA 01905-1640
17311821   +TYLER BAEDER,    135 LYNDON RD,    CRANSTON, RI 02905-1122
17312255   +TYLER BENEDETTO,    15 SHERWOOD ST,    NORWALK, CT 06851-2409
17313059   +TYLER BRONDYK,    52 DARBY RD,    MANSFIELD, MA 02048-1606
17299864   +TYLER BROWN,    74 RIDGE WOOD RD,    WORCESTER, MA 01606-2563
17315371   +TYLER DELEON,    344 OAK ST,    SHREWSBURY, MA 01545-4335
17318364   +TYLER GROSS,    30 BERRYWOOD LN,    SOUTH HAMILTON, MA 01982-1504
17319187   +TYLER HILLER,    17 HOLLEY STREET,    NORWALK, CT 06851-4009
17319932    TYLER JOHNSON,    11 BEACON HILL DRIVE,    WEST HARTFORD, CT 06117-1002
17320985    TYLER LACKMAN,    55 BLAIR ROAD,    WILLINGTON, CT 06279-2224
17322819   +TYLER MCDONNELL,    216 POND ST,    BRAINTREE, MA 02184-5343
17323098   +TYLER MEEGAN,    15 IRENE ST,    WARWICK, RI 02886-6814
17323358   +TYLER MILLS,    118 MORNINGSIDE,    LEOMINSTER, MA 01453-1689
17324891   +TYLER PARSONS,    10 ROX RUN RD,    DOVER, MA 02030-1708
17325856   +TYLER RAZZABONI,    18 ALLEN ST,    WOBURN, MA 01801-5214
17328918   +TYLER THRAN,    320 WEST REACH DR,    JAMESTOWN, RI 02835-2231
17329663   +TYLER WALSH,    372 ATHENS ST #3,    SOUTH BOSTON, MA 02127-2226
17320559   +TYSON KING,    33 LAKIN ST,    NEEDHAM, MA 02494-1811
17301542    Tani Marinovich,    15 Byron Street,    Boston, MA 02108-3401
17300924    Tanya Hellman,    240 Border Road,    Concord, MA 01742-4600
17299457    Tara L. Ujkaj,    47B Anthony Road,    Newtonville, MA 02460
17299459   +TechTransport Inc.,    P.O. Box 431,    Milford, NH 03055-0431
17299458   +Technine,    84 Miller Lane,    Williston, VT 05495-7513
17299460   +Tecnica,    19 Technology Drive,    West Lebanon, NH 03784-1673
17299461   +Tecnica Group USA Corporation,    19 Technology Drive,    West Lebanon, NH 03784-1673
17300698    Teresa Gilliland,    823 Newton Street,    Chestnut Hill, MA 02467-2642
17299462   +Terry E. Thielbar,    103 Main Street,    Unit 16,    Pepperell, MA 01463-1531
17301711    Terry Moore,    74 Myrick Lane,    Harvard, MA 01451-1224
17299463    Teton Gravity Research,    3275 W. McCollister Drive,    Suite 201,    Teton Village, WY 83025
17299464    The Boston Globe,    Boston Globe Advertising,    P.O. Box 4074,    Woburn, MA 01888-4074
17299465   +The Buffalo News,    a Division of OBH, Inc.,    One News Plaza,    P.O. Box 100,
             Buffalo, NY 14240-0100
17698350   +The Burton Corp, DBA: Burton Snowboards,    Attn: Chris Sherman,    80 Industrial Pkwy,
             Burlington, VT 05401-5434
17299466   +The Burton Corporation,    P.O. Box 4449,    Burlington, VT 05406-4449
17299171    The Burton Group,    P.O. Box 4449,    Burlington, VT 05406-4449
17368468    The Connecticut Light & Power Company,    Northeast Utilities, Credit & Collection,    PO Box 2899,
             Hartford, CT 06101-8307
17647399    The North Face,    PO Box 1817,    Appleton, WI 54912-1817
17300864    Theodore Hanselman,    60 Chase Road,    Concord, MA 01742-2915
17543346   +Theodore Raycroft,    18 Everett Street,    Sherborn, MA 01770-1526
17299467    Thibault Energy,    P.O. Box 600,    Topsham, ME 04086-0600
17301223    Thomas Kitchin,    44 Cross Street,    Hingham, MA 02043-3183
17302575    Thomas Sullivan,    419 Broadway,    Somerville, MA 02145-2328
17299468    Thule,    32 Silvermore,    Seymour, CT 06483
17302509   +Tim Stanton,    1 Spindrift Lane,    Cohasset, Ma 02025-1022
17299469    Timothy Caldwell,    7r Freeman Street,    Norton, MA 02766
17300287   +Timothy Diggins,    12 West Cedar St,    Boston, MA 02108-3503
17299470   +Timothy G. May,    34 Mayflower Lane,    Marshfield, MA 02050-6715
17299472   +Todd Greenwood,    193 East View Drive,    Windsor, CT 06095-1827
17301820    Todd Newman,    15 Wildwood Drive,    Needham, MA 02492-2735
17301337    Tony Laurentano,    5 Hunting Lane,    Lynnfield, MA 01940-2201
17299473   +Total Facilities Services,    10 Lein Road,    West Seneca, NY 14224-3202
17299474   +Town of Avon,    Treasurer,    Avon Town Hall,    60 West Main Street,    Avon, CT 06001-3719
17299475   +Town of Brookline,    Brookline Town Hall,    Treasury Department,
             333 Washington Street, 1st Floor,    Brookline, MA 02445-6853
17299476   +Town of Framingham,    Treasurer/Collector,    150 Concord Street, Room 109,
             Framingham, MA 01702-8381
```

District/off: 0101-1          User: pf              Page 233 of 489         Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d           Total Noticed: 20065

```
17299477    +Town of Wellesley,   Treasurer/Collector,   525 Washington Street,   Wellesley, MA 02482-5918
17299478     Town of Wellesley,   455 Worcester Street,   P.O. Box 9187,   Wellesley Hills, MA 02481-9187
17299479    +Traci E. Gruttadauria,   1 Amy Court,   Cranston, RI 02921-1701
17301962     Tracy Patz,   16 Woodland Road,   Wellesley, MA 02481-1120
17299480    +Transpack,   5030 Broadway,   Suite 826,   New York, NY 10034-1655
17299481    +Transtown Plaza Association,   4221 Transit Road,   Williamsville, NY 14221-7205
17299482    +Transworld Magazines,   353 Airport Drive,   Oceanside, CA 92058-1203
17299483     Trustee of C&A,   One Ann & Hope Way,   Cumberland, RI 02864
17299486     Twin Six LLC,   5704 15 Avenue South,   Minneapolis, MN 55417-2539
17351627    +ULRICH VON ANDRIAN,   51 RANDOLPH RD,   CHESTNUT HILL, MA 02467-2336
17342826    +ULRIKE KOHLER,   270 NORTH ST,   DUXBURY, MA 02332-2952
17348798    +URSULA RYAN,   41 FOREST ST,   DUXBURY, MA 02332-2955
17317259    +UTA FUCHS,   40 BOWKER ST,   SUDBURY, MA 01776-1285
17300261     Una Dennehy,   76 Bradlee Avenue,   Swampscott, MA 01907-1504
17320803    +VADIM KOTLYAR,   14 KEANE RD,   NATICK, MA 01760-2210
17343919    +VADIM LOZKO,   404 WINDSOR DR,   FRAMINGHAM, MA 01701-3098
17319631    +VAHO IAGORASHVILI,   8407 INWOOD DR,   WOBURN, MA 01801-5163
17318446    +VAL GURVITS,   138 HARTMAN RD,   NEWTON, MA 02459-2854
17324658    +VAL O'SULLIVAN,   PO BOX 234,   GREEN HARBOR, MA 02041-0234
17328836    +VALARIE THAMEL,   12 WILDE WOOD DRIVE,   PAXTON, MA 01612-1084
17301606    +VALENE MCGUIRE,   4 HUCKLEBERRY RD,   HOPKINTON, MA 01748-1055
17302591    +VALENTINE TALLAND,   240 NORFOLK ST,   CAMBRIDGE, MA 02139-1423
17299651    +VALERIE BALL,   7 STETSON ST,   BROOKLINE, MA 02446-7106
17312638    +VALERIE BOGNER,   18 HURD ST,   FAIRFIELD, CT 06824-5811
17313257    +VALERIE BULLER,   132 GLEN RD,   WELLESLEY, MA 02481-1551
17314795    +VALERIE COWAN,   169 A-12 BROADMEADOW RD,   MARLBOROUGH, MA 01752-3401
17315076    +VALERIE DAGLE,   71 CHURCH ST,   NORTHBOROUGH, MA 01532-1439
17316964    +VALERIE FLYNN,   3 TOWNSEND RD,   FARMINGTON, CT 06032-1542
17318610    +VALERIE HAMPTON,   19 METROPOLITAN AVE,   ROSLINDALE, MA 02131-3412
17300893    +VALERIE HARDING,   389 SUDBURY ST,   MARLBOROUGH, MA 01752-1712
17319669    +VALERIE INZANA,   19 ELMWOOD RD,   SWAMPSCOTT, MA 01907-1932
17301977    +VALERIE PEDONE,   235 SYCAMORE DRIVE,   HOLDEN, MA 01520-1152
17327772     VALERIE SMITH,   43 FOREST STREET,   STONEHAM, MA 02180-3037
17315275    +VALERIO DE LA CRUZ,   12 EVELYN ST,   PROVIDENCE, RI 02909-5404
17322424    +VALIA MARSDEN,   39 DEEP RUN,   COHASSET, MA 02025-1101
17325223    +VAN PHAM,   282 DERBY ST #4,   SALEM, MA 01970-3685
17325742    +VAN RAICH,   4 DEWITT AVE,   CANTON, MA 02021-2522
17313727    +VANESSA CARNES,   10 FOX VINE LN,   SCITUATE, MA 02066-2053
17314215    +VANESSA CLARK,   65 ACRE HILL RD,   BARNSTABLE, MA 02630-1530
17315084    +VANESSA DAHLBERG,   25 LEDGEWOOD DRIVE,   FARMINGTON, CT 06032-1074
17317177    +VANESSA FREEMAN,   329 HARVARD ST #15,   CAMBRIDGE, MA 02139-2027
17301732    +VANESSA MORANT,   7 ALDER BROOK LN,   NEEDHAM, MA 02492-4133
17326867     VANESSA SAUCIER,   193 MAIN STREET,   EAST WINDSOR, CT 06088-9518
17328269     VANESSA STERN,   5 WILD OAK RISE,   FRAMINGHAM, MA 01701-3975
17323112    +VARUN MEHTA,   429 MEDFORD ST #1,   CHARLESTOWN, MA 02145-2709
17320124    +VASILIOS KALMINIDIS,   98 DRY HILL ROAD,   NORWALK, CT 06851-3127
17315077    +VASQUEZ DAGOBERTO,   187 MARION ST,   EAST BOSTON, MA 02128-1721
17312672    +VASSILLI BOLOTNIKOV,   26A GLENVILLE AVE,   ALLSTON, MA 02134-3507
17300575    +VAUNTINA FRANKLIN,   29 BOULDER HILL LN,   ASHLAND, MA 01721-1329
17319788     VENDETTUOLI JAMES,   115 EAGLE ROAD,   CRANSTON, RI 02920-1205
17325590    +VERA PROLL,   62 OLD COLONY RD,   WESTON, MA 02493-2264
17328667    +VERIDIANA TAKEMORI,   1159 HIGHLAND AVE #34A,   WATERBURY, CT 06708-4942
17302583     VERNON SWARTLEY,   16 A END HILL RD.,   WINSTED, CT 06098
17329945    +VERNON WEST,   6 BEEMAN RD,   PEABODY, MA 01960-4612
17311818    +VERONICA BADIOLA,   5 NORTHMOOR RD,   WEST HARTFORD, CT 06117-1710
17314605    +VERONICA COOKE,   19 FOX HILL RD,   NAHANT, MA 01908-1109
17315016    +VERONICA CURTIS,   48 EPPING ST,   ARLINGTON, MA 02474-2029
17300244    +VERONICA DEGREIFF,   47 LONGFELLOW ROAD,   WELLESLEY, MA 02481-5220
17315590    +VERONICA DICKE,   52 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17326161     VERONICA RIVERA,   9 PHILLENE DRIVE,   NORWALK, CT 06851-5610
17327275    +VERONICA SHAGI,   49 OLD DANBURY RD,   WILTON, CT 06897-2514
17312851    +VICKI BOYAJIAN,   45 OLIVER ST,   WATERTOWN, MA 02472-4714
17315951    +VICKI DOYLE,   8 CROSSMAN CIRCLE,   ABINGTON, MA 02351-1644
17318869    +VICKI HAWKINS,   211 STEELE ROAD,   NEW HARTFORD, CT 06057-2616
17320220    +VICKI KATZ,   5 PONY LN,   WESTPORT, CT 06880-1537
17320232    +VICKI KAUFMAN,   25 WHITMAN RD,   NEEDHAM, MA 02492-1020
17322290    +VICKI MANSFIELD,   1 FIELDSTONE CT,   GRAFTON, MA 01519-1251
17323061    +VICKI MCPHERSON,   8 PARSONS WALK,   MARSHFIELD, MA 02050-2830
17326028     VICKI REYNOLDS,   34 BRAEBURN ROAD,   WEST HARTFORD, CT 06107-1604
17326654    +VICKI RUSSO,   6 STURBRIDGE CIR,   SHREWSBURY, MA 01545-1845
17330586    +VICKI ZORDAN,   971 HOPMEADOW ST #31,   SIMSBURY, CT 06070-2040
17301377     VICKI/CHARLES LESTER,   50 WILLOW CRESCENT,   BROOKLINE, MA 02445-4132
17302735    +VICKIE SULLIVAN,   7 GREENWOOD ST.,   LEXINGTON, MA 02421-6609
17318292    +VICKY GRESHAM,   7 RIVERBEND ROAD,   HOPKINTON, MA 01748-1188
17321108    +VICKY LANG,   625 BOSTON POST RD,   WESTON, MA 02493-1541
17316712    +VICKY/BRIAN FERRELL,   31 FOXCROFT RUN,   AVON, CT 06001-2509
17315066    +VICTOR DACRUZ,   9 SERRA DR,   FARMINGTON, CT 06085-1103
17317132    +VICTOR FRANK,   20 EGMONT ST #1,   BROOKLINE, MA 02446-3614
17317454    +VICTOR GARRA,   21 ANN ST #A32,   NORWALK, CT 06854-2289
17322325    +VICTOR MARCHETTO,   138 LAKE ST,   BRIGHTON, MA 02135-3824
17323356    +VICTOR MILLIGAN,   10 BORDER ST,   SCITUATE, MA 02066-1202
17325186    +VICTOR PETRI,   1 DEVONSHIRE PL #1802,   BOSTON, MA 02109-3525
17325446    +VICTOR POPP,   75 GARDNER ST,   HINGHAM, MA 02043-3743
17328961    +VICTOR TIRADO,   103 FORGE DRIVE,   AVON, CT 06001-3246
```

District/off: 0101-1          User: pf               Page 234 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17312176   +VICTORIA BEEBE,   122 RIVERWAY #14,   BOSTON, MA 02215-4138
17312567   +VICTORIA BLOCH,   78 SUMMER ST,   WATERTOWN, MA 02472-3816
17313058   +VICTORIA BRONDUM,   2070 WRIGHT RD,   CAZENOVIA, NY 13035-9303
17316534   +VICTORIA FAIT,   PO BOX 99,   HUMAROCK, MA 02047-0099
17300478   +VICTORIA FAWCETT,   10 HERON WAY,   DUXBURY, MA 02332-4536
17317880   +VICTORIA GODFREY,   272 MARLBOROUGH ST,   BOSTON, MA 02116-1747
17318094   +VICTORIA GOULD,   274 WESTLEDGE RD,   WEST SIMSBURY, CT 06092-2017
17318336   +VICTORIA GRIMES,   13 SHORT STREET,   COHASSET, MA 02025-2209
17319062   +VICTORIA HERBERT,   24 FLICKER LANE,   ROWAYTON, CT 06853-1311
17320004   +VICTORIA JONES,   12 CLARK LN,   SUDBURY, MA 01776-2306
17320667   +VICTORIA KLUMPP,   160 PINE GROVE AVE,   NEWTON, MA 02462-1015
17324299   +VICTORIA NOVACK,   26 BATESWELL ROAD,   DORCHESTER, MA 02124-5004
17326862    VICTORIA SASSINE,   85 PHILLIPS BEACH AVENUE,   SWAMPSCOTT, MA 01907-2444
17328040   +VICTORIA SPENCER,   15 TAMARACK RD,   WESTON, MA 02493-2226
17329651   +VICTORIA WALSH,   11 WEST COVE RD,   MOODUS, CT 06469-1300
17302832   +VICTORIA WHALEN,   66 MYLES STANDISH RD,   WESTON, MA 02493-2124
17330181   +VICTORIA/GARY WILSON,   PO BOX 1001,   NANTUCKET, MA 02554-1001
17301776   +VIJAY MURTHY,   4 OXFORD RD,   FARMINGTON, CT 06032-1432
17323826   +VIKTOR MURAVYEV,   9A MCDERMOTT FARM RD,   DANVERS, MA 01923-3567
17330420   +VIKTORIVA YERGATIAN,   21 PRISCILLA BEACH RD,   PLYMOUTH, MA 02360-2031
17313889    VILMA CATALDO,   240 LOWELL ROAD,   WELLESLEY, MA 02481-2609
17313201   +VIN BUCCA,   238 MAIN STREET,   NORWELL, MA 02061-2403
17300801   +VIN GRILLO,   36 OLD KINGS RD,   AVON, CT 06001-2336
17313645   +VINCENT CAPUTO,   31 BRAZIL ST,   MELROSE, MA 02176-6001
17313932   +VINCENT CEFOLA,   69 DUDLEY RD,   WILTON, CT 06897-3508
17314940   +VINCENT CUCCHIARA,   6 LANTERN LANE,   WRENTHAM, MA 02093-1740
17316119   +VINCENT DUNN,   715 JERSALEM RD,   COHASSET, MA 02025-1019
17300814   +VINCENT GROSSO,   8 HOBART ROAD,   WELLESLEY, MA 02482-6603
17319603   +VINCENT HUTT,   186 LAKE SHORE DR,   WEYMOUTH, MA 02189-1537
17328170    VINCENT STARCK,   6 STEARNS ROAD,   WELLESLEY, MA 02482-4714
17326655   +VINENT RUSSO,   36 FARMINGTON RD,   SHREWSBURY, MA 01545-6200
17318054   +VINICIOS GORGATI,   16 DARTMOUTH PL,   BOSTON, MA 02116-6106
17311459   +VINICIUS AMARAL,   146 ARLINGTON ST,   BRIDGEPORT, CT 06606-4939
17312731   +VINICIUS BORELLI,   56 AUDUBON RD #40G,   WEYMOUTH, MA 02188-4401
17315365   +VINNY DELBONIS,   15 BERNICE DR,   CRANSTON, RI 02920-1859
17313979   +VIPUL CHAND,   46 BRITTANY FARMS RD #142,   NEW BRITAIN, CT 06053-1223
17300365   +VIPUL DUA,   27 NORTHINGTON DR,   AVON, CT 06001-2361
17312177   +VIRGINIA BEEBE,   1063 HIGHLAND STREET,   HOLLISTON, MA 01746-1687
17313690    VIRGINIA CARGILL,   1110 HARBOR ROAD,   SOUTHPORT, CT 06890-1467
17300267   +VIRGINIA DERUBEIS,   397 FAR REACH,   WESTWOOD, MA 02090-1076
17315789   +VIRGINIA DONATO,   21 WAMESIT RD,   WABAN, MA 02468-1422
17300699   +VIRGINIA GILLESPIE,   321 NORTH STEELE ROAD,   WEST HARTFORD, CT 06117-2232
17319324    VIRGINIA HOLE,   185 LEFOLL BLVD,   SOUTH WINDSOR, CT 06074-4249
17319393   +VIRGINIA HOOVER,   7 UTICA DRIVE,   HUDSON, MA 01749-3145
17322891   +VIRGINIA MCGOVERN,   131 EASTON RD,   WESTPORT, CT 06880-1318
17323714   +VIRGINIA MOSS,   5 CHERRY HILL COURT,   FARMINGTON, CT 06032-2058
17327281   +VIRGINIA SHAHINIAN,   430 ATLANTIC AVE,   COHASSET, MA 02025-1161
17327538   +VIRGINIA SIKORA,   107 MT SPRING RD,   BURLINGTON, CT 06013-1832
17302471   +VIRGINIA SNOW,   40 EMERSON RD,   WELLESLEY, MA 02481-3420
17328941   +VIRGINIA TIERNEY,   38 WEST CROSS RD,   NEW CANAAN, CT 06840-6541
17319784   +VITAS JALINSKAS,   10 MILL LANE,   FARMINGTON, CT 06032-2217
17325741   +VITTORIO RAHO,   6 MCMAHON RD,   BEDFORD, MA 01730-2110
17300309   +VIVIAN DOLE,   58 NORTHGATE,   WELLESLEY, MA 02481-1135
17301019   +VIVIAN HSU,   8 COLGATE RD,   NEEDHAM, MA 02492-4017
17321274   +VIVIAN LEARY,   27 BARK CIRCLE,   SWANSEA, MA 02777-4829
17325227   +VIVIANA PHANEUF,   15 ACORN DR,   EAST HADDAM, CT 06423-1468
17321130   +VLAD LANGMAN,   10 KINGSLEY RD,   ACTON, MA 01720-2808
17301348   +VLADIMIR LEBEDEV,   245 BUTTERNUT LN,   STAMFORD, CT 06903-3834
17322616   +VLADIMIR MAXIMOV,   321 LONGHILL ROAD,   BOSTON, MA 01740-1420
17324832    VLADIMIR PARFENOV,   68 N HILL ST,   HOPKINTON, MA 01748-2671
17326943   +VLADIMIR SCERBIN,   24 UPTON RD,   WESTBOROUGH, MA 01581-2203
17302564   +VLADIMIR SUBACH,   18 GIBBS ST #3,   BROOKLINE, MA 02446-6002
17317337   +VOJIN GAJIC,   14 HILLSIDE DR,   CRANSTON, RI 02920-5604
17329165   +VOLTER TSAP,   4 EVERSLEY AVE #3,   NORWALK, CT 06851-5817
17352163   +VONNE WHITTLETON,   103 KINGS HWY SOUTH,   WESTPORT, CT 06880-4718
17299576   +VOUROS ANNA,   39 GREENWICH PARK,   BOSTON, MA 02118-3003
17299487   +Valley/Hamilton Plaza,   39 Brighton Avenue,   Boston, MA 02134-2301
17299488    Vans,   P.O. Box 7676,   San Francisco, CA 94120-7676
17299489   +Velocity Website Hosting LLC,   11 National Street,   Nashua, NH 03060-3771
17532573   +Verizon,   PO Box 3037,   Bloomington, Il 61702-3037
17299490    Vermont Ski Safety Equipment,   P.O. Box 85,   Underhill Center, VT 05490-0085
17301975   +Victoria Peck,   27 Douglas Hill Way,   Douglas, MA 01516-2256
17299491   +Vox,   3131 Scott Street,   Vista, CA 92081-8323
17321717   +W LONDON,   1842 BEACON ST #402,   BROOKLINE, MA 02445-1922
17324344   +W OAKES,   18 PILGRIM LANE,   WESTON, CT 06883-2412
17299584   +WADE APPELMAN,   6 AARON RD,   LEXINGTON, MA 02421-6827
17317557   +WADE GELLER,   23 ARBOR CIR,   NATICK, MA 01760-2954
17320419   +WADE KENNERSON,   29 VARNO LN,   ENFIELD, CT 06082-2636
17317043   +WALKER FORREST,   73 LEICESTER ST #2,   BRIGHTON, MA 02135-2720
17318279   +WALLACE GREGORY,   7 FARRELL RD,   WESTON, CT 06883-2305
17318609   +WALT HAMPTON,   PO BOX 759,   CANTON, CT 06019-0759
17311231   +WALTER ABRAMOVICH,   91 METROPOLITAN AVE,   ASHLAND, MA 01721-2158
17313891   +WALTER CATANO,   19 HEATHER LANE,   NORWALK, CT 06851-5916
17314112   +WALTER CHOMAK,   945 UNION ST,   MARSHFIELD, MA 02050-5805
```

```
17314732   +WALTER COSTELLO,   30 OLD LANDING RD,   PEMBROKE, MA 02359-1948
17314751   +WALTER COUCH,   35 ALBERT RD,   AUBURNDALE, MA 02466-1302
17314901   +WALTER CROSBY,   3 HENNEQUIN RD,   COLUMBIA, CT 06237-1309
17315375   +WALTER DELFINO,   73 GOODRICH AVE,   WARWICK, RI 02886-4810
17315990   +WALTER DRISCOLL,   2522 MASSACHUSETTS AVE,   LEXINGTON, MA 02421-6732
17318253   +WALTER GREENE III,   3 LARCH TREE LA,   WESTPORT, CT 06880-1120
17318373   +WALTER GROTE,   146 GARFIELD RD,   WEST HARTFORD, CT 06107-2910
17320919   +WALTER KUKETZ,   66 HEMLOCK DR,   PEMBROKE, MA 02359-2037
17322081   +WALTER MAGANZINI,   796 UNION STREET,   DUXBURY, MA 02332-3016
17323075   +WALTER MCTAGUE,   PO BOX 1425,   FARMINGTON, CT 06034-1425
17323253   +WALTER MICHALSKY,   65 KANE AVE,   STAMFORD, CT 06905-2022
17301780   +WALTER MUTTER,   73 DERBY ST,   WEST NEWTON, MA 02465-1654
17324775   +WALTER PALUCHOWSKI,   807 LAGRANGE ST,   WEST ROXBURY, MA 02132-2204
17326105   +WALTER RIDGEWAY,   88 MOREHOUSE STREET,   BRIDGEPORT, CT 06605-3254
17326136   +WALTER RIOPEL,   BOX 320567,   HARTFORD, CT 06132-0567
17302382   +WALTER SHANNON,   31 JORDAN RD,   BROOKLINE, MA 02446-2315
17327989   +WALTER SOUSA,   17 PRESTON RD,   SOMERVILLE, MA 02143-2714
17328164   +WALTER STANWOOD,   464 WASHINGTON ST,   DUXBURY, MA 02332-4553
17302679   +WALTER TSUI,   39 RADCLIFFE RD,   WELLESLEY, MA 02482-6605
17302717   +WALTER VANKUIJEN,   3 CHADBOURNE ROAD,   LEXINGTON, MA 02421-8211
17313754    WANDA CARPINELLA,   3 ELAINE ROAD,   WOBURN, MA 01801-2518
17315356   +WANDA DELAND,   20 BROCKWAY RD,   ELLINGTON, CT 06029-2100
17324830   +WANDA PARENT,   10 PINNEY ST,   ELLINGTON, CT 06029-3811
17327072   +WANDA SCHULMAN,   31 WENDY LANE,   WEST HARTFORD, CT 06117-2925
17328243   +WANDA STEINKE,   19 NORTHFIELD RD,   WESTON, CT 06883-2111
17320404   +WANITA KENNEDY,   450 SOUTH ST,   NEEDHAM, MA 02492-2756
17327921   +WARD SOLAR,   75 PINE ST,   BELMONT, MA 02478-2722
17327607   +WARDLE SIMON,   242 RIDGEFIELD ROAD,   WILTON, CT 06897-2431
17312481    WARREN BIRD,   5 BOWLING LANE,   WESTPORT, CT 06880-4106
17314844   +WARREN CREAMER,   58 FROTHINGHAM ST,   MILTON, MA 02186-3317
17321144   +WARREN LAPA,   16 LILAC LN,   WESTON, CT 06883-3008
17321639   +WARREN LITTLE,   41 STILLWATER AVE,   STAMFORD, CT 06902-4970
17323085   +WARREN MEANS,   18 WINNISEMETTE AVENUE,   WAKEFIELD, MA 01880-1030
17326631   +WARREN RUPPAR,   216 N QUAKER LANE,   WEST HARTFORD, CT 06119-1149
17314791    WASEEM COVERDALE,   20 NOOK FARMS ROAD,   WINDSOR, CT 06095-3314
17299594   +WAYNE ARMILLEI,   5 WARDWELL ROAD,   WEST HARTFORD, CT 06107
17313713   +WAYNE CARLSON,   20 MCKINLEY RD,   WEYMOUTH, MA 02188-3649
17300229   +WAYNE DAVIS,   51 MAPLE ST #223,   ROCKLAND, MA 02370-2356
17319373   +WAYNE HOLZMAN,   24 RIVERSIDE ROAD,   SIMSBURY, CT 06070-2517
17321052   +WAYNE LAMBERT,   225 STRATTON BROOK RD,   WEST SIMSBURY, CT 06092-2430
17322778   +WAYNE MCCUE,   78 LEXINGTON ST,   WOBURN, MA 01801-4828
17329341   +WAYNE VANBENSCHOTEN,   13 WINDSWEPT RDG,   IVORYTON, CT 06442-1233
17329369   +WAYNE VARJAS,   PO BOX 675,   SOUTHPORT, CT 06890-0675
17330343   +WAYNE WRIGHT,   PO BOX 4072,   PLYMOUTH, MA 02361-4072
17330509   +WAYNE ZAWASKI,   16 LOCKWOOD LANE,   NORWALK, CT 06851-5818
17299494   +WBOS 92.9 FM,   P.O. Box 414192,   Boston, MA 02241-4192
17299495    WCTZ-FM,   P.O. Box 933048,   Atlanta, GA 31193-3048
17299496   +WEDG-FM,   50 James E. Casey Drive,   Buffalo, NY 14206-2367
17314044   +WEI CHEN,   100 WOLPFIT AVE,   NORWALK, CT 06851-3437
17330372   +WEIBING XIAO,   100 STOCKTON ST #212,   CHELSEA, MA 02150-2260
17321538   +WEIGUN LI,   121 CRESCENT ST,   SHREWSBURY, MA 01545-2860
17312989    WELLINGTON BREVES,   58 WESTERN AVENUE,   SHERBORN, MA 01770
17311329   +WELLS AITKEN,   2 BLACK HORSE TERRACE,   WINCHESTER, MA 01890-3046
17327393    WENDA SHELTER,   183 MIDDLE ROAD,   BYFIELD, MA 01922-2707
17329625   +WENDELL WALLACH,   7 LOEFFLER RD,   BLOOMFIELD, CT 06002-2255
17322959   +WENDI MCKENNA,   12 SOLON ST,   WELLESLEY, MA 02482-7008
17311279   +WENDY ADDISON,   147 TILDEN ROAD,   SCITUATE, MA 02066-3433
17311580   +WENDY APGAR,   466 SUMMER ST,   MARSHFIELD, MA 02050-5925
17311605   +WENDY ARCHER,   205 STAGECOACH,   AVON, CT 06001-4048
17299617   +WENDY AUSTIN CONATY,   68 PLYMOUTH AVE,   SWAMPSCOTT, MA 01907-1143
17299620   +WENDY AVERY,   115 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1534
17311941   +WENDY BARANSKY,   350 UNRISE HILL LN,   NORWALK, CT 06851-2152
17299698   +WENDY BEDROSIAN,   18 MEADOWBROOK RD,   WELLESLEY, MA 02481-1107
17312172   +WENDY BEDROSIAN,   17 RICHLAND RD,   WELLESLEY, MA 02481-1111
17312456    WENDY BILEZIKIAN,   188 BRIGANTINE CIRCLE,   NORWELL, MA 02061
17312578   +WENDY BLOM,   89 PARISH RD,   NEEDHAM, MA 02494-1035
17312971   +WENDY BRENNAN,   105 MASON ST,   SALEM, MA 01970-2217
17313184    WENDY BRYAN,   66 LINDALL STREET,   DANVERS, MA 01923-2124
17313313    WENDY BURKE,   10 VOLUNTEER ROAD,   HINGHAM, MA 02043-3623
17313848   +WENDY CASEY,   51 FOX RUN RD,   SUDBURY, MA 01776-2769
17300043   +WENDY CHIN,   3 BAYVIEW RD,   WELLESLEY, MA 02482-4302
17314363   +WENDY COHEN,   68 MORNINGSIDE DR,   WESTPORT, CT 06880-5415
17315306   +WENDY DECKER,   55 GRANT ST,   NEEDHAM, MA 02492-2917
17315350    WENDY DEL REAL,   15 KENILWORTH ROAD,   WELLESLEY, MA 02482-7414
17300389   +WENDY DURKIN,   20 LAKEWOOD DRIVE,   SUDBURY, MA 01776-1574
17316346   +WENDY ELLISON,   14 SOUTH LANE,   HINGHAM, MA 02043-2426
17300445   +WENDY EVANS,   12 CEDAR HILL RD,   DOVER, MA 02030-1624
17316791   +WENDY FINNEGAN,   208 OLD OAKEN BUCKET RD,   SCITUATE, MA 02066-4454
17317412   +WENDY GARBER,   3 GARDEN ROAD,   WELLESLEY, MA 02481-3018
17318519   +WENDY HAGGARTY,   129 MIDDLEBROOK ROAD,   WEST HARTFORD, CT 06119-1061
17318914   +WENDY HAYNES,   42 WELLINGTON LN,   DUXBURY, MA 02332-4213
17319250   +WENDY HODGERNEY,   282 OAK ST,   SHREWSBURY, MA 01545-4332
17320016   +WENDY JONES,   25 ROUNDTREE DRIVE,   DUXBURY, MA 02332-4125
17320139   +WENDY KANE,   32 COOK ST,   WESTBOROUGH, MA 01581-3638
```

```
District/off: 0101-1              User: pf                    Page 236 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                 Total Noticed: 20065

17320389   +WENDY KEMP,   46 FAIRWAY CIR,   NATICK, MA 01760-2567
17320461   +WENDY KERN,   62 COLONY RD,   WEST HARTFORD, CT 06117-2216
17320565   +WENDY KING,   48 BAY VIEW DR,   SHREWSBURY, MA 01545-4508
17320605   +WENDY KIRKLAND,   51 QUORN HUNT RD,   WEST SIMSBURY, CT 06092-2524
17320897   +WENDY KU,   79 COPE FARMS ROAD,   FARMINGTON, CT 06032-3176
17321201   +WENDY LATSHAW,   46 DEER RUN,   AVON, CT 06001-3145
17321678   +WENDY LOCHNER,   87 OLD ESSEX ROAD,   MANCHESTER, MA 01944-1207
17321776   +WENDY LOUGHLIN,   253 HUCKLEBERRY HILL RD,   AVON, CT 06001-3171
17321851    WENDY LUDWIG,   100 CENTRE STREET,   DOVER, MA 02030-2411
17323281   +WENDY MILANI,   46 POKANOKET LN,   MARSHFIELD, MA 02050-8226
17323303   +WENDY MILLER,   11 CHATHAM CIRCLE,   WELLESLEY, MA 02481-2804
17323535   +WENDY MOORE,   5 BLOSSOM LANE,   WESTON, MA 02493-1103
17323561   +WENDY MOORES,   8 TEAD RD,   BROOKFIELD, CT 06804-3963
17323620    WENDY MORIARTY,   41 DOG LANE,   MARSHFIELD, MA 02050-1611
17323659   +WENDY MORRIS,   5 ELIZABETH DR,   WILMINGTON, MA 01887-3397
17324630   +WENDY OSBORN,   PO BOX 254,   POMFRET CENTER, CT 06259-0254
17325011   +WENDY PEARSON,   51 WEST RD,   CANTON, CT 06019-3739
17325181   +WENDY PETOW,   30 MOHAWK DR,   COLLINSVILLE, CT 06019-3528
17325473   +WENDY POSPISIL,   10 OLD COUNTRY LN,   ELLINGTON, CT 06029-3668
17325625   +WENDY PUGLIESE,   58 MISTY MEADOW RD,   PEMBROKE, MA 02359-1847
17325674   +WENDY QUIMBY,   15 MAIN ST #194,   WATERTOWN, MA 02472-4403
17325843   +WENDY RAYFIELD,   40 PILL HILL LN,   DUXBURY, MA 02332-5007
17326922   +WENDY SCALZO,   190 LAKESIDE AVE,   WARWICK, RI 02888-3631
17302413   +WENDY SHULMAN,   50 WOODLEDGE RD,   NEEDHAM, MA 02492-4038
17328028   +WENDY SPECTOR,   8 CONANT RD,   WESTON, MA 02493-1626
17328701   +WENDY TANDON,   51 LOVERING AVE,   FRAMINGHAM, MA 01701-7714
17329499   +WENDY VITARISI,   278 RAILROAD AVE,   NORWOOD, MA 02062-2232
17302776   +WENDY WALDMAN,   141 COUNTRY WAY,   NEEDHAM, MA 02492-1417
17330410   +WENDY YATSENICK,   69 GLENEASLE RD,   MIDDLEBURY, CT 06762-1727
17319182   +WENDY/JUSTIN HILL,   121 OLD SAUGATUCK RD,   NORWALK, CT 06855-2226
17316925   +WES FLETCHER,   35 CROWN RIDGE ROAD,   WELLESLEY, MA 02482-4602
17311518   +WESLEY ANDERSON,   15 WIDOW COOMBS WALK,   SANDWICH, MA 02563-2787
17312247   +WESLEY BENBOW,   31 PARKER ST,   WESTWOOD, MA 02090-1214
17313128    WESLEY BROWN,   78 RIVER ROAD,   WESTON, CT 06883-2819
17314705   +WESLEY COSBY,   82 PARK LAWN RD,   WEST ROXBURY, MA 02132-1028
17300383   +WESLEY DUNNINGTON,   52 KING ST,   NORFOLK, MA 02056-1724
17322396   +WESLEY HORVATH,   126 OLD MILL RD,   WILTON, CT 06897-5020
17322226   +WESLEY MALOWITZ,   9 JUNIPER RD,   WESTPORT, CT 06880-2536
17325199   +WESLEY PETSELCHYTS,   335 HIGH STREET,   NEW BRITAIN, CT 06051-4431
17330096   +WESLEY WILDMAN,   217 HIGH ROCK ST,   NEEDHAM, MA 02492-2812
17299497    WFOX-FM,   P.O. Box 933048,   Atlanta, GA 31193-3048
17299498   +WGRF-FM,   50 James E. Casey Drive,   Buffalo, NY 14206-2367
17467033   +WGW Events, LLC/DBA TGR Tour,   PO Box451,   Teton Village, WY 83025-0451
17312379   +WHITNEY BERSCHENK,   1099 MAIN ST,   MARSHFIELD, MA 02050-2025
17312754   +WHITNEY BOSCHEN,   21 JERICHO RD,   SCITUATE, MA 02066-3461
17312834   +WHITNEY BOWER,   385 HEATH ST,   CHESTNUT HILL, MA 02467-2328
17315020   +WHITNEY CUSA,   7 WOODSIDE LN,   WESTPORT, CT 06880-2322
17317273   +WHITNEY FULMER,   1 OHTAG PATH,   DUXBURY, MA 02332-3219
17321454    WHITNEY LESLIE,   53 COUNTRY VILLAGE LN,   SUDBURY, MA 01776-1638
17299501   +WHTT-FM,   50 James E. Casey Drive,   Buffalo, NY 14206-2367
17300760    WICHIAN GOVAN,   41 GREEN ST,   ASHLAND, MA 01721-1207
17327239   +WIDAGDO SETIAWAN,   17 OXFORD ST,   CAMBRIDGE, MA 02138-2933
17299825   +WILL BRAMAN,   91 HUNDREDS RD,   WELLESLEY, MA 02481-1421
17313197   +WILL BRYSON,   119 HIGH STREET,   CHARLESTOWN, MA 02129-3028
17313356   +WILL BURRIS,   60 EVERGREEN RD,   VERNON, CT 06066-4302
17314978   +WILL CUNNINGHAM,   2 DAVID BROOK DR,   NATICK, MA 01760-5457
17315423    WILL DEMERS,   136 BELLE WOODS DRIVE,   GLASTONBURY, CT 06033-1667
17316235   +WILL ECKERT,   283 OLD HICKORY ROAD,   FAIRFIELD, CT 06824-1924
17316366   +WILL EMERSON,   49 BIRCH HILL RD,   WESTON, CT 06883-1727
17317962   +WILL GOLDTHWAIT,   396 LEE ST,   BROOKLINE, MA 02445-5916
17321700   +WILL LOFSTROM,   61 ALICE DR,   MANCHESTER, CT 06042-3427
17301558   +WILL MATLACK,   20 TANAGER ST,   ARLINGTON, MA 02476-5755
17324000   +WILL NASER,   204 POND ST,   NATICK, MA 01760-4346
17324351   +WILL OBER,   163 CALUMET ST #3,   ROXBURY CROSSING, MA 02120-3304
17328853   +WILL THIBODEAU,   10 SUGAR MAPLE DR,   COVENTRY, RI 02816-6532
17329551   +WILLAIM WADSWORTH,   141 FOUR MILE RD,   WEST HARTFORD, CT 06107-3022
17316101   +WILLAM DUNCAN,   23 BUENA VISTA,   SALEM, MA 01970-1029
17323943   +WILLEM MYNARENDS,   29 UNION PARK,   BOSTON, MA 02118-3702
17312846   +WILLI BOWMAN,   130 WRIGHT RD,   CANTON, CT 06019-3747
17311263   +WILLIAM ADAMS,   9 BARNSTABLE RD,   WELLESLEY, MA 02481-2802
17311275   +WILLIAM ADAMSKI,   138 FLINT LOCKE DR,   DUXBURY, MA 02332-4807
17311394   +WILLIAM ALLAUN,   24 HILLWOOD PL,   NORWALK, CT 06850-1509
17324972   +WILLIAM AND LESLIE PATTON,   74 AMORY ST,   BROOKLINE, MA 02446-3909
17311541   +WILLIAM ANDRIOPOULOS,   21 MAURICE ST,   NORWALK, CT 06851-5412
17299632   +WILLIAM BAGSHAW,   41 DARTMOUTH AVE,   NEEDHAM, MA 02494-1924
17311855   +WILLIAM BAKER,   88 ANNAWAN RD,   WABAN, MA 02468-2112
17311887   +WILLIAM BALDWIN,   80 HOPE AVE #318,   WALTHAM, MA 02453-2746
17312000   +WILLIAM BARRACK,   151 OAKLAND ST,   WELLESLEY, MA 02481-5343
17312109   +WILLIAM BAUSER,   112 FOSTER TERRACE,   BRIGHTON, MA 02135-3940
17312256   +WILLIAM BENEDETTO,   15 SHERWOOD ST,   NORWALK, CT 06851-2409
17312560   +WILLIAM BLAZE,   33 RUSTIC DR,   COHASSET, MA 02025-1124
17312593   +WILLIAM BLOOMSTEIN,   33 RICHDALE AVE,   CAMBRIDGE, MA 02140-2627
17312610   +WILLIAM BOATWRIGHT,   46 2ND,   NEWPORT, RI 02840-1943
17312625   +WILLIAM BOECKE,   39 ROWENA RD,   NEWTON, MA 02459-2462
```

```
17312637   +WILLIAM BOGLE,   180 MEADOWBROOK RD,    WESTON, MA 02493-2411
17312726   +WILLIAM BORDEN,   80 STAPLES LANE,   GLASTONBURY, CT 06033-3924
17313019   +WILLIAM BRINKLEY,   105 GARFIELD ST,    WATERTOWN, MA 02472-4914
17299866   +WILLIAM BROTHERS,   220 EAST 54TH STREET,    NEW YORK, NY 10022-4837
17313191    WILLIAM BRYANT,   22 WEDGEWOOD DRIVE,    DANBURY, CT 06811-2845
17313210   +WILLIAM BUCHHOLZ,   47 AVONWOOD ROAD #305,    AVON, CT 06001-2016
17313454   +WILLIAM CAHILL,   53 GLENROCK,   NORWALK, CT 06850-1376
17313460   +WILLIAM CAHOON,   53 BROADVIEW TERR,    MERIDEN, CT 06450-4342
17313890   +WILLIAM CATALINI,   227 HIGH ST,    IPSWICH, MA 01938-1240
17314130   +WILLIAM CHRISTIE,   262 HAMILTON AVE,    STAMFORD, CT 06902-3427
17300069   +WILLIAM COAKLEY,   12 LOVES LANE,   WOBURN, MA 01801-6035
17300093   +WILLIAM COLBERT,   8 SALAMANDER LN,    STOW, MA 01775-1591
17314381   +WILLIAM COLBY,   4 BRYNMOOR COURT,    GOSHEN, CT 06756-2134
17300117   +WILLIAM COOPER,   441 FRANKLIN ST,    CAMBRIDGE, MA 02139-3168
17314639   +WILLIAM COPELAND,   3 SAINT PETERS LN,    GLOUCESTER, MA 01930-5104
17314658   +WILLIAM CORCORAN,   27 MURRAY ST,    PEABODY, MA 01960-2325
17300151   +WILLIAM CRABTREE,   50 SLEEPY HOLLOW,    WRENTHAM, MA 02093-1314
17314980    WILLIAM CUNNINGHAM,   293 WEST EMERSON STREET,    MELROSE, MA 02176-2653
17315042   +WILLIAM CYR,   548 HOWARD ST,    NORTHBOROUGH, MA 01532-1033
17315133   +WILLIAM DALY,   4 ALDEN ROAD,   WELLESLEY, MA 02481-6703
17300213   +WILLIAM DANIELS,   34 RISLEY RD,    WEST NEWTON, MA 02465-2922
17315213   +WILLIAM DAVID,   2 COACHMEN RIDGE ROAD,    SHREWSBURY, MA 01545-1562
17300258   +WILLIAM DEMORE,   3 FERN LANE,   HADDAM, CT 06438
17315486   +WILLIAM DERWIN,   25 HARBORVIEW RD,    WESTPORT, CT 06880-5061
17300293   +WILLIAM DILLON,   10 WILLIS LN,    LYNNFIELD, MA 01940-1073
17315714   +WILLIAM DOE,   372 HIGHLAND AVE,    WINCHESTER, MA 01890-3145
17315740   +WILLIAM DOKAS,   544 PORTER ST,    MANCHESTER, CT 06040-5601
17315746   +WILLIAM DOLAN,   40 PARK CIRCLE,    HINGHAM, MA 02043-1239
17300352   +WILLIAM DOYLE,   28 RESERVOIR DR,    COHASSET, MA 02025-1622
17315967    WILLIAM DRAKE,   17 SQUIRREL HILL LANE,    HINGHAM, MA 02043-1525
17315999   +WILLIAM DROLET,   123 LYONS PLACE,    WESTON, CT 06883-3033
17316270   +WILLIAM EGAN,   47 CLIFDON DR,    SIMSBURY, CT 06070-1222
17316464   +WILLIAM ESSLEY,   229 KING PHILLIPS PATH,    DUXBURY, MA 02332-3503
17300469   +WILLIAM FARNSWORTH,   40 SHERIDAN ROAD,    WELLESLEY, MA 02481-5449
17316805   +WILLIAM FIRISIN,   697 SPORT HILL ROAD,    EASTON, CT 06612-1428
17316987   +WILLIAM FOLEY,   PO BOX 214,   MARLBOROUGH, CT 06447-0214
17317063   +WILLIAM FOSHEY,   263 MONCRIEF ROAD,    ROCKLAND, MA 02370-1531
17317109   +WILLIAM FRAGA,   15 POND STREET,    ESSEX, MA 01929
17317536    WILLIAM GEARY,   510 HATHERLY ROAD,    SCITUATE, MA 02066-1527
17317562   +WILLIAM GELORMINI,   4 GANLEY DR,    BURLINGTON, MA 01803-4208
17318048    WILLIAM GORDON,   2 MISS FRY DRIVE,    EAST GREENWICH, RI 02818-1245
17300756    WILLIAM GORMLEY,   20 WESTERLY RD,    WESTON, MA 02493-1151
17318073   +WILLIAM GOSS,   10 CLOVER LANE,    WEATOGUE, CT 06089-9400
17318102   +WILLIAM GOVE,   5 AINSWORTH,   ROSLINDALE, MA 02131-1942
17318202   +WILLIAM GREALLY,   44 WESTBOURNE STREET,    ROSLINDALE, MA 02131-3327
17318430   +WILLIAM GUINAN,   501 PORTER ST,    MANCHESTER, CT 06040-5633
17318546   +WILLIAM HALE,   6 COUNTRY LANE,    OXFORD, CT 01540-2056
17318563   +WILLIAM HALL,   50 WOOSTER ST,    BETHEL, CT 06801-1831
17300905   +WILLIAM HAYNES,   57 WASINGTON AVE,    NEEDHAM, MA 02492-3627
17300908   +WILLIAM HEALD,   9 CLOVER LANE,    NATICK, MA 01760-5434
17318985   +WILLIAM HEINES,   267 DEDHAM ST,    DOVER, MA 02030-2229
17300926   +WILLIAM HELMKE,   84 RIDING RIDGE RD,    MONROE, CT 06468-4200
17300939   +WILLIAM HENNIGAN,   3 HELEN DR,    WOBURN, MA 01801-6113
17319209   +WILLIAM HINES,   135 LINDBERGH,   NEEDHAM, MA 02494-1523
17319296   +WILLIAM HOGAN,   52 NORTHWOODS ROAD,    NORTH GRANBY, CT 06060-1012
17301006   +WILLIAM HORN,   69 ST BOTOLPH ST,    BOSTON, MA 02116-6467
17319689    WILLIAM ISELIN,   38 REPUBLIC DRIVE APT 231,    BLOOMFIELD, CT 06002-5466
17319844   +WILLIAM JENKINS,   101 ELM ST,    MEDFIELD, MA 02052-2834
17320085   +WILLIAM KABAI,   208 DAY LILY CIR,    WAKEFIELD, MA 02879-5498
17320093   +WILLIAM KAELIN,   1177 COMMONWEALTH AVE,    BOSTON, MA 02116-2213
17320114   +WILLIAM KALAGHER,   124 ALGONQUIN AVE,    MASHPEE, MA 02649-2811
17320248   +WILLIAM KAYE,   315 ROWAYTON AVE,    NORWALK, CT 06853-1023
17320260   +WILLIAM KEARNEY,   24 SCHOOL ST,    NORTHBOROUGH, MA 01532-2618
17301242   +WILLIAM KOBERTZ,   7 MAJOR HALE,    FRAMINGHAM, MA 01701-2845
17320833    WILLIAM KRAMER,   41 POND CIRCLE,    MASHPEE, MA 02649-4901
17320883   +WILLIAM KROPP,   8 OLD FARM ROAD,    AUBURN, MA 01501-3119
17320896   +WILLIAM KRZEWICK,   33 COSSWELL AVE #5,    CAMBRIDGE, MA 02140-2036
17321637   +WILLIAM LITTLE,   13 PEGAN LANE,    NATICK, MA 01760-5617
17321872   +WILLIAM LUNDER,   18 HOWE ST,    SOUTH SALEM, NY 10590-1307
17322000    WILLIAM MACEY,   167 DAVIS HILL ROAD,    WESTON, CT 06883-2016
17322026   +WILLIAM MACKEY,   129 FARLOW RD,    NEWTON, MA 02458-2409
17322129   +WILLIAM MAHONEY,   349 BROOKLINE STREET,    NEEDHAM, MA 02492-3527
17322241   +WILLIAM MANCHUCK,   56 OUTLOOK AVE,    WEST HARTFORD, CT 06119-1431
17322302    WILLIAM MCDONOUGH,   375 POUND RIDGE RD,    POUND RIDGE, CT 10576
17322881   +WILLIAM MCGONAGLE,   11 CEDAR DRIVE,    CANTON, MA 02021-1141
17322955   +WILLIAM MCKENNA,   64 TOPSFIELD RD,    WENHAM, MA 01984-1931
17323067    WILLIAM MCRAE,   25 ABERDEEN ROAD,    WELLESLEY, MA 02482-6027
17323311   +WILLIAM MILLER,   3 SADDLE LANE,    WAYLAND, MA 01778-1606
17323537   +WILLIAM MOORE,   199 SOUTH MAIN ST,    SEABROOK, NH 03874-4672
17323571   +WILLIAM MORAN,   120 MAYWOOD RD,    NORWALK, CT 06850-4423
17323863   +WILLIAM MURPHY,   5 ORCHARD LANE,    WEST HARTFORD, CT 06117-2909
17324246   +WILLIAM NOONAN,   43 GARRISON DRIVE,    SCITUATE, MA 02066-4465
17324258   +WILLIAM NORDEN,   17B WATERVIEW DR,    SMITHFIELD, RI 02917-1768
17324871   +WILLIAM PARKS,   3 ANGLERS BEND DR,    FARMINGTON, CT 06085-1088
```

District/off: 0101-1          User: pf                Page 238 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
17325234   +WILLIAM PHERSON,   2 LAROSE PL #10,   BRIGHTON, MA 02135-3426
17325348   +WILLIAM PITT,   51 BAYBERRY LN,   WESTPORT, CT 06880-4028
17325347   +WILLIAM PITT,   19 LITTEL ACRES RD,   GLASTONBURY, CT 06033-3609
17325439   +WILLIAM POOLE,   1 KEW GARDENS,   FARMINGTON, CT 06032-1561
17325545    WILLIAM PRESKENIS,   157 WESTLEDGE ROAD,   WEST SIMSBURY, CT 06092-2011
17325871   +WILLIAM REBOUL,   23 SUDBURY WAY,   AVON, CT 06001-2513
17326119   +WILLIAM RILEY,   706 SAW MILL BROOK,   NEWTON, MA 02459-3628
17302219   +WILLIAM RODRIGUES,   58 EASTHAM BRIDGE RD,   EAST HAMPTON, CT 06424-1375
17326470   +WILLIAM ROSS,   95 CROMWELL DR,   PORTSMOUTH, RI 02871-1347
17326633   +WILLIAM RUSCH,   40 STONEGATE,   UNIONVILLE, CT 06085-1468
17302862   +WILLIAM SALINSKY,   25 LAKERIDGE DR,   MARLBOROUGH, CT 06447-1326
17327343   +WILLIAM SHAW,   15 HERON RD,   NORWALK, CT 06855-1604
17327400   +WILLIAM SHEPARO,   8 VILLAGE HILL RD,   DOVER, MA 02030-2533
17327474   +WILLIAM SHOPE,   68 PATRICK RD,   WESTPORT, CT 06880-1834
17327540   +WILLIAM SIKOV,   11 S ANGELL ST #309,   PROVIDENCE, RI 02906-5206
17327651   +WILLIAM SITNIK,   4 EAST STREET,   HEBRON, CT 06248-1308
17327767    WILLIAM SMITH,   157 CHESTNUT ST,   NORTH READING, MA 01864
17327808   +WILLIAM SMITH,   35 BEACON STREET,   NORWALK, CT 06851-5815
17327870   +WILLIAM SMITH,   42 E SPRINGFIELD ST #C,   BOSTON, MA 02118-3301
17328017   +WILLIAM SPARKS,   8 EAGLE ROAD,   WELLESLEY, MA 02481-2448
17302510   +WILLIAM STANGEL,   153 LAKE ST,   SHERBORN, MA 01770-1607
17328455   +WILLIAM SULLIVAN,   4 ASHLEY LANE,   IPSWICH, MA 01938-1135
17328541   +WILLIAM SURETTE,   2 MILE LANE,   IPSWICH, MA 01938-1122
17302585   +WILLIAM SWEENEY,   11 MIDDLERY RD.,   LEXINGTON, MA 02421-6920
17328857   +WILLIAM THISTLE,   120 POINT BREEZE,   WEBSTER, MA 01570-3633
17328933   +WILLIAM TIDWELL,   25 BRUNELLE DR,   RUTLAND, MA 01543-1444
17302865   +WILLIAM WILSON,   11 ELM ST,   WELLESLEY, MA 02481-3106
17330414   +WILLIAM YEE,   116 CLARICE ROAD,   NEEDHAM, MA 02492-1324
17330422    WILLIAM YERMAL,   33 YARMOUTH ROAD,   WELLESLEY, MA 02481-1234
17316254   +WILLIAM/CHERYL EDWARDS,   5 WOODFORD HILLS DR.,   AVON, CT 06001-3925
17313416   +WILLIAMS BYRNE,   210 ROBBINS ST,   MILTON, MA 02186-1324
17302535   +WILLIE STEVENSON,   PO BOX 178,   HARVARD, MA 01451-0178
17316454   +WILLY ESPINEL,   86 CAMPFIELD DRIVE,   FAIRFIELD, CT 06825-3720
17329543   +WILMA WACHOWIAK,   9025 NOLESGATE ROAD,   CHARLOTTE, NC 28215-9742
17330074   +WILSON WIEMES,   34 ESSEX LANE,   PEABODY, MA 01960-8044
17319052   +WINFIELD HENRY,   31 ROWELL AVE,   BEVERLY, MA 01915-2921
17302921   +WINNIE YUNG,   59 DUTTON STREET,   MALDEN, MA 02148-1335
17319148   +WINSTON HIDE,   11 IPSWICH RD,   NEWTON, MA 02461-1118
17328042   +WINSTON SPENCER,   110 ROBIN ROAD,   PORTSMOUTH, RI 02871-3711
17301062   +WIYADA JALA,   433 ELM ST,   BRAINTREE, MA 02184-1546
17299894   +WOJIECH BULCZYNSKI,   36 WAMESIT RD,   WABAN, MA 02468-1423
17328431   +WOJTEK SUDOL,   28 STIRLING ST,   ANDOVER, MA 01810-1417
17299507   +WPRO-AM,   Citadel Broadcasting,   1502 Wampanoag Trail,   East Providence, RI 02915-1018
17299492   +Warren Miller Bonier Corp.,   P.O. Box 406480,   Atlanta, GA 30384-6480
17299493   +Watchguard,   215 O'Neill Avenue,   Southborough, MA 94002-4001
17302281    Wendy Safe,   231 Concord Road,   Wayland, MA 01778-1207
17299499   +Whamo,   5903 Christie Avenue,   Emeryville, CA 94608-1925
17299500   +Whiip Copy Products,   12 Shattuck Street,   Natick, MA 01760-2136
17433429   +William C. Stokesbury,   15 Cadbury Turn,   Avon, CT 06001-4009
17299502   +William D. Sayers,   5 Shanel Drive,   Chelmsford, MA 01824-3773
17300867    William Hartranft,   1355 Beacon St,   Waban, MA 02468-1745
17301365    William Leighton,   133 Mills Street,   Malden, MA 02148-7914
17299173   +William Moorman, Esq.,   Craig and Macauley P.C.,   Federal Reserve Plaza,   600 Atlantic Avenue,
             Boston, MA 02210-2204
17299503   +William R. Brundage,   24 Main Street,   Rockport, MA 01966-1533
17299504   +William R. Conway,   15 Pilgrim Road,   Weymouth, MA 02191-1614
17302167    William Reynolds,   3 Fiddle Neck Lane,   Southborough, MA 01772-1998
17302304    William Savage,   391 Cedar Street,   Ashland, MA 01721-2408
17299505    Wintersteiger, Inc.,   4705 Amelia Earhart Drive,   Salt Lake City, UT 84116-2876
17446741   +Wooly Bully Wear,   2530 W Barberry Place,   Denver, CO 80204-3716
17299506   +Wooly Bully Wear,   2530 West Barberry Place,   Denver, CO 80204-3716
17311596   +XAVIER ARANA,   284 WINTER STREET,   DUXBURY, MA 02332-4628
17348678   +XAVIER ROZAS,   44 RANDOLPH AVE,   MILTON, MA 02186-3405
17328138   +XENOPHON STAMBOULIS,   547 WASHINGTON ST,   PEMBROKE, MA 02359-2329
17343991   +XIA LUO,   3 MINOT AVE,   SHREWSBURY, MA 01545-3183
17318924   +XIAN HE,   309 HUNTINGTON AVE #5C,   BOSTON, MA 02115-4437
17352643   +XIANGDONG ZHANG,   8 HARRIS AVENUE,   WELLESLEY, MA 02481-3602
17302156   +XIANGLIN REN,   8 WHITE PINE KNOLL RD.,   WAYLAND, MA 01778-3714
17350791   +XIMENA TALOFSKY,   50 GALLOUPES RD,   SWAMPSCOTT, MA 01907
17302915   +XIN YUAN,   9 CROSMAN AVE,   SWAMPSCOTT, MA 01907-1412
17339432   +XUAN GAGNON,   11 TYLER KNOLL,   VERNON, CT 06066-5321
17313611   +XUEMEI CAO,   97 STOCKBRIDGE RD,   SCITUATE, MA 02066-4515
17329580    YAEL WALDMAN,   50 ANGELICA DRIVE,   FRAMINGHAM, MA 01701-3647
17319698   +YAKOV ITKIS,   50/56 BROADLAWN PK 3314,   CHESTNUT HILL, MA 02467-3500
17345665   +YAN MOORE,   56 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17300305   +YANNIS DOGANIS,   511 CHESTNUT HILL AVE,   BROOKLINE, MA 02445-4149
17347012    YANNIS PASCHALIDIS,   217 SANDY POND ROAD,   LINCOLN, MA 01773-1802
17330370   +YANQIAO XIANG,   64 SCOTCH CAP,   QUAKER HILL, CT 06375-1445
17316267   +YASH EGAMI,   510 RIVERSIDE DR,   FAIRFIELD, CT 06824-6966
17345929    YASUNA MURAKAMI,   10 ROGERS STREET APT 1218,   CAMBRIDGE, MA 02142-1252
17314104   +YEE CHO,   19 RUANE RD,   WEST NEWTON, MA 02465-2625
17343683   +YEE MADDEN,   67 MAPLE ST,   DARIEN, CT 06820-5210
17301464   +YEE MADDEN,   80 OXFORD AVE,   CAMBRIDGE, MA 02138-4423
17330380    YELENA YAKIMOVA,   25 GRAND STREET APT 253,   NORWALK, CT 06851-3524
```

```
17348117   +YELY REYES-CAMPBELL,   206 VILLAGE RD EAST,   NORWOOD, MA 02062-2527
17321573   +YEN-CHIA LIN,   540 MEMORIAL DR WESTGATE #303,   CAMBRIDGE, MA 02139-4905
17341601   +YEN-JUI HUANG,   17 OBERLIN,   WORCESTER, MA 01610-1431
17302933   +YI ZHANG,   14 VINEYARD RD,   WESTFORD, MA 01886-1174
17341993   +YIQI JIN,   290 LAGRANGE STREET,   CHESTNUT HILL, MA 02467-3046
17323438   +YOGESH MODAK,   2 AVERY ST #17D,   BOSTON, MA 02111-1003
17336432   +YOLANDA COFFIELD,   6 BLUE MOUNTAIN COURT,   NORWALK, CT 06851-2200
17302280   +YOLANDS RYAN,   233 FLANDERS RD,   WESTBOROUGH, MA 01581-1020
17343455   +YONG LEE,   25 SULLIVAN WAY,   CANTON, MA 02021-1687
17311820   +YOONHA BAE,   60 LONGWOOD AVE #710,   BROOKLINE, MA 02446-5287
17345314   +YOSSEF MESIKA,   105 BROWNE ST APT 2,   BROOKLINE, MA 02446-7007
17320544   +YOUNG JUN KIM,   41 INDEPENDENCE DR,   CHESTNUT HILL, MA 02467-3612
17342645   +YOUNG KIM,   56 WALPOLE ST,   DOVER, MA 02030-2552
17322051   +YOUNG MACMANN,   15 BOOTH ST,   NEEDHAM, MA 02494-1403
17419955   +YRC, Inc.,   c/o RMS Bankruptcy Recovery Services,   PO Box 5126,   Timonium, MD 21094-5126
17352507   +YUAN YAO,   111 TAYLOR ROAD,   STOW, MA 01775-1612
17314042   +YUAN YUAN CHEN,   912 RIDGEWOOD ROAD,   MIDDLETOWN, CT 06457-1735
17351796   +YUBING WANG,   11 BLAIR DR,   HOLDEN, MA 01520-1881
17328567   +YUICHIRO SUZUKI,   666 WASHINGTON ST #5,   WELLESLEY, MA 02482-5745
17302487   +YULA SPELIAKAS,   8 MANOGIAN CIRCLE,   MILFORD, MA 01757-3900
17336251   +YULUN CHU,   132 FOX HOLLOW,   AVON, CT 06001-3699
17317265   +YUMIKO FUJIWARA,   8 RICHARDSON ST #1,   BRIGHTON, MA 02135-1208
17321332   +YUNG-JOON LEE,   8 WINTHROP RD,   WAYLAND, MA 01778-2714
17341969   +YUNGJU JEONG,   122 OLD CANAL WAY,   WEATOGUE, CT 06089-9688
17321947   +YUNJIE MA,   10 EMERSON PL #22C,   BOSTON, MA 02114-2236
17349394   +YURI SHAMRITSKY,   886 CENTRAL AVE,   NEEDHAM, MA 02492-2012
17315759   +YURI/DEBBIE DOMINGUEZ,   146 WILDWOOD RD,   TOLLAND, CT 06084-2164
17343029   +YURIY KULYOMIN,   24 OLD MEADOW RD,   SUDBURY, MA 01776-2726
17323722   +YUUKA MOTOBAYASHI,   116 TREMONT ST #302,   BRIGHTON, MA 02135-2427
17344412   +YUXIZ MAO,   105 MILK ST #5,   WILLIMANTIC, CT 06226-3000
17315436   +YVAN DEMUNCK,   8 BIRCHWOOD LANE,   WESTPORT, CT 06880-4707
17349050   +YVES SCHABES,   71 DRUMLIN RD,   NEWTON, MA 02459-2806
17301733   +YVETTE MORRILL,   425 NORTH ST,   WALPOLE, MA 02081-2213
17337177   +YVONNE DADDIECO,   23 LOCHLAND RD,   HYDE PARK, MA 02136-4007
17299509   +Youth Enrichment Services,   412 Massachusetts Avenue,   Boston, MA 02118-3505
17341422   +ZAC HOLBROOK,   70 PINE STREET,   COLUMBIA, CT 06237-1520
17316181   +ZACH DWYER,   40C PLEASANT ST,   VERNON, CT 06066-3322
17340325   +ZACH GREEN,   133 SKUNK LANE,   WILTON, CT 06897-2723
17318851   +ZACH HAUGHN,   404 BIRCH ROAD,   FAIRFIELD, CT 06824-6725
17341836   +ZACH JACKSON,   29 FIELDSTONE CIR,   STAMFORD, CT 06902-2579
17325319   +ZACH PINCIARO,   110 ARGILLA,   IPSWICH, MA 01938-2653
17349592   +ZACH SHPINNER,   132 SEWALL AVE #C,   BROOKLINE, MA 02446-5327
17327549   +ZACH SILVA,   86 PLEASANT VIEW ROAD,   WARWICK, RI 02888-3713
17351130   +ZACH TORMAN,   366 W 2ND APT2,   BOSTON, MA 02127-1368
17315957   +ZACHARY DRACH,   51 BOSTON AVE,   SOMERVILLE, MA 02144-2301
17338151   +ZACHARY DUCHARME,   44 POND DR,   WAYLAND, MA 01778-4218
17316981   +ZACHARY FOLEY,   22 PULASKI #D6,   PEABODY, MA 01960-3280
17344556   +ZACHARY MARTIN,   21 LIVERMORE ST,   WELLESLEY, MA 02481-6119
17322699   +ZACHARY MCCARRON,   2 PHEASANT,   WINDSOR, CT 06095-1549
17345307   +ZACHARY MERRITT,   430 SCHOOL ST,   NORTH KINGSTOWN, RI 02852-1850
17323343   +ZACHARY MILLER,   25 WILLARD ST,   CAMBRIDGE, MA 02138-4860
17348295   +ZACHARY ROBBIN,   3 DAY AVE,   DANVERS, MA 01923-1605
17326417   +ZACHARY ROSEN,   10 MISS FRY DR,   EAST GREENWICH, RI 02818-1245
17350552   +ZACHARY SULKOWSKI,   73 MOOR ROAD,   SUDBURY, MA 01776-1911
17329933   +ZACHARY WERMER,   84 LANARK RD #1,   BRIGHTON, MA 02135-7843
17352626   +ZACHARY ZEITLIN,   11 DARBROOK RD,   WESTPORT, CT 06880-3611
17317172   +ZACK FREEBURG,   741 ANNAQUATUCKET RD,   NORTH KINGSTOWN, RI 02852-5629
17341423   +ZACK HOLCOMB,   4 FERRINGTON AVE #3,   ALLSTON, MA 02134-1752
17330030   +ZACK WHITED,   52 GREEN AVE,   CRANSTON, RI 02920-4237
17352707   +ZANDRA ZURAW,   36 HIGH ST,   NATICK, MA 01760-4827
17313198   +ZBIGINEW BRZEZINSKI,   5 KINGS ROAD,   LYNNFIELD, MA 01940-2225
17350757   +ZDZISLAW SZYMBORSKI,   20 HARVARD ST,   CHARLESTOWN, MA 02129-3704
17326196   +ZEB ROBBINS,   75 OCEANWOODS,   DUXBURY, MA 02332-5269
17343054   +ZEHRA KUZ-MACKIN,   37 KINGS ST,   NORWALK, CT 06851-5421
17316834   +ZEV FISHER,   61 BONAIR ST,   SOMERVILLE, MA 02145-3026
17347139   +ZHANNA PEKELIS,   31 SUNSET RD,   NEEDHAM, MA 02494-1418
17330369   +ZHEN XI,   426 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-4037
17343922   +ZHIDONG LU,   61 MEADOW LN,   BOXBOROUGH, MA 01719-2123
17330377   +ZHIMIN XUU,   56 FOUNDRY RD,   SHARON, MA 02067-2861
17352674    ZINA ZINYCH,   17 GRUMMAN AVE,   NORWALK, CT 06851-2503
17321782   +ZITA LOUNSBURY,   32 HOPEWELL FARM RD,   NATICK, MA 01760-5570
17329519   +ZOANNE VOLLONO,   87 HART ST,   BURLINGTON, CT 06013-2226
17342283   +ZOE KARADEMOS,   289 ESSEX STREET,   SALEM, MA 01970-3451
17320482    ZOE KESSLER,   1 HICKORY LANE,   WENHAM, MA 01984-1460
17347054   +ZOE PATRIKAS,   2 BIRCH HILL RD,   DANVERS, MA 01923-1602
17312443   +ZOFIA BIENIASZ,   4 FARVIEW FARM RD,   REDDING, CT 06896-3304
17342999   +ZORAN KRUSKAR,   29 WARNOCK DR,   WESTPORT, CT 06880-2206
17330604   +ZORAN ZVONAR,   27 CLAREMONT PARK,   BOSTON, MA 02118-3001
17346749   +ZUHAL OSMAN,   1372 CONCORD ST,   FRAMINGHAM, MA 01701-7701
17320902   +ZUZANNA KUBICKI,   210 TOE ROCK LANE,   MARSHFIELD, MA 02050-3153
17336494   +ZVI COLE,   4 DASKAMS LN,   NORWALK, CT 06851-4845
17299653   +arindam bando,   56 browne st #2,   brookline, ma 02446-7002
17300773   +cary green,   397 bunker hill street,   charels town,   02129-1712
17302723   +chris vatis,   64 partrick rd,   westport, ct 06880-1834
```

```
District/off: 0101-1              User: pf              Page 240 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d          Total Noticed: 20065

17301698   +dan monahan,    229 lexington ave,    cambridge, ma 02138-2137
17300085   +donohue colleen,    1 putnum rd.,    Arlington, ma 02474-8216
17301155   +dundon karen,    436 hillstown rd,    manchester, ct 06040-6354
17302537   +edward stikeleather,    9 high street,    medfield, ma 02052-3120
17299683   +eric baumann,    3 lodge road,    natick, ma 01760-3318
17302590   +eric taieb,    311 dean road,    brookline, ma 02445-4142
17300827   +gilles gurin,    301 prospect st.,    belmont, MA 02478-2612
17299845   +hagit britartzi,    29 berkeley rd,    framingham, ma 01701-2828
17302681   +hans tuneblon,    44 cedar st,    lexington, ma 02421-6738
17302089   +jill pylkkanen,    22 stone ave,    winchester, ma 01890-1332
17302522   +jochen steinbrecker,    86 OAK ST.,    LEXINGTON, MA 02421-6242
17301002   +john horan,    26 rambelwood dr,    ashland, ma 01721-1319
17299579   +julie antupit,    26 Farmcrest ave,    lexington, ma 02421-7113
17301479   +karen mahoney,    109 washington ave,    wellesley, ma 02481
17302548   +kendra stowell,    33 ford rd,    sudbury, ma 01776-1253
17302889   +margret woods,    56 adans st.,    wilmington, ma 01887-2436
17301028   +mark hughes,    57 ashland st.,    holliston, ma 01746-1225
17302345   +mark segel,    33 balcom road,    sudbury, ma 01776-1301
17302902   +melody yardmian,    38 bartley st,    wakefield, ma 01880-3130
17302542   +michael stiller,    205 woodland st,    sherborn, ma 01770-1202
17301533   +michele martin,    6 harvard st,    wellesley, ma 02482-4608
17302645   +mike timmons,    636 main st.,    lynnfield, ma 01940-1751
17299512   +nancy abbott,    1768 B Beacon St.,    brookline, MA 02445-2124
17301602   +neil mcgarnghan,    40 middleby rd,    lexington, 02421-6921
17301942   +patty park,    484 winter street,    holiston, ma 01746-1100
17301538   +peter marchetti,    116 john st.,    reading, ma 01867-2743
17301321   +ruth langh,    266 pond street,    hopkinton, ma 01748-1536
17301356   +samantha lee,    10 orchard xing,    andover, ma 01810-4874
17300392   +sergey dyakin,    1 devonshire pl apt 1712,    boston, ma 02109-3525
17302743   +sharon vitti,    39 locke road,    newton, ma 02468-1415
17301213   +sue kim,    10 cedar rd.,    winchester, ma 01890-1910
17300499    sybil fetter,    belmont, ma
17302898   +taka yamaguchi,    70 edgemoor ave,    wellesley, ma 02482-2239
17302534   +todd stelmach,    25 duffet rd,    FRAMINGHAM, MA 01702-6017

The following entities were noticed by electronic transmission on Aug 27, 2010.
aty         +EDI: BGMWEINER.COM Aug 27 2010 19:48:00     Gary M. Weiner,    Weiner & Lange, P.C.,
              95 State Street,   Suite 918,   Springfield, MA 01103-2080
aty         +E-mail/Text: jfforton@msn.com                          Gerard F. Forton,    361 Delaware Avenue,
              Buffalo, NY 14202-1622
aty         +EDI: QJBALDIGA.COM Aug 27 2010 19:48:00     Joseph H. Baldiga,
              MIRICK, O'CONNELL, DeMALLIE, LOUGEE,    100 Front Street,    Worcester, MA 01608-1477
tr          +EDI: QJSBRAUNSTEIN.COM Aug 27 2010 19:48:00     Joseph Braunstein,   Riemer and Braunstein, LLP,
              3 Center Plaza,   Boston, MA 02108-2090
17433462     E-mail/Text: BSGbankruptcy@nisource.com                Bay State Gas Company,
              PO Box 2025,   Springfield, MA 01102-2025
17457553     E-mail/Text: bankruptcydept@conedsolutions.com        Con Edison Solutions,
              c/o Doniyell L. Curtis,    100 Summit Lake Dr., Suite 410,    Valhalla, NY 10595-1373
17329246     E-mail/Text: george.ulrich@comcast.net                GEORGE ULRICH,    73 WALTER STREET,
              ROSLINDALE, MA 02131-1534
17299239    +E-mail/Text: janet.simmons@gitabike.com                Gita,    12500 Steele Creek Road,
              Charlotte, NC 28273-3769
17299260     EDI: IRS.COM Aug 27 2010 19:48:00     Internal Revenue Service,    P.O. Box 21126,
              Philadelphia, PA 19114
17299261     EDI: IRS.COM Aug 27 2010 19:48:00     Internal Revenue Service,    Special Processing Unit,
              P.O. Box 9112,   Stop 20800,   Boston, MA 02203
17465060    +E-mail/Text: apbankruptcy@us.ngrid.com                National Grid,
              300 Erie Blvd., West,    Syracuse, NY 13202-4250
17299368    +E-mail/Text: kmaxham@nordicausa.com                   Nordica,    19 Technology Drive,
              West Lebanon, NH 03784-1673
17299373    +E-mail/Text: sruland@oakley.com                   Oakley,    1 Icon,
              Foothill Ranch, CA 92610-3000
17299376    +E-mail/Text: credit@torgusa.com                   Outdoor Recreation Group,
              1919 Vineburn Avenue,    Los Angeles, CA 90032-3704
17299388     E-mail/Text: bankruptcy@pb.com                Pitney Bowes Global Financial,
              P.O. Box 856460,   Louisville, KY 40285-6460
17383959    +E-mail/Text: bankruptcy@pb.com                Pitney Bowes Inc,    27 Waterview Dr,
              Shelton CT 06484-4361
17299420    +E-mail/Text: jennifer_morris@ryder.com                Ryder Transportation,
              P.O. Box 96723,   Chicago, IL 60693-6723
17406542    +E-mail/Text: jennifer_morris@ryder.com                Ryder Truck Rental, Inc.,
              Attn: Jennifer Morris,    6000 Windward Parkway,    Alpharetta, GA 30005-8882
17299422     E-mail/Text: Bankruptcy@safety-kleen.com                Safety-Kleen Systems, Inc.,
              P.O. Box 382066,   Pittsburgh, MA 15250-8066
17378196    +E-mail/Text: credit@torgusa.com                   The Outdoor Recreation Group,
              Attn: Rene F. Gutierrez,    1919 Vineburn Ave.,    Los Angeles, CA 90032-3704
17299485     E-mail/Text: Gerry_Zitoli@tufts-health.com                Tufts Health Plan,
              P.O. Box 9224,   Chelsea, MA 02150-9224
17299508    +Fax: 971-249-7740 Aug 27 2010 23:54:42     Yakima,    15025 Southwest KLL Parkway,
              Beaverton, OR 97006-6056
                                                                                        TOTAL: 22
```

```
          ***** BYPASSED RECIPIENTS (continued) *****

          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr          860-872 Commonwealth Avenue Trust
intp        Ad Hoc Committee of Ski Market LTD, Inc.
cr          C&A Realty Trust
crcm        Committee of Unsecured Creditors of Ski
intp        First Data Merchant Services
intp        Four Square Associates, LLC,   c/o Edward V. Sabella, Esq.,   1441 Main Street,   Springfield
intp        Gordon Brothers Retail Partners LLC
intp        Great American Group, LLC
op          Hilco Merchant Resources, LLC
fa          O'Connor Group, Inc.
cr          Paris Realty Corp.
cr          Prima IV LLC, by its Managing Agent The
intp        Richard Blumenthal
intp        SB Capital Group LLC and Tiger Capital G
cr          South Shore Savings Bank
cr          Technica Group USA Corporation
cr          Transitown Plaza Associates, LLC
cr          Walnut 223 Limited Partnership
17302087    BETH PUTNAM
17301979    Beth Pegram
17302452    CHARLES SLOTNICK
17301303    CHENG LAI
17299690    CHRISTINE BEACHER
17301986    Carolyn Perelmuter
17300551    Charles Fordick
17299814    Claudia Bravin
17301588    Colin McDonnell
17300097    Colleen Conroy
17299634    Conrad bailley
17299546    DAN ALLRED
17302350    DARAY SEPA
17300345    DEANA DOYLE,    101 LOWELL
17322123    DENNIS MAHER,    90 TURNER RD
17344229    DENNIS MAHER,    90 TURNER RD
17299543    DIANE ALIE,    142 LONGFELLOW ROAD
17299849    DOUG BROCKWAY
17300522    DUNCAN FISHER
17300175    Dana Curk
17301473    Dennis Maher,    90 Turner Rd
17299709    Drew Bennett
17302926    Drew Zalkind
17300792    ELLEN GRIECO
17300333    ERICA DORENKAMP
17301042    ERICA HYPNAROWSKI
17299901    ETHAN BURNES
17299565    Ed Anderson
17302188    Eric Ritcey
17299997    FRANK CASTELLUCCI
17301140    GARY KALMANOVICH
17302224    GREGORY ROGERS
17300087    Heather Colwell
17302303    Heather Savaria
17302520    Heather Steele
17302260    ILYA ROZOVSKY
17302726    JENNIFER VECCHIO
17300149    JEREMY CRANE
17300099    JERRY CONLEY
17300875    JIM HART
17301476    JOANNE MAHORSKI
17301524    JOANNE MARYNARD
17300160    JOHN CROSSNON
17300795    JOHN GRIFFIN
17302547    JOHN STOKESBURY
17302054    JONATHAN PORTER
17300462    JULIA FANTASIA
17299906    Jeff Burns
17300858    Jessica  Hanna
17300680    John Giesser
17301737    Joseph Mowtesano
17299954    KATHLEEN CANFIELD
17299804    KATIE BOURKE
17302132    KERRY REES,    26 LORY DRIVE
17301383    KEVIN LEVERONE
17302724    KRISTIN VAUGHN
17301272    KYLE KREBS
17300569    Kate Fraktman
17302264    Katie Rudicus
17299525    LYNNE ADANIAN
17299755    Lee Black
17302098    Lina Radzius
17300734    Lisa Golod
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17302021        MARGARET PICORNELL
17299920        MARK BUTTS
17300249        MARK DELANEY
17301772        MARK MURRAY
17302527        MARK STEIN
17300505        MARTIN FICHTNER
17301614        MARY MCKENNA,    37 WOODLAND ST
17300222        MARYBETH DAVIDSON
17300674        MARYELLEN GIBBONS
17301166        MARYELLEN KAYE
17302503        MASHA STAMBLER
17301876        MICHAEL OHORO
17302272        MICHAEL RUSSELL
17302504        MICHAEL STACK
17302529        MICHAEL STERN
17302770        MICHAEL WALSH
17301885        MICHEAL O'MALLEY
17301920        MICHELLE PAGE
17301292        Monica Lacouture
17300382        NANCY DUNLAP
17301840        NATALIE NORRIS
17301273        NICOLE KRECHEVSKY
17300571        Nicole Fraktman
17300257        PAIELA DEMALTIA
17302469        PATRICE SNEYD
17300195        PATRICK DAIGNAULT
17301559        PHILIPPE MAULDIN
17302174        PIPER RICE
17302702        Pam Vaccari
17301218        Patrick Kinny
17301219        Paul King,    152 Follow Rd
17299389        PitneyBowes Purchase Power
17301943        RANDY PARKER
17300105        RICHARD CONDON
17300907        ROBERT HAZEL
17301545        ROSELYN MASLOW
17299842        Roger Brettbart
17301310        Ruth Lamprey
17300558        SCOTT FOSTER
17302334        SCOTT SCHNELL
17299624        SHERRY AZAR,    206 FORBES RD
17301183        SHERY KELEHER
17302665        STEPHANIE TRACEY
17300949        STEPHEN HESS
17300969        STEPHEN HODIN
17302401        STEVE SHERMAN
17302909        SUNGMIN YOO
17302261        SUSAN ROZMANITH
17299589        Sarah Arcese
17301834        Siri Noering
17302697        Sophie Underwood
17301057        Stan Jacunski
17301206        Steve Kiernan
17301946        Susan Parrish
17301915        TARUNJEET PABLA
17301336        TATIANA LAURIE
17300889        TEMA HARTLY
17302480        TERESA SPANGLER
17300957        TOM HIGGINS
17301153        TOM KAPLINSKI
17300631        TRACEY GASKINS
17300589        TRACI FRIEDMAN
17301020        VICKY HUANG
17301431        Valerie Lucas
17301679        WENDY MISHARA
17301687        WENDY MITCHELL
17302864        WENDY WILSON
17300476        chris Fava
17301225        chris klacko,    4 canal park
17301447        dave maccutcheon
17321673        fname lname,    address,   city, st zip
17343779        fname lname,    address,   city, st zip
17301180        jack kelaher
17301127        jennifer joshlesnick
17302348        jody seldman
17300806        john grondin
17302214        john roche
17300384        kevin duperre
17300368        laurent duchesne
17299704        lori belmont
17301426        mark Lublin
17300201        mark dalpe
17301143        mark kalpin
```

```
District/off: 0101-1              User: pf                Page 243 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d            Total Noticed: 20065

            ***** BYPASSED RECIPIENTS (continued) *****
17302017      matt phillips
17301134      meredith jylkka
17300532      michelene flanigon
17302080      nicola pugliese
17299860      pam brown
17299742      peter bilowz
17300286      roB dIETEL
17302207      shawn robertson
17300852      simon hallgarten
17301069      wilson jean,   11 sullivan st.
aty*         +Anne J. White,   Demeo & Associates, P.C.,   One Lewis Wharf,   Boston, MA 02110-3902
cr*          +Robert L. Ferguson,   128 Great Bay Road,   Osterville, MA 02655-2311
17334189*    +AMANDA BASZKIEWICZ,   79 RUST ST,   SOUTH HAMILTON, MA 01982-2139
17338035*    +BETH DOWNS,   105 HIGH VALLEY DR,   CANTON, CT 06019-4525
17338810*    +BETH FERRARI,   25 COTSWOLD WAY,   AVON, CT 06001-2606
17338898*    +BETH FINNEGAN,   130 BOW STREET,   DUXBURY, MA 02332-3713
17339735*    +BETH GERUNDO,   120 GARFIELD RD,   WEST HARTFORD, CT 06107-2910
17339780*    +BETH GIBBS,   PO BOX 304,   WEST SIMSBURY, CT 06092-0304
17317828*     BETH GLASS,   70 CAMPERDOWN LANE,   SUDBURY, MA 01776-1688
17339934*     BETH GLASS,   70 CAMPERDOWN LANE,   SUDBURY, MA 01776-1688
17340139*    +BETH GORDON,   69 MARY CHILTON RD.,   NEEDHAM, MA 02492-1148
17340410*    +BETH GRIFFIN,   PO BOX 2637,   OCEAN BLUFF, MA 02065-2637
17340527*    +BETH GUILIANO,   5 SUMMERWOOD,   WEST SIMSBURY, CT 06092-2009
17340848*    +BETH HARRIS,   239 CLINTON RD,   BROOKLINE, MA 02445-4225
17341167*    +BETH HERBERT,   23 WEST CEDAR ST,   BOSTON, MA 02108-1211
17341420*     BETH HOLBERT,   244 CHURCH STREET,   MARSHFIELD, MA 02050-1714
17319509*    +BETH HUDSON,   210 NORTHINGTON DRIVE,   AVON, CT 06001-2359
17341615*    +BETH HUDSON,   210 NORTHINGTON DRIVE,   AVON, CT 06001-2359
17341656*    +BETH HUMINSKI,   15 ELLSWORTH ST,   BRIDGEPORT, CT 06605-3159
17341771*    +BETH INGLIS,   18 REVERKNOLLS,   AVON, CT 06001-2036
17342061*    +BETH JOHNSON,   10 SUMMIT RD,   MARBLEHEAD, MA 01945-2813
17342039*    +BETH JOHNSON,   82 MIDDLEBROOK FARM RD,   WILTON, CT 06897-2016
17342123*    +BETH JONES,   44 YOUNG RD,   WESTON, MA 02493-2322
17342240*    +BETH KANDRYSAWTZ,   35 HANSON ROAD,   CANTON, CT 06019-3725
17343947*    +BETH LUCIER,   13 MEETINGHOUSE LN,   FRANKLIN, MA 02038-4263
17344005*     BETH LUTTAZI,   149A WALPOLE ST,   DOVER, MA 02030-1608
17344137*    +BETH MACKINNON,   19 BAY STATE RD,   WELLESLEY, MA 02481-3243
17344268*    +BETH MAINES,   4 OLD FARMS XING,   AVON, CT 06001-2245
17344319*    +BETH MALONEY,   245 OTIS ST,   WEST NEWTON, MA 02465-2523
17344368*    +BETH MANGINI,   2 FARNSWORTH DRIVE,   NEW HARTFORD, CT 06057-4116
17344421*    +BETH MARAT,   103 ARON RIVER RD,   COHASSET, MA 02025-1509
17344627*    +BETH MASON,   119 TUNXIS VILLAGE,   FARMINGTON, CT 06032-1502
17344671*    +BETH MATONAK,   148 MADISON ST,   EAST HARTFORD, CT 06118-2338
17322866*    +BETH MCGILVRAY,   45 WHEELER ROAD,   BOLTON, MA 01740-1405
17344972*    +BETH MCGILVRAY,   45 WHEELER ROAD,   BOLTON, MA 01740-1405
17345571*    +BETH MOLLER,   124 OCTOBER LANE,   PLANTSVILLE, CT 06479-1045
17345647*    +BETH MOORE,   4 BRIDLEPATH ROAD,   WEST SIMSBURY, CT 06092-2502
17345714*    +BETH MORGAN,   PO BOX 943,   DUXBURY, MA 02331-0943
17345866*     BETH MULCAHY,   18 NORTHBRIDGE ROAD,   MENDON, MA 01756-1027
17323963*    +BETH NAGLE,   15 ROBBINS RD,   LEXINGTON, MA 02421-5905
17346069*    +BETH NAGLE,   15 ROBBINS RD,   LEXINGTON, MA 02421-5905
17346072*    +BETH NAGLE,   15 CHRISTOPHER LN,   HANSON, MA 02341-1286
17346414*    +BETH NOWLAN,   157 CHARLES RIVER ST,   NEEDHAM, MA 02492-1475
17346635*    +BETH OLSON,   7 SUNINGDALE RD,   FARMINGTON, CT 06032-1460
17324809*    +BETH PAPERMASTER,   33 LINBROOK RD,   WEST HARTFORD, CT 06107-1226
17346915*    +BETH PAPERMASTER,   33 LINBROOK RD,   WEST HARTFORD, CT 06107-1226
17347468*    +BETH PLACE,   66 POWNAL ST,   MARSHFIELD, MA 02050-5446
17347517*    +BETH POLIO,   38 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2907
17347959*    +BETH RAYMOND,   86 MEADOW BROOK RD,   NORWELL, MA 02061-2729
17348186*    +BETH RICHARDSON,   56 N MARGIN ST #4R,   BOSTON, MA 02113-1677
17348483*     BETH RONDEAU,   36 SALISBURY RD,   BARRINGTON, RI 02806-1137
17326550*    +BETH ROWEN,   4 JERDENS LANE,   ROCKPORT, MA 01966-2159
17348656*    +BETH ROWEN,   4 JERDENS LANE,   ROCKPORT, MA 01966-2159
17348693*    +BETH RUBINO,   4 TOWNSEND RD,   FARMINGTON, CT 06032-1569
17348730*     BETH RUNCI,   10 WENTWORTH DRIVE,   SAUNDERSTOWN, RI 02874-1971
17348885*    +BETH SALZBERG,   30 BLUE RIDGE DR,   WEATOGUE, CT 06089-9785
17349052*    +BETH SCHAEFFER,   147 GROVE ST,   MELROSE, MA 02176-4736
17349078*    +BETH SCHENA,   212 TOBACCO ST,   LEBANON, CT 06249-1625
17349102*    +BETH SCHINE,   18 MILLWOOD CIRCLE,   FRAMINGHAM, MA 01701-3733
17349328*    +BETH SERAIKAS,   45 LEDGEWOOD DR,   COHASSET, MA 02025-2121
17349855*    +BETH SMITH,   637 WASHINGTON ST,   WELLESLEY, MA 02482-5707
17350771*    +BETH TAIT,   11 JERRY LANE,   NORTH KINGSTOWN, RI 02852-2309
17351028*    +BETH THROCKMORTON,   248 SALEM END ROAD,   FRAMINGHAM, MA 01702-5565
17351042*    +BETH TIERNEY,   14 WINONA STREET,   AUBURNDALE, MA 02466-1418
17351367*    +BETH URBANSKI,   95 HOCKANUM BLVD #4912,   VERNON, CT 06066-7010
17329572*    +BETH WAISBURD,   53 WINSLOW RD APT B,   BROOKLINE, MA 02446-6714
17351678*    +BETH WAISBURD,   53 WINSLOW RD APT B,   BROOKLINE, MA 02446-6714
17351913*    +BETH WEBB,   54 WALPOLE ST,   DOVER, MA 02030-2552
17352460*    +BETH WURTH,   880 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2550
17336957*    +BETHANN CREGG,   25 PORTER ROAD,   ANDOVER, MA 01810-4912
17333373*    +BETHANY ADAMS,   5 KEELEY AVE,   WARWICK, RI 02886-7810
17334175*    +BETHANY BARZOWSKAS,   4 BEL AIR DRIVE,   HINGHAM, MA 02043-1209
17335968*    +BETHANY CASS,   19 JOHNS LN,   TOPSFIELD, MA 01983-2405
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17336043*   +BETHANY CELARI,    29 SCHOFIELD ST,    WEST WARWICK, RI 02893-4134
17337257*   +BETHANY D'AMICO,    8001 POST RD,    NORTH KINGSTOWN, RI 02852-4423
17344046*   +BETHANY LYONS,    315 W 4TH ST #1,    BOSTON, MA 02127-2618
17346663*   +BETHANY O'NEIL,    1100 BEACON ST #3C,    BROOKLINE, MA 02446-3972
17349847*   +BETHANY SMITH,    78 SUMMER ST,    WATERTOWN, MA 02472-3816
17349954*   +BETHANY SMITH,    23 COTTAGE ST,    WELLESLEY, MA 02482-6948
17350288*   +BETHANY STARUK,    765 SALISBURY ST,    WORCESTER, MA 01609-1124
17334983*   +BETHAY BOZZUTE,    68 HILLTOP RD,    PLAINVILLE, CT 06062-1025
17341614*   +BETSEY HUDSON,    5 STONE MEADOW FARM,    SHREWSBURY, MA 01545-1851
17323600*   +BETSEY MORGAN,    325 CENTRAL PARK WEST,    NEW YORK, NY 10025-7630
17345706*   +BETSEY MORGAN,    325 CENTRAL PARK WEST,    NEW YORK, NY 10025-7630
17351984*   +BETSEY WEISS,    8 DOVER LN,    LEXINGTON, MA 02421-6100
17336305*   +BETSY CLACHKO,    205 WILTON ROAD,    WESTPORT, CT 06880-2336
17314729*   +BETSY COSTELLO,    61 COLONY RD,    WESTPORT, CT 06880-3705
17336835*   +BETSY COSTELLO,    61 COLONY RD,    WESTPORT, CT 06880-3705
17339870*   +BETSY GILMAN,    15 SUMMIT AVE,    HULL, MA 02045-3318
17318879*   +BETSY HAY,    406 WALNUT ST,    NEWTON, MA 02460-2205
17340985*   +BETSY HAY,    406 WALNUT ST,    NEWTON, MA 02460-2205
17341267*   +BETSY HIGGINS,    18 POWISSETT ST,    DOVER, MA 02030-1601
17342586*    BETSY KESSLER,    10 WINTHROP RD,    WELLESLEY, MA 02482-6917
17346449*   +BETSY OAKES,    10 GOOSE PONT,    EAST SANDWICH, MA 02537-1111
17347954*   +BETSY PRATT,    3 HOLMES ST,    NEEDHAM, MA 02492-3614
17347954*   +BETSY RAYMOND,    9 EASTERN POINT DR,    SHREWSBURY, MA 01545-2174
17326212*   +BETSY ROBERTS,    17 GLENN HOLLOW LN,    WEST SIMSBURY, CT 06092-2610
17348318*   +BETSY ROBERTS,    17 GLENN HOLLOW LN,    WEST SIMSBURY, CT 06092-2610
17348914*   +BETSY SANDS,    11 PINE ST,    WINCHESTER, MA 01890-2543
17349030*   +BETSY SCANLEY,    660 10TH AVE #3S,    NEW YORK, NY 10036-2953
17349497*   +BETSY SHELLEY,    69 CANTON ROAD,    WEST SIMSBURY, CT 06092-2808
17351326*   +BETSY TWITCHELL,    218 SPIELMAN HIGHWAY,    BURLINGTON, CT 06013-1701
17351603*   +BETSY VISVIS,    29 LEHIGH ROAD,    WELLESLEY, MA 02482-7418
17351820*    BETSY WARD,    22 LOCKWOOD LANE,    NORWALK, CT 06851-5818
17352211*   +BETSY WILKINSON,    46 MORELAND AVE,    LEXINGTON, MA 02421-6038
17315320*   +BETTINA DEE,    131 UPLAND RD,    CAMBRIDGE, MA 02140-2715
17337426*   +BETTINA DEE,    131 UPLAND RD,    CAMBRIDGE, MA 02140-2715
17319644*   +BETTINA IGEL,    29 INTERVALE ROAD,    WESTON, MA 02493-2722
17341750*   +BETTINA IGEL,    29 INTERVALE ROAD,    WESTON, MA 02493-2722
17342838*   +BETTINA KOLKER,    27 STATE ST,    MARBLEHEAD, MA 01945-3573
17346206*   +BETTINA NEUEFEIND,    20 AMORY ST,    BROOKLINE, MA 02446-3909
17352058*   +BETTINA WESTERBERG,    239 RAYMOND RD,    SUDBURY, MA 01776-3454
17338736*   +BETTY FEDOR,    274 CHESTNUT HILL RD,    NORWALK, CT 06851-1416
17338884*   +BETTY FINKEN,    71 FOX RUN,    DUXBURY, MA 02332-4954
17317492*   +BETTY GAU,    64 WARD STREET,    LEXINGTON, MA 02421-4233
17339598*   +BETTY GAU,    64 WARD STREET,    LEXINGTON, MA 02421-4233
17339775*   +BETTY GIBBONS,    1 DEERFIELD ROAD,    HINGHAM, MA 02043-4237
17320028*   +BETTY JORDAN,    15 BANFILL LANE,    SOUTHBOROUGH, MA 01772-1719
17342134*   +BETTY JORDAN,    15 BANFILL LANE,    SOUTHBOROUGH, MA 01772-1719
17350917*   +BETTY TENWOLDE,    289 BELGRADE AVE #3,    ROSLINDALE, MA 02131-2756
17352577*   +BETTY YUNG,    10 MALL ST,    SALEM, MA 01970-3884
17339541*    BEVERLEE GARDNER,    11 IRON HOLLOW ROAD,    SHARON, MA 02067-2863
17315836*   +BEVERLEY DONOVAN,    10 CROTEN ST,    WELLESLEY, MA 02481-3124
17337942*   +BEVERLEY DONOVAN,    10 CROTEN ST,    WELLESLEY, MA 02481-3124
17333794*   +BEVERLY ASHWORTH,    132 WILDWOOD DRIVE,    NEEDHAM, MA 02492-2736
17335259*   +BEVERLY BRUCE,    19 MORDECAI LINCOLN RD,    SCITUATE, MA 02066-1213
17338044*   +BEVERLY DOYLE,    211 GREAT POND ROAD,    SIMSBURY, CT 06070-1527
17340640*   +BEVERLY HAIDAR,    17 GRISWOLD ST,    CAMBRIDGE, MA 02138-1011
17341441*   +BEVERLY HOLLEY,    56 WESTGATE RD,    WELLESLEY, MA 02481-2522
17344174*   +BEVERLY MADDEN,    11 HAMLINS CROSSING,    DOVER, MA 02030-2461
17344308*   +BEVERLY MALONE,    550 WAVERLEY OAKS RD,    WALTHAM, MA 02452-8418
17329666*   +BEVERLY WALSH,    655 BEACH RD,    FAIRFIELD, CT 06824-6806
17351772*   +BEVERLY WALSH,    655 BEACH RD,    FAIRFIELD, CT 06824-6806
17352552*   +BEVERLY YOUNG,    2 FILIAS CIRCLE,    MANCHESTER, MA 01944-1115
17338474*   +BEVIN EMERY,    89 AUBURN ST #1227,    PORTLAND, ME 04103-2103
17311485*   +BHARAT ANAND,    23 HECKLE ST,    WELLESLEY, MA 02481-5218
17333591*   +BHARAT ANAND,    23 HECKLE ST,    WELLESLEY, MA 02481-5218
17337838*   +BILL & PATRICIA DOHERTY,    36 PHILIPS ST,    ARLINGTON, MA 02474-3224
17311265*   +BILL ADAMS,    19 WOODRIDGE RD,    WAYLAND, MA 01778-3619
17333371*   +BILL ADAMS,    19 WOODRIDGE RD,    WAYLAND, MA 01778-3619
17333831*   +BILL AUGELLO,    26 HOMESTEAD HILL,    TOLLAND, CT 06084-3833
17333988*   +BILL BALCOM,    44 SEARS ROAD,    SOUTHBOROUGH, MA 01772-1102
17312206*   +BILL BELEZOS,    1 ALEXANDER WAY,    HAMILTON, MA 01982-1070
17334312*   +BILL BELEZOS,    1 ALEXANDER WAY,    HAMILTON, MA 01982-1070
17334552*   +BILL BIGELOW,    22 HIGH RIDGE PL,    EASTON, CT 06612-1845
17334641*   +BILL BLAKE,    16 KINGSWAY,    SCITUATE, MA 02066-2610
17334674*   +BILL BLOCH,    35 HARTHORN AVE,    NEEDHAM, MA 02492-3805
17335001*   +BILL BRADLEY,    395 FULLING MILL LANE,    FAIRFIELD, CT 06824-2837
17335386*   +BILL BURGESS,    26 SKATING POND RD,    WESTON, MA 02493-2537
17335661*   +BILL CAMPBELL,    39 LINBROOK RD,    WEST HARTFORD, CT 06107-1226
17335741*   +BILL CAPORIZZO,    45 BOGLE ST,    WESTON, MA 02493-1001
17335794*   +BILL CAREY,    PO BOX 801,    BLOCK ISLAND, RI 02807-0801
17336131*   +BILL CHASSE,    18 POWDER MILL LN,    GREENVILLE, RI 02828-2407
17336158*   +BILL CHEPOLIS,    33 OLD EASTON TURNPIKE,    WESTON, CT 06883-2410
17336198*   +BILL CHIOFFI,    31 CLOVELLY RD,    WELLESLEY, MA 02481-6135
17336341*   +BILL CLARK,    88 HUDSON RD,    SUDBURY, MA 01776-1644
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17336498*    +BILL COLE,   27 VERVILLE RD,   AVON, CT 06001-3133
17336501*    +BILL COLEHOWER,   8 FAIRVIEW AVE,   SALEM, MA 01970-5306
17336621*    +BILL CONNOLLY,   46 WINTHROP ST,   CLINTON, MA 01510-4017
17336645*    +BILL CONNORS,   90 WESTMINSTER DR,   WEST HARTFORD, CT 06107-3355
17336742*    +BILL COOPERMAN,   35 HILLANDO DR,   SHREWSBURY, MA 01545-6100
17337200*    +BILL DAILEY,   25 MCGREGOR DRIVE,   SHERBORN, MA 01770-1117
17315120*    +BILL DALICANDRO,   233 OLD OAKEN BUCKET,   SCITUATE, MA 02066-4434
17337226*    +BILL DALICANDRO,   233 OLD OAKEN BUCKET,   SCITUATE, MA 02066-4434
17337379*     BILL DAZZO,   45 BLACK ROCK TURNPIKE,   REDDING, CT 06896-3009
17338019*    +BILL DOWLING,   8 FAIRWAY LANE,   MEDWAY, MA 02053-2418
17338084*    +BILL DREW,   175 KINGS WOOD DRIVE,   AVON, CT 06001-3179
17315995*    +BILL DRISCOLL,   57 COLONY ROAD,   LEXINGTON, MA 02420-2003
17338101*    +BILL DRISCOLL,   57 COLONY ROAD,   LEXINGTON, MA 02420-2003
17338549*    +BILL ESCHERT,   24 WESTLANDS RD,   AVON, CT 06001-3197
17338913*    +BILL FIRTH,   10 HYDER ST,   WESTBOROUGH, MA 01581-3724
17339044*    +BILL FLORENTINO,   12 GATES ST #1,   SOUTH BOSTON, MA 02127-3908
17340596*    +BILL HACKETT,   8 MEADOW BROOK LANE,   WESTPORT, CT 06880-3928
17340685*    +BILL HALSCHEID,   4 HYER RD,   SIMSBURY, CT 06070-1114
17341149*    +BILL HENNMAN,   3 HELEN DRIVE,   WOBURN, MA 01801-6113
17341210*    +BILL HERTZ,   68 ASHCROFT RD,   SHARON, MA 02067-1402
17319112*    +BILL HESLAM,   118 PINE ST,   WESTON, MA 02493-1161
17341218*    +BILL HESLAM,   118 PINE ST,   WESTON, MA 02493-1161
17341400*    +BILL HOGAN,   66 ALLENDALE RD,   CANAAN, CT 06018-2111
17342101*    +BILL JONES,   2 BRADLEES END,   MARBLEHEAD, MA 01945-1592
17342462*    +BILL KELLY,   19 ALICE DR,   BURLINGTON, MA 06013-1406
17342516*    +BILL KENNEDY,   12 ROSE LANE,   SANDY HOOK, CT 06482-1468
17320729*     BILL KOLB,   5 WINDEMERE LANE,   WELLESLEY, MA 02481-4813
17342835*    +BILL KOLB,   5 WINDEMERE LANE,   WELLESLEY, MA 02481-4813
17343053*    +BILL KUZARA,   84 GRAHAM ROAD,   BROAD BROOK, CT 06016-9720
17343291*    +BILL LARUSSO,   79 WALTER AVE,   NORWALK, CT 06851-5339
17343311*    +BILL LATZ,   30 LINCOLN LN,   WEATOGUE, CT 06089-9780
17343337*    +BILL LAVIN,   85 WINTHROP RD,   PLYMOUTH, MA 02360-1226
17343980*    +BILL LUNDGREN,   15 CAREY AVE,   BURLINGTON, MA 01803-2807
17344075*    +BILL MACDONALD,   167 ECHO COVE RD,   SOUTH HAMILTON, MA 01982-1500
17344120*    +BILL MACK,   20 CEDAR ACRES LANE,   COHASSET, MA 02025-1331
17344131*    +BILL MACKENZIE,   PO BOX 2071,   MANOMET, MA 02345-2071
17345196*    +BILL MECONIATES,   90 MYRTLE AVE #221,   WHITMAN, MA 02382-1364
17346666*    +BILL ONEILL,   PO BOX 312,   WAYLAND, MA 01778-0312
17347062*     BILL PATSOS,   4 HOLLY LANE,   COHASSET, MA 02025-1906
17347091*     BILL PAULSON,   33 SCHOOL STREET,   NEEDHAM, MA 02492-2939
17325507*    +BILL POWERS,   7 THISTLE RD,   NORWALK, CT 06851-1909
17347613*    +BILL POWERS,   7 THISTLE RD,   NORWALK, CT 06851-1909
17347670*    +BILL PRICE,   25 HEMLOCK DR,   PEMBROKE, MA 02359-2038
17347702*    +BILL PROUTY,   47 COTTAGE ST,   WELLESLEY, MA 02482-6948
17347716*    +BILL PRYOR,   201 ELMWOOD RD,   NEEDHAM, MA 02492-4537
17347759*    +BILL QUADRINI,   13 ESQUIRE RD,   NORWALK, CT 06851-2206
17348180*    +BILL RICHARDS,   237 COOK LN,   MARLBOROUGH, MA 01752-2767
17348210*    +BILL RIDER,   55 GRUMMAN HILL RD,   WILTON, CT 06897-4506
17348215*    +BILL RIEGER,   2 W HILL RD,   NEW HARTFORD, CT 06057-2015
17348748*    +BILL RUSSELL,   28 TUTTLE RD,   STERLING, MA 01564-2102
17349173*    +BILL SCHUELER,   241 HENRY AVENUE,   STRATFORD, CT 06614-4502
17349359*    +BILL SEYMOUR,   3 SASSAMON,   NATICK, MA 01760-5612
17327291*    +BILL SHANDER,   6 ELIZABETH RD,   HOPKINTON, MA 01748-2000
17349397*    +BILL SHANDER,   6 ELIZABETH RD,   HOPKINTON, MA 01748-2000
17349997*     BILL SNOW,   10 WYMAN ROAD,   MARBLEHEAD, MA 01945-3622
17350340*    +BILL STEINBERG,   24 WERELAND RD,   WELLESLEY, MA 02481-7610
17350356*     BILL STENGER,   68 CHESTNUT HILL ROAD,   NORWALK, CT 06851-2525
17350377*    +BILL STEUL,   45 RAWSON ROAD,   BROOKLINE, MA 02445-4507
17328749*    +BILL TAYLOR,   25 OCTOBER LANE,   WESTON, MA 02493-1724
17350855*    +BILL TAYLOR,   25 OCTOBER LANE,   WESTON, MA 02493-1724
17351021*    +BILL THORPE,   7 CHURCHILL CIRCLE,   WINCHESTER, MA 01890-1065
17351087*    +BILL TOBIN,   20 GREENHILL FARM RD,   HAVERHILL, MA 01832-3108
17351937*    +BILL WECKBACHER,   90 CRESCENT PL,   HANSON, MA 02341-1419
17352034*    +BILL WENNERBERG,   55 GUNNERS EXCHANGE RD,   PLYMOUTH, MA 02360-3120
17340312*    +BILLIE GREEKE,   19 ELLERY,   GLOUCESTER, MA 01930-2227
17336686*    +BILLY CONTI,   321 OLNEY ARNOLD RD,   CRANSTON, RI 02921-1512
17337961*    +BILLY DOOLIN,   32 UNION STREET,   WOBURN, MA 01801-4257
17324794*    +BILLY PANTAZOPOULOS,   158 GEORGE ST,   ARLINGTON, MA 02476-7327
17346900*    +BILLY PANTAZOPOULOS,   158 GEORGE ST,   ARLINGTON, MA 02476-7327
17341679*    +BIN HUO,   8 BALD ROCK DR,   WAYLAND, MA 01778-5002
17334004*    +BINDEU BALI,   85 SHEEP FARM RD,   EAST GREENWICH, RI 02818-1342
17346595*    +BJOERK OHLHURST,   23 PARKER RD,   AVON, CT 06001-3190
17345211*    +BJORN OLAV MEGARD,   15 SIMMONS AVE,   BELMONT, MA 02478-3346
17337192*    +BLAINE DAHLE,   42 MAPLEWOOD AVE,   WEST HARTFORD, CT 06119-1629
17343578*     BLAINE LEVENSON,   38 BERNDALE DR,   WESTPORT, CT 06880-2745
17336947*    +BLAIR CRAWFORD,   110 DEAN RD,   BROOKLINE, MA 02445-4212
17343256*    +BLAIR LAPOINTE,   182 BABCOCK ST,   BROOKLINE, MA 02446-6774
17351420*    +BLAIR VAN BRUNT,   127 WESTERN AVE,   SHERBORN, MA 01770-1070
17350932*    +BLAISE TERSONI,   12 LOMAS DR,   FRAMINGHAM, MA 01701-3951
17333511*    +BLAKE ALLEN,   64 GREGORY ROAD,   COS COB, CT 06807-1609
17317997*    +BLAKE GOOCH,   3 SHADY HOLLOW PATH,   ASHLAND, MA 01721-2333
17340103*    +BLAKE GOOCH,   3 SHADY HOLLOW PATH,   ASHLAND, MA 01721-2333
17341384*    +BLAKE HOFFMAN,   1 CANNING LANE,   WESTPORT, CT 06880-5501
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17347863*    +BLAKE RALEIGH,    94 MARSHALL RIDGE RD,    NEW CANAAN, CT 06840-6136
17349725*    +BLAKE SIMPSON,    57 COMMUNITY RD,    WARWICK, RI 02889-2205
17337634*     BLAKESLEE DETELS,    17 PEQUOT ROAD,    MARBLEHEAD, MA 01945-1240
17336274*    +BLAKNEY CICCOLO,    41 FIELDSTONE FARM ROAD,    SUDBURY, MA 01776-1851
17351498*     BLAZ VAVPETIC,    63 MASTHEAD DR,    NORWELL, MA 02061-2838
17335313*    +BLYTHE BUCHANAN,    14 ANNIE MOORE ROAD,    BOLTON, MA 01740-1103
17333377*    +BOB ADAMS,    76 MERIAM ST,    LEXINGTON, MA 02420-3514
17311516*    +BOB ANDERSON,    20 HOMESTEAD FARM DR,    NORWELL, MA 02061-2125
17333622*    +BOB ANDERSON,    20 HOMESTEAD FARM DR,    NORWELL, MA 02061-2125
17333820*     BOB ATTANASIO,    18 PALESTINE ROAD,    NEWTOWN, CT 06470-2525
17333994*    +BOB BALDWIN,    28 WAYSIDE RD,    WESTBOROUGH, MA 01581-3620
17334526*    +BOB BIAGINI,    81 OFF HAWTHORNE ST,    EAST WEYMOUTH, MA 02189-2960
17334908*    +BOB BOURGAULT,    400 OLD PLAINFIELD PIKE,    FOSTER, RI 02825-1525
17335110*    +BOB BRIEN,    65 HIGH RIDGE ROAD,    STAMFORD, CT 06905-3800
17335156*    +BOB BRODY,    217 NORTH AVE,    WESTPORT, CT 06880-2231
17335276*    +BOB BRUNELLE,    2 LOZANT PL,    ROCKPORT, MA 01966-2311
17313359*     BOB BURROW,    49 JUNIPER ROAD,    WESTON, MA 02493-1316
17335465*     BOB BURROW,    49 JUNIPER ROAD,    WESTON, MA 02493-1316
17313574*    +BOB CANAL,    16 VICTORY LANE,    HOPKINTON, MA 01748-1020
17335680*    +BOB CANAL,    16 VICTORY LANE,    HOPKINTON, MA 01748-1020
17335821*    +BOB CARLSON,    12 MIDLANDS DR,    EAST GREENWICH, RI 02818-3032
17336349*    +BOB CLARKE,    29 ED CODY LN,    WEYMOUTH, MA 02190-3205
17314269*    +BOB CLEAVER,    75 DEER RUN,    BURLINGTON, CT 06013-1839
17336375*    +BOB CLEAVER,    75 DEER RUN,    BURLINGTON, CT 06013-1839
17314287*    +BOB CLIFFORD,    13 HERSEY STREET,    HINGHAM, MA 02043-4601
17336393*    +BOB CLIFFORD,    13 HERSEY STREET,    HINGHAM, MA 02043-4601
17314711*    +BOB COSMAN,    61 HIGHVIEW AVE,    MELROSE, MA 02176-4113
17336817*    +BOB COSMAN,    61 HIGHVIEW AVE,    MELROSE, MA 02176-4113
17337034*    +BOB CROWTHER,    8 FOX DEN ROAD,    WEST SIMSBURY, CT 06092-2215
17338430*     BOB ELL,    24B WOODCLIFF RD,    QUINCY, MA 02169
17338893*     BOB FINNEGY,    230 SHARP HILL ROAD,    WILTON, CT 06897-3129
17339188*    +BOB FOUHY,    416 COMMONWEALTH AVE #620,    BOSTON, MA 02215-2805
17339224*    +BOB FRANCHI,    41 WESTVIEW AVE,    SHREWSBURY, MA 01545-2212
17339591*    +BOB GATELY,    86 SOUTH ST,    DUXBURY, MA 02332-4708
17339655*    +BOB GEISSER,    68 A W NARRAGANSETT AVE,    NEWPORT, RI 02840-3935
17340219*    +BOB GRADY,    65 CROSS ST,    READING, MA 01867-3638
17340814*    +BOB HARHEN,    52 CLEMENT COURT,    HAVERHILL, MA 01832-1100
17340918*    +BOB HARTSHORN,    4 SWAN LANE,    BILLERICA, MA 01821-3624
17342102*    +BOB JONES,    8 WEBSTER AVENUE,    BEVERLY, MA 01915-2137
17342407*    +BOB KEEZER,    37 STATION ST,    PEMBROKE, MA 02359-3703
17342695*    +BOB KINNEY,    87 WHITE OAK SHADE RD,    NEW CANAAN, CT 06840-6830
17343392*    +BOB LEBEL,    47 ABERDEEN AVE,    PEABODY, MA 01960-6328
17343520*     BOB LENO,    10 CHARLTON STREET,    ROCHDALE, MA 01542-1016
17343604*    +BOB LEVITT,    49 APPLE HILL RD,    WEST SIMSBURY, CT 06117-1102
17343645*    +BOB LIACOPOULOS,    57 BESS RD,    NEEDHAM, MA 02492-2031
17343861*    +BOB LORANGE,    242 FRAY HILL RD,    GLOUCESTER, RI 02814-2504
17343866*    +BOB LORENZ,    3 BITTERSWEET LANE,    WESTPORT, CT 06880-2102
17343927*    +BOB LUBENOW,    59 BARBARA JEAN ST,    GRAFTON, MA 01519-1029
17344216*    +BOB MAGUIRE,    105 VAN BUREN DR,    ABINGTON, MA 02351-2922
17344691*    +BOB MATTHEWS,    55 CAROLINA TRL,    MARSHFIELD, MA 02050-6313
17322723*    +BOB MCCARTHY,    26 INDIAN HILL ROAD,    ARLINGTON, MA 02476-7031
17344829*    +BOB MCCARTHY,    26 INDIAN HILL ROAD,    ARLINGTON, MA 02476-7031
17345002*     BOB MCGOWAN,    12 MARGARET LANE,    BILLERICA, MA 01821-2965
17345003*     BOB MCGOWAN,    12 MARGARET ST,    BILLERICA, MA 01821-2965
17345468*    +BOB MILLS,    498 NOD HILL RD,    WILTON, CT 06897-1508
17345557*    +BOB MOJAVE,    20 WALNUT RD,    WEST ROXBURY, MA 02132-5809
17323485*    +BOB MONAHAN,    82 JACOBS LANE,    NORWELL, MA 02061-1149
17345591*    +BOB MONAHAN,    82 JACOBS LANE,    NORWELL, MA 02061-1149
17346471*    +BOB O'BRIAN,    3 BLUESTONE LN,    AVON, CT 06001-3198
17346684*    +BOB ONOFRI,    593 GILEAD ST,    HEBRON, CT 06248-1315
17346874*    +BOB PALMER,    89 STETSON RD,    NORWELL, MA 02061-2827
17347022*    +BOB PASSINI,    416 LATT HILL RD,    WINSTED, CT 06098-2515
17326124*    +BOB RINALDI,    30 WILSONDALE ST,    DOVER, MA 02030-2259
17348230*    +BOB RINALDI,    30 WILSONDALE ST,    DOVER, MA 02030-2259
17326766*    +BOB SALITSKY,    29 BAYFIELD RD,    WAYLAND, MA 01778-4205
17348872*    +BOB SALITSKY,    29 BAYFIELD RD,    WAYLAND, MA 01778-4205
17349057*    +BOB SCHAEFFNER,    20 CASINO RD,    MARBLEHEAD, MA 01945-2823
17349297*    +BOB SELBY,    38 PHILLIPS BEACH AVE,    SWAMPSCOTT, MA 01907-2431
17350299*    +BOB STEARNS,    12 BERGH ST. UNIT 1,    DANBURY, CT 06810-5315
17351257*    +BOB TRUDEAU,    45 MAPLE AVE N,    WESTPORT, CT 06880-4136
17351287*    +BOB TUFFY,    106 LAURIE LN,    HANOVER, MA 02339-2701
17329243*    +BOB ULLMAN,    12 ABBOTTSFORD RD,    BROOKLINE, MA 02446-6706
17351349*    +BOB ULLMAN,    12 ABBOTTSFORD RD,    BROOKLINE, MA 02446-6706
17352140*    +BOB WHITING,    2 WESTFIELD DR,    HOLLISTON, MA 01746-1735
17313234*    +BOBBI BUCKNER,    103 OAKRIDGE,    UNIONVILLE, CT 06085-1475
17335340*    +BOBBI BUCKNER,    103 OAKRIDGE,    UNIONVILLE, CT 06085-1475
17330465*     BOBBIE YU,    53 TYLER COURT,    AVON, CT 06001-3165
17352571*     BOBBIE YU,    53 TYLER COURT,    AVON, CT 06001-3165
17312126*    +BOBBY BEAGAN,    25 PINE STREET,    SUDBURY, MA 01776-2516
17334232*    +BOBBY BEAGAN,    25 PINE STREET,    SUDBURY, MA 01776-2516
17334874*    +BOBBY BOSSONE,    42 WINNAPOGE DR,    FAIRFIELD, CT 06825-2544
17339608*    +BOBBY GAUDETTE,    6 COUNTRY DR,    GREENVILLE, RI 02828-1902
17350651*    +BOLAND SUSAN,    27 WARNOCK DRIVE,    WESTPORT, CT 06880-2206
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346333*    BONIE NOEL,    3 MADSON LANE,   WILMINGTON, MA 01887
17335493*   +BONITA BUSSE,   39 BUSSE,   WILLINGTON, CT 06279-2103
17348623*   +BONITA ROTHMANN,   26 EVANS DRIVE,   SIMSBURY, CT 06070-3012
17333378*   +BONNIE ADAMS,   67 GARRISON RD,   SHIRLEY, MA 01464-2304
17334247*   +BONNIE BEAULIEU,   17 MIDLANDS DRIVE,   AVON, CT 06001-2324
17313955*   +BONNIE CHABRA,   38 CEDAR RD,   MARSHFIELD, MA 02050-1700
17336061*   +BONNIE CHABRA,   38 CEDAR RD,   MARSHFIELD, MA 02050-1700
17337803*   +BONNIE DIXON,   408 TALCOTT HILL RD,   COVENTRY, CT 06238-3603
17338083*    BONNIE DRESNER,   4 BRIGHTON LANE,   SIMSBURY, CT 06070-1542
17338163*   +BONNIE DUFAULT,   130 FORT SUMTER DR,   HOLDEN, MA 01520-2626
17339318*   +BONNIE FRIEDMAN,   16 HAY RD,   BELMONT, MA 02478-1518
17340451*   +BONNIE GROBARD,   28 ROCKLYN DRIVE,   WEST SIMSBURY, CT 06092-2628
17341121*   +BONNIE HENDERSON,   12 DUTTON PLACE WAT,   GLASTONBURY, CT 06033-2436
17342012*   +BONNIE JOHNSEN,   65 HIGHLAND CIR,   WAYLAND, MA 01778-1722
17343001*   +BONNIE KRYSTAL,   119 MAPLEVALE DR,   WOODBRIDGE, CT 06525-1142
17343667*   +BONNIE LIISTRO,   10 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17344739*   +BONNIE MAYER,   478 WOOD POND ROAD,   CHESHIRE, CT 06410-4344
17345838*   +BONNIE MOULTON,   35 ROBBINS AVE #78,   DRACUT, MA 01826-5273
17346263*   +BONNIE NICHOLS,   333 NEW BOSTON RD,   STURBRIDGE, MA 01566-1016
17347587*   +BONNIE POTTER,   29 HARVEST HILL RD,   WEST SIMSBURY, CT 06092-2224
17350061*    BONNIE SOPER,   403 SQUAMS RD,   BARRINGTON, RI 02806
17351168*   +BONNIE TRACY,   8 DENNETT ROAD,   MARBLEHEAD, MA 01945-3713
17351765*   +BONNIE WALSH,   95 HOUNDS DITCH LN,   DUXBURY, MA 02332-4445
17329973*   +BONNIE WHARTON,   59 COLONY RD,   WESTPORT, CT 06880-3705
17352079*   +BONNIE WHARTON,   59 COLONY RD,   WESTPORT, CT 06880-3705
17352495*    BONNIE YANDOW,   86 LAWRENCE AVENUE,   AVON, CT 06001-3620
17349647*    BORA SILA,   36 ISLAND WAY,   WESTPORT, CT 06880-6926
17338137*   +BORIS DUBINSKY,   155 CYNTHIA RD,   NEWTON, MA 02459-2865
17349378*   +BORIS SHAFIRO,   190 FOREST ST,   WINCHESTER, MA 01890-1040
17350260*   +BORIS STANO,   29 CADY STREET,   BILLERICA, MA 01821-3873
17352491*   +BORIS YAMNITSKY,   54 UNIVERSITY RD,   BROOKLINE, MA 02445-4533
17335850*   +BRACE CARPENTER,   38 EAST CORNING ST,   BEVERLY, MA 01915-4735
17352543*   +BRACE YOUNG,   88 APPLETON ST,   CAMBRIDGE, MA 02138-3339
17333648*   +BRAD ANDROS,   233 REDSTONE HILL ROAD,   BRISTOL, CT 06010-7751
17312327*   +BRAD BERGGREN,   33 BONNIE BROOK RD,   WESTPORT, CT 06880-1507
17334433*   +BRAD BERGGREN,   33 BONNIE BROOK RD,   WESTPORT, CT 06880-1507
17334965*   +BRAD BOYD,   101 MT PLEASANT ST,   MILFORD, MA 01757-3444
17336174*   +BRAD CHHABRA,   20 SOUTH ROAD,   BARKHAMSTED, CT 06063-1135
17336464*   +BRAD COHEN,   7 CHOCTAW LN,   GREENWICH, CT 06831-3203
17339203*   +BRAD FOX,   35 ASHTON CIRCLE,   SIMSBURY, CT 06070-3183
17339287*   +BRAD FREEMAN,   275 GRAHABER ROAD,   TOLLAND, CT 06084-2008
17339926*   +BRAD GLASER,   539 CONCORD RD,   SUDBURY, MA 01776-1827
17344665*   +BRAD MATHIS,   26 HENDRICKSON LANE,   UNIONVILLE, CT 06085-1091
17345773*   +BRAD MORRISON,   27 NE VILLAGE RD,   CONCORD, NH 03301-5813
17325618*   +BRAD PUFFER,   26 LONGVIEW RD,   FRAMINGHAM, MA 01701-7831
17347724*   +BRAD PUFFER,   26 LONGVIEW RD,   FRAMINGHAM, MA 01701-7831
17347889*   +BRAD RANDALL,   2 BIRCH RD,   WEST SIMSBURY, CT 06092-2500
17348240*   +BRAD RINKLIN,   14 COVENTRY LN,   ANDOVER, MA 01810-2235
17349158*   +BRAD SCHOTT,   65 LIBERTY ST,   WILTON, CT 06897-3218
17349221*   +BRAD SCOBBO,   7 BARBARA LANE,   PLANTSVILLE, CT 06479-1655
17350344*   +BRAD STEINER,   85 RIDGE ROAD,   WABAN, MA 02468-2137
17350388*    BRAD STEWART,   7 DUKES ROAD,   WELLESLEY, MA 02481-1257
17350983*   +BRAD THOMAS,   15 RUSTIC DR,   COHASSET, MA 02025-1124
17339022*    BRADEN FLEMING,   62 LIMEROCK DRIVE,   EAST GREENWICH, RI 02818-1643
17335853*   +BRADFORD CARPENTER,   500 OLD FARMS RD,   AVON, CT 06001-2716
17342305*   +BRADFORD KARSKY,   111 LOVELY ST,   UNIONVILLE, CT 06085-1125
17328602*   +BRADFORD SWEENEY,   81 DWIGHT RD,   MARSHFIELD, MA 02050-1747
17350708*   +BRADFORD SWEENEY,   81 DWIGHT RD,   MARSHFIELD, MA 02050-1747
17351874*   +BRADFORD WASHINGTON,   25 WORTINGTON,   ROXBURY, MA 02120-1604
17312941*   +BRADLEY BRAY,   110 CHERRY ST,   NEWTON, MA 02465-1239
17335047*   +BRADLEY BRAY,   110 CHERRY ST,   NEWTON, MA 02465-1239
17341381*   +BRADLEY HOFFMAN,   20 DEER RIDGE RD,   AVON, CT 06001-2882
17351009*   +BRADLEY THOMPSON,   119 AUNT LIZZIES LANE,   MARSHFIELD, MA 02050-4170
17352146*   +BRADLEY WHITMARSH,   50 MAYNARD ST #127,   ATTLEBORO, MA 02703-3019
17334422*   +BRAIN BERG,   57 WILLOW AVE,   SOMERVILLE, MA 02144-2911
17350657*   +BRAIN SUSSLIN,   250 1ST AVE #615,   CHARLESTOWN, MA 02129-4413
17343357*   +BRAIND LAWRENCE,   9 HUMPHREY ST,   SIMSBURY, CT 06070-2101
17349409*   +BRAM SHAPIRO,   133 BUCKMINSTER RD,   BROOKLINE, MA 02445-5809
17333778*   +BRANDON ARTHUR,   34 GARNET RD,   WEST ROXBURY, MA 02132-1319
17334048*   +BRANDON BARANYAR,   175 BULKLEY DRIVE,   FAIRFIELD, CT 06825-2702
17340504*   +BRANDON GUALDONI,   66 GLENBROOK ROAD #3124,   STAMFORD, CT 06902-8405
17341491*   +BRANDON HOOD,   30 UPTON HILLS LN,   MIDDLETON, MA 01949-1901
17341837*    BRANDON JACKSON,   541 KING PHILIP STREET,   FALL RIVER, MA 02724-2123
17344728*   +BRANDON MAY,   276 MAIN STREET,   MEDFORD, MA 02155-6161
17345685*   +BRANDON MORANO,   254 CLUB RD,   STAMFORD, CT 06905-2124
17347683*   +BRANDON PRIOLA,   321 TOLLAND TURNPIKE,   WILLINGTON, CT 06279-1516
17347686*   +BRANDON PRITCHARD,   19 ELM AVE,   HULL, MA 02045-3208
17348116*   +BRANDON REYES,   19 WOODWAY RD #27,   STAMFORD, CT 06907-1460
17327444*    BRANDON SHINE,   2 PERHAM AVENUE,   MELROSE, MA 02176-3906
17349550*   +BRANDON SHINE,   2 PERHAM AVENUE,   MELROSE, MA 02176-3906
17349957*   +BRANDON SMITH,   26 OAKES ST,   EVERETT, MA 02149-2512
17349435*   +BRANDT SHARROCK,   7 ARDEN RD,   WELLESLEY, MA 02482-7401
17341341*   +BRANDYN HITTE,   140 FORT ST,   EAST PROVIDENCE, RI 02914-5140
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17344468*    +BRANKO MARIC,   43 RAYMOND ST,   DARIEN, CT 06820-4923
17346697*    +BREEGE O'REILLY,   PO BOX 2132,   WESTPORT, CT 06880-0132
17334066*    +BREEYA BARHREE,   89 NEEDHAM ST #2415,   NEWTON, MA 02461-1637
17334020*    +BRENDA BAMBARA,   50 SCARBORO RD,   HEBRON, CT 06248-1338
17334852*    +BRENDA BOROWSKI,   76 ELMER RD,   WEYMOUTH, MA 02190-1202
17335600*    +BRENDA CALLAHAN,   1766 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1229
17337478*    +BRENDA D'ELETTO,   16 FARNUM RD,   WARWICK, RI 02888-3912
17338196*    +BRENDA DULONG,   39 DAVIS RD,   MERRIMACK, NH 03054-3318
17339740*    +BRENDA GETCHELL,   124 MAPLE ST,   MIDDLETON, MA 01949-2228
17340509*    +BRENDA GUARNA,   119 PROCK HILL ROAD,   COLEBROOK, CT 06021-1105
17341017*    +BRENDA HAYNES,   70 HUNDRDS RD,   WELLESLEY, MA 02481-1403
17342949*     BRENDA KRAUS,   26 COMMONWEALTH PARK,   NEWTON, MA 02459-1006
17322249*    +BRENDA MANDILE,   18 AMBERWOOD,   WINCHESTER, MA 01890-2202
17344355*    +BRENDA MANDILE,   18 AMBERWOOD,   WINCHESTER, MA 01890-2202
17322965*    +BRENDA MCKEOWN,   1621 BOULEVARD,   WEST HARTFORD, CT 06107-2502
17345071*    +BRENDA MCKEOWN,   1621 BOULEVARD,   WEST HARTFORD, CT 06107-2502
17347275*    +BRENDA PETERSON,   47 WALKLEY RD,   WEST HARTFORD, CT 06119-1346
17348367*    +BRENDA ROBISON,   13 REBECCA LANE,   CUMBERLAND, RI 02864-4923
17349936*    +BRENDA SMITH,   895 MAIN ST,   NORWELL, MA 02061-2315
17350158*    +BRENDA SPERRY,   4 BROOKVALE ROAD,   FRAMINGHAM, MA 01701-3930
17351013*    +BRENDA THORBAHN,   201 PINE STREET,   NORWELL, MA 02061-2614
17351146*    +BRENDA TOTH,   125 BRICK KILN PL,   CHESHIRE, CT 06410-3039
17333825*    +BRENDAN ATWOOD,   45 EAST CONCORD #3,   BOSTON, MA 02118-1985
17338509*    +BRENDAN EPPLEY,   20 DRIFT WAY LANE,   DARIEN, CT 06820-6130
17339234*    +BRENDAN FRANK,   22 GREATON RD,   WEST ROXBURY, MA 02132-1405
17339468*    +BRENDAN GALLAGHER,   27 GILMAN ST,   SOMERVILLE, MA 02145-4004
17340732*     BRENDAN HANKARD,   242 EAST OPAL DRIVE,   GLASTONBURY, CT 06033-1456
17340787*    +BRENDAN HANZLIK,   19 KAREN DR,   NORWALK, CT 06851-6012
17342550*    +BRENDAN KEOHAN,   188 WEST ST,   DUXBURY, MA 02332-3734
17342619*    +BRENDAN KIERNAN,   21 FOREST LANE,   HINGHAM, MA 02043-3435
17342970*    +BRENDAN KRETER,   10 FIRST ST #4,   NORWALK, CT 06855-2303
17345148*    +BRENDAN MCNEIL,   106 LOWELL RD APT109,   NORTH READING, MA 01864-1680
17345394*    +BRENDAN MILES,   790 CEDAR BROOK LN,   SOUTHPORT, CT 06890-1071
17346388*    +BRENDAN NORTON,   6 MIDDLE BUTCHER RD,   ELLINGTON, CT 06029-4155
17347654*    +BRENDAN PRESTAGE,   21 FRANCONIA DRIVE,   CRANSTON, RI 02920-4629
17349380*    +BRENDAN SHAGI,   116 WOLF PIT RD,   WILTON, CT 06897-3413
17349472*    +BRENDAN SHEA,   37 THREASA RD,   QUINCY, MA 02169-1326
17349694*    +BRENDAN SIMISON,   PO BOX 381,   SANDWICH, MA 02563-0381
17349981*    +BRENDAN SMYTH,   30 HAMILTON RD,   SOMERVILLE, MA 02144-1532
17350706*    +BRENDAN SWEENEY,   1620 SPRING HOUSE RD,   CHESTER SPRINGS, PA 19425-1429
17351325*     BRENDAN TWITCHELL,   180 PINE ST,   MANCHESTER, CT 06040
17351738*    +BRENDAN WALMER,   39 EASTWOOD DR,   EAST HARTLAND, CT 06027-1716
17335391*    +BRENDON BURGESS,   59 HOMES AVE,   DORCHESTER, MA 02122-1021
17342836*    +BRENDON KOLEK,   451 BALFIT HILL ROAD,   WINCHESTER, CT 06098-2522
17342141*    +BRENNA JORDAN,   100 RIVER FARM DR,   EAST GREENWICH, RI 02818-2117
17341029*    +BRENT HAZZARD,   32 MARLIN RD,   SANDY HOOK, CT 06482-1359
17320633*    +BRENT KLEIMAN,   60 DOUGLAS RD,   NEEDHAM, MA 02492-4504
17342739*    +BRENT KLEIMAN,   60 DOUGLAS RD,   NEEDHAM, MA 02492-4504
17342963*    +BRENT KREIDER,   4 DAVIS RD,   BEDFORD, MA 01730-1508
17345129*    +BRENT MCMILLEN,   58 MOON RD,   ASHFORD, CT 06278-1229
17324914*    +BRENT PASSER,   47 SACRAMENTO ST #2,   CAMBRIDGE, MA 02138-1930
17347020*    +BRENT PASSER,   47 SACRAMENTO ST #2,   CAMBRIDGE, MA 02138-1930
17325899*    +BRENT REEVES,   51 WINDING LN,   NORWALK, CT 06851-1615
17348005*    +BRENT REEVES,   51 WINDING LN,   NORWALK, CT 06851-1615
17338511*    +BRET EPRIGHT,   231 GREENS FARMS RD,   WESTPORT, CT 06880-6221
17350974*    +BRET THOMAS,   11 POND EDGE RD,   WESTPORT, CT 06880-6623
17352397*    +BRET WOOD,   37 OLD PLANTERS RD,   BEVERLY, MA 01915-1554
17334905*     BRETT BOULLIANNE,   215 SOUTH STREET,   NORTHBOROUGH, MA 01532-2330
17340337*    +BRETT GREENBERG,   4 GREENBRIER LN,   WESTPORT, CT 06880-1612
17342231*    +BRETT KALMOWITZ,   40 HORIZONS RD,   SHARON, MA 02067-2764
17342546*    +BRETT KENYON,   151 LITTLE REST RD,   KINGSTON, RI 02881-1610
17344666*    +BRETT MATKINS,   13 CREST ROAD,   ROWAYTON, CT 06853-1209
17345819*    +BRETT MOSS,   29 MYSTIC STREET,   CHARLESTOWN, MA 02129-1915
17347092*    +BRETT PAULSRUD,   38 MT VERNON ST #2,   CHARLESTOWN, MA 02129-3423
17348526*    +BRETT ROSENBAUM,   43 LOCUST ST,   MARBLEHEAD, MA 01945-2935
17351446*    +BRETT VANBEEVER,   121 PERKINS ST,   MELROSE, MA 02176-2110
17333361*    +BRIAN ACKLEY,   176 PRATTS MILL RD,   SUDBURY, MA 01776-2653
17333452*    +BRIAN ALBERICO,   131 M ST #2,   SOUTH BOSTON, MA 02127-3176
17333473*    +BRIAN ALEO,   1479 TURNPIKE ST,   STOUGHTON, MA 02072-1037
17333590*    +BRIAN AMPER,   46 ENGLEWOOD AVE #3,   BRIGHTON, MA 02135-7859
17333849*    +BRIAN AUSTIN,   526 TEMPLE ST,   DUXBURY, MA 02332-2917
17334271*    +BRIAN BECKMAN,   14 LAKESIDE AVE,   LAKEVILLE, MA 02347-2405
17334294*    +BRIAN BEGGS,   115 BYNNER STREET,   BOSTON, MA 02130-1008
17334499*     BRIAN BERUBE,   14 OLD FARM ROAD,   DOVER, MA 02030-2512
17334613*    +BRIAN BLACK,   50 COLCHESTER RD,   WESTON, MA 02493-1602
17334779*    +BRIAN BOLTON,   1 CHICOPEE ROW,   GROTON, MA 01450-1336
17334942*    +BRIAN BOWER,   555 EDGELL RD,   FRAMINGHAM, MA 01701-3932
17313272*    +BRIAN BURBA,   64 KINGSWOOD RD,   AUBURNDALE, MA 02466-1013
17335378*    +BRIAN BURBA,   64 KINGSWOOD RD,   AUBURNDALE, MA 02466-1013
17335452*    +BRIAN BURNS,   3 WATKINS LN,   SOUTHBOROUGH, MA 01772-2072
17335505*     BRIAN BUTLER,   147 MELROSE STREET,   MELROSE, MA 02176-2211
17335574*    +BRIAN CAJES,   22 MLK DRIVE,   NORWALK, CT 06854-2741
17335669*    +BRIAN CAMPBELL,   9 WINDY HILL,   DUXBURY, MA 02332-3724
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17335890*  +BRIAN CARROLL,   190 CANTERBURY LN,    FAIRFIELD, CT 06825-2314
17336011*  +BRIAN CAUGHLIN,   82 PROVENCE LANE,    COTUIT, MA 02635
17336144*  +BRIAN CHEN,   15 FARM ROAD,   WESTON, MA 02493-2421
17336182*  +BRIAN CHILDS,   3 HAVEN STREET,   BOSTON, MA 02118-3812
17336284*   BRIAN CILENTO,   148 BAYBERRY LANE,   WESTPORT, CT 06880-4034
17314240*  +BRIAN CLARKE,   29 CANTERBURY LN,   AVON, CT 06001-4509
17336346*  +BRIAN CLARKE,   29 CANTERBURY LN,   AVON, CT 06001-4509
17336650*  +BRIAN CONNORS,   23 GROVE STREET,   COS COB, CT 06807-2020
17336732*   BRIAN COOPER,   46 BARRETT AVENUE,   WORCESTER, MA 01605-1105
17336741*  +BRIAN COOPERMAN,   2 ELIZABETH ROAD,   HOPKINTON, MA 01748-2000
17336820*  +BRIAN COSSARI,   62 COLONIAL RIDGE DRIVE,   GAYLORDSVILLE, CT 06755-1003
17337027*  +BRIAN CROWLEY,   155 CLIFF RD,   WELLESLEY, MA 02481-1342
17337240*  +BRIAN DALY,   3 NORTHRIDGE DRIVE,   BURLINGTON, CT 06013-1553
17337336*  +BRIAN DAVIS,   4 SUMAC LANE,   MANCHESTER, MA 01944-1345
17337859*  +BRIAN DOLLARD,   7 BEACON ST.,   DANVERS, MA 01923-3001
17337862*   BRIAN DOLZANI,   77 SMITH STREET,   FAIRFIELD, CT 06824-8400
17315842*  +BRIAN DONOVAN,   46 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17337948*  +BRIAN DONOVAN,   46 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17337999*  +BRIAN DOUGHTY,   4 MURRAY RD,   FRAMINGHAM, MA 01701-4912
17338116*  +BRIAN DROZDOWICZ,   160 PINE ST,   DANVERS, MA 01923-2642
17338505*  +BRIAN ENYEART,   67 SHEFFIELD RD,   NEWTON, MA 02460-2120
17338693*  +BRIAN FARRELL,   41 SAW MILL,   AVON, CT 06001-2544
17338791*  +BRIAN FERGUSON,   14 BENTON ST,   WELLESLEY, MA 02482-6904
17338860*  +BRIAN FIELDER,   139 HOLLIS AVE,   WARWICK, RI 02889-8724
17339082*  +BRIAN FOGG,   2114 WASHINGTON ST,   BRAINTREE, MA 02184-8648
17339156*  +BRIAN FORSYTHE,   PO BOX 160,   NORFOLK, MA 02056-0160
17339308*  +BRIAN FRESHER,   81 STONER DR,   WEST HARTFORD, CT 06107-1326
17339366*  +BRIAN FUDGE,   24 HAMILTON RD #1,   BROOKLINE, MA 02446-5888
17339467*  +BRIAN GALLAGHER,   72 WOODLAWN ST #2,   JAMAICA PLAIN, MA 02130-4102
17338591*  +C DANA EVANS,   467 LINCOLN ST,   WALTHAM, MA 02451-0846
17343729*  +C LISCOMBE,   8 BARKER SQUARE DRIVE,   PEMBROKE, MA 02359-2225
17336073*  +C LYNN CHAMBERS,   11 EDEN ROAD,   ROCKPORT, MA 01966-2306
17350693*  +C SWARR,   129 PERRY AVE,   NORWALK, CT 06850-1213
17350362*  +CAIT STEPHAN,   418 HOWARD ST,   NORTHBOROUGH, MA 01532-1031
17334658*   CAITLIN BLASCO,   15 SALEM ROAD,   WELLESLEY, MA 02481-1253
17338886*  +CAITLIN FINLEY,   1450 WASHINGTON BLVD #859,   STAMFORD, CT 06902-2439
17344261*  +CAITLIN MAILLY,   55 STRATHMORE RD #2,   BRIGHTON, MA 02135-7705
17349313*  +CAITLIN SEMMELROCK,   14 ROUTE 32,   NORTH FRANKLIN, CT 06254-1809
17340481*  +CAL GROTON,   96 WOODRIDGE ROAD,   WESTWOOD, MA 02090-3422
17340856*  +CAL HARRIS,   112 WEDGEWOOD RD,   WORCESTER, MA 01602-1023
17338004*  +CALDWELL DOUGLAS,   707 FERRY ST,   MARSHFIELD, MA 02050-2553
17336249*  +CALVIN CHU,   45 WRIGHT ST,   STONEHAM, MA 02180-3534
17336465*  +CALVIN COHEN,   15 FAIRPORT RD,   WESTPORT, CT 06880-4121
17347372*   CAM PIASECKI,   84 NEWTOWN AVE,   NORWALK, CT 06851-3026
17335053*  +CAMERON BREADY,   1 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17344151*   CAMERON MACLEAN,   27 HERDINE LN,   RIVERSIDE, CT 06878
17341189*  +CAMILA HERNANDEZ,   231 FOREST ST,   WELLESLEY, MA 02481-6834
17334958*  +CAMILLA BOYCE,   10 SOUTHGATE RD,   WELLESLEY, MA 02482-6607
17320576*  +CAMILLA KING,   30 COUNTRY RD,   HOLLISTON, MA 01746-1000
17342682*  +CAMILLA KING,   30 COUNTRY RD,   HOLLISTON, MA 01746-1000
17350991*  +CAMILLA THOMPSON,   30 METACOM DR,   SIMSBURY, CT 06070-1850
17336948*  +CAMILLE CRAWFORD,   151 SUMMER ST,   SOMERVILLE, MA 02143-2612
17338780*  +CAMILLE FENNEL,   170 BENNETTS FARM RD,   RIDGEFIELD, CT 06877-1512
17349117*  +CAMILLE SCHMIDEK,   65 ORCHARD AVE,   WESTON, MA 02493-2218
17337468*  +CANDACE DELANO,   110 EASTMAN AVE,   SWAMPSCOTT, MA 01907-1210
17338587*  +CANDACE EVANS,   1 WILLOW LN,   FARMINGTON, CT 06032-2336
17338556*  +CANDAS ESIN,   89 TRAPELO RD #25,   WALTHAM, MA 02452-6356
17348995*   CANDICE SAVIN,   17 TWIN FALLS LANE,   WESTPORT, CT 06880-1906
17333979*  +CARA BAKES,   5 JACKSON DR,   NORWALK, CT 06851-5131
17341075*  +CARA HEFNER,   80 GARDNER ST #33,   ALLSTON, MA 02134-2243
17343548*  +CARA LESANTO,   236 CEDAR AVE,   ARLINGTON, MA 02476-7336
17344196*  +CARA MAGGIONI,   7636 WOODROW WILSON DR,   LOS ANGELES, CA 90046-1252
17345615*  +CARA MONTEROSSO,   11 MAGNOLIA WAY #1109,   PEABODY, MA 01960-8803
17348779*  +CARA RUZZANO,   41 PERKINS AVE,   CRANSTON, RI 02910-3911
17336759*  +CAREN CORBETT,   169 SKY TOP TERRACE,   FAIRFIELD, CT 06825-1224
17337540*  +CAREN DEMOULAS,   8 SADDLE HILL RD,   WESTON, MA 02493-2015
17350895*  +CAREN TEFFT,   782 LINCOLN ST,   FRANKLIN, MA 02038-1000
17336804*   CAREY CORT,   23 OLD CONCORD RD,   LINCOLN, MA 01773
17325799*  +CAREY RANTA,   194 ISLINGTON RD,   AUBURNDALE, MA 02466-1012
17347905*  +CAREY RANTA,   194 ISLINGTON RD,   AUBURNDALE, MA 02466-1012
17334467*  +CARILE BERNARDO,   30 FOOTE ST,   BARRINGTON, RI 02806-2926
17341200*  +CARIN HERRING,   17 BERKSHIRE ST,   SWAMPSCOTT, MA 01907-1901
17350361*  +CARIN STEPECK,   44 STONEGATE,   UNIONVILLE, CT 06085-1468
17342617*  +CARINA KIEPER,   365 W MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2910
17325778*  +CARISSA RAND,   12 EAMES WAY,   MARSHFIELD, MA 02050-6326
17347884*  +CARISSA RAND,   12 EAMES WAY,   MARSHFIELD, MA 02050-6326
17334315*  +CARL BELL,   10 CLARK RD,   WELLESLEY, MA 02481-6735
17335004*  +CARL BRADSHAW,   10 CROWN WAY,   MARBLEHEAD, MA 01945-2749
17335152*  +CARL BRODNAX,   291 CHESTNUT HILL RD,   NORWALK, CT 06851-1413
17335817*  +CARL CARLSON,   422 WATERMAN HILL RD,   COVENTRY, RI 02827-1620
17336230*  +CARL CHRISTENSON,   46 ARROWWOOD DR,   SCITUATE, MA 02066-3043
17336235*  +CARL CHRISTIE,   93 PHILLIPS AVE,   SWAMPSCOTT, MA 01907-2437
17315332*  +CARL DEFRANCO,   86 RICHMOND RD,   BELMONT, MA 02478-3321
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17337438*     +CARL DEFRANCO,   86 RICHMOND RD.,   BELMONT, MA 02478-3321
17337584*     +CARL DEROSA,   18 TEMPLE AVE.,   WARWICK, RI 02888-1425
17318822*     +CARL HARVEY,   12 SURREY DR.,   EAST GRANBY, CT 06026-9565
17340928*     +CARL HARVEY,   12 SURREY DR.,   EAST GRANBY, CT 06026-9565
17341582*     +CARL HOWERTON,   333 FOREST ST.,   MARSHFIELD, MA 02050-2300
17341880*     +CARL JAHN,   66 PEARL ST.,   CHARLESTOWN, MA 02129-1919
17342004*     +CARL JOHANSSON,   253 ROSELLE ST.,   FAIRFIELD, CT 06825-1840
17320695*     +CARL KNOWLTON,   22 KATHRYN DR.,   ASHLAND, MA 01721-1709
17342801*     +CARL KNOWLTON,   22 KATHRYN DR.,   ASHLAND, MA 01721-1709
17323229*     +CARL METZGER,   70 PAGE RD.,   NEWTON, MA 02460-1532
17345335*     +CARL METZGER,   70 PAGE RD.,   NEWTON, MA 02460-1532
17345756*     +CARL MORRIS,   26 CENTER ST.,   TORRINGTON, CT 06790-5502
17346180*     +CARL NELSON,   17 PLEASANT,   NORWELL, MA 02061-2524
17348220*     +CARL RIIS,   173 PROSPECT STREET,   FRAMINGHAM, MA 01701-4826
17349362*     +CARL SGAMBOTI,   19 OAK GLEN CT.,   SIMSBURY, CT 06070-2835
17350408*     +CARL STILL,   100 LOVERING ST.,   MEDWAY, MA 02053-2326
17351175*     +CARL TRAINA,   74 EAST ST.,   HINGHAM, MA 02043-1957
17351957*     +CARL WEINBERG,   99 TRINITY PASS RD.,   STAMFORD, CT 06903-1417
17352698*     +CARL ZUCKERBERG,   46 WOODSIDE AVE.,   WESTPORT, CT 06880-3028
17335536*     +CARLA CABOT,   45 HALLWOOD RD.,   CHESTNUT HILL, MA 02467-2720
17336273*     +CARLA CIBOTTI,   15 EDGEWOOD PARK,   NORWELL, MA 02061-1156
17343260*     +CARLA LARACUENTE,   17 GREAT MEADOW,   AVON, CT 06001-4549
17346391*     +CARLA NORVILLE,   71 HUNDREDS RD.,   WELLESLEY, MA 02481-1421
17347673*     +CARLA PRIEBE,   45 SHEEP FARM DRIVE,   EAST GREENWICH, RI 02818-1342
17349104*     +CARLA SCHIRM,   49 GLANDALE RD.,   FISKDALE, MA 01518-1002
17327726*     +CARLA SMALL,   3 HELEN ROAD,   NEEDHAM, MA 02492-3905
17349832*     +CARLA SMALL,   3 HELEN ROAD,   NEEDHAM, MA 02492-3905
17350234*     +CARLA STAFFORD,   35 DAVELIN RD.,   WAYLAND, MA 01778-3137
17350703*     +CARLA SWEENEY,   128 FORD FARM RD.,   TIVERTON, RI 02878-2043
17333928*     +CARLEEN BAER,   16 LIVERMORE RD.,   WELLESLEY, MA 02481-6132
17336008*     +CARLEEN CATUSI,   17 DRESSER ST.,   WEBSTER, MA 01570-1934
17338344*      CARLEEN EDDY,   10 FELTON TERRACE,   PEABODY, MA 01960-1416
17352405*     +CARLENE WOOD,   389 CENTER ST.,   HANOVER, MA 02339-2657
17334412*     +CARLO BERARDIS,   11 TUNIS RD.,   WARWICK, RI 02886-7923
17341774*     +CARLO INNOCENTI,   6 HICKORY HILL RD.,   WAKEFIELD, MA 01880-3645
17333637*     +CARLOS ANDREU,   45 BOYER ST.,   NORTH KINGSTOWN, RI 02852-5944
17333699*     +CARLOS AQUALIMPIA,   7 JENNA CIRCLE,   NEEDHAM, MA 02492-1702
17336818*     +CARLOS COSNEYO,   123 CANTERBURY RD.,   WORCESTER, MA 01603-2834
17337576*     +CARLOS DEPINA,   3595 POST RD #17-107,   WARWICK, RI 02886-7022
17343608*     +CARLOS LEVY,   1 NASSAU ST #2205,   BOSTON, MA 02111-1591
17343917*     +CARLOS LOYA,   1082 COMMONWEALTH AVE #502,   BOSTON, MA 02215-1112
17345312*     +CARLOS MESA,   37 ANDREW DRIVE,   CANTON, CT 06019-5001
17325630*     +CARLOS PULIDO,   79 RIDGEFIELD DR.,   SOUTH WINDSOR, CT 06074-3846
17347736*     +CARLOS PULIDO,   79 RIDGEFIELD DR.,   SOUTH WINDSOR, CT 06074-3846
17347875*     +CARLOS RAMOS,   8 LEIGHTON RD.,   WELLESLEY, MA 02482-6950
17351131*     +CARLOS TORRES,   50 JENNINGS ROAD,   HARTFORD, CT 06120-1611
17339639*     +CARLOTTA GEANY,   73 SHRUNE RD,   NORWELL, MA 02061-2235
17351435*     +CARLYN VAN PUTTEN,   58 SALISBURY DR.,   WESTWOOD, MA 02090-2616
17313719*     +CARMEL CARLYLE,   152 EAST ELM AVE,   QUINCY, MA 02170-2422
17335825*     +CARMEL CARLYLE,   152 EAST ELM AVE,   QUINCY, MA 02170-2422
17347423*     +CARMEL PIMENTAL,   32 CLEARWATER DR.,   EAST FALMOUTH, MA 02536-4768
17351506*     +CARMELLA VEGA,   6 WINDRUSH LANE,   WESTPORT, CT 06880-2301
17333492*     +CARMEN ALIAGA,   601 TRAILS END RD.,   MANCHESTER, CT 06042-7110
17334752*     +CARMEN BOIS,   297 WALMSLEY LN,   SAUNDERSTOWN, RI 02874-3617
17346478*     +CARMEN O'BRIEN,   19 PINE ST.,   SANDWICH, MA 02563-2122
17333515*     +CAROL ALLEN,   26 MOUNTAIN ASH LN,   PEMBROKE, MA 02359-2006
17333572*     +CAROL AMBROSE,   3 JOSEPH RD,   SHREWSBURY, MA 01545-7714
17336669*     +CAROL ANSILL,   117 COMMONWEALTH RD,   WAYLAND, MA 01778-4801
17333760*     +CAROL ARNOSTI,   101 ROCKY POINT,   CARRBORO, NC 27510-1287
17333914*     +CAROL BACKS,   5 FELLS RD,   WINCHESTER, MA 01890-1420
17334253*     +CAROL BECK,   247 PROSPECT ST,   FRANKLIN, MA 02038-3405
17334469*     +CAROL BERNAZZANI,   1 CRANE AVE.,   PEABODY, MA 01960-1203
17335145*     +CAROL BRODD,   1487 OLD POST RD,   MARSTONS MILLS, MA 02648-1805
17335471*     +CAROL BURT,   25 BRETTWOOD RD.,   BELMONT, MA 02478-2304
17313368*     +CAROL BURT,   25 BRETTWOOD RD.,   BELMONT, MA 02478-2304
17335474*     +CAROL BURT,   25 BRETTWOOD RD.,   BELMONT, MA 02478-2304
17335564*     +CAROL CAHILL,   1 JONES LANE,   SAGAMORE BEACH, MA 02562-2537
17314227*     +CAROL CLARK,   10 GREENS FARMS HOLLOW,   WESTPORT, CT 06880-6138
17336333*     +CAROL CLARK,   10 GREENS FARMS HOLLOW,   WESTPORT, CT 06880-6138
17336514*      CAROL COLEY,   61 WEST STREET,   COLUMBIA, CT 06237-1137
17337229*     +CAROL DALITZKY,   119 OXFORD RD,   NEWTON, MA 02459-2408
17337938*     +CAROL DONOVAN,   21 GRIDLY BRYANT,   SCITUATE, MA 02066-1816
17338109*     +CAROL DROPICK,   5 CAVENDISH PLACE,   AVON, CT 06001-5100
17338493*     +CAROL ENGLISH,   18 HIGHWOOD RD.,   SIMSBURY, CT 06070-2510
17338586*      CAROL EVANS,   29 CABOT STREET,   NATICK, MA 01760-1003
17338707*     +CAROL FASS,   4 GREENWOOD LN,   WESTPORT, CT 06880-2805
17316744*     +CAROL FICKS,   7 BELGRAVIA TER.,   FARMINGTON, CT 06032-1550
17338850*     +CAROL FICKS,   7 BELGRAVIA TER.,   FARMINGTON, CT 06032-1550
17338879*     +CAROL FINE,   60 WILDERS PASS,   CANTON, CT 06019-2258
17338928*     +CAROL FISHER,   20 SAMUEL HARRINGTON RD.,   WESTBOROUGH, MA 01581-1779
17316842*     +CAROL FISKE,   201 FERN STREET,   WEST HARTFORD, CT 06119-1126
17338948*     +CAROL FISKE,   201 FERN STREET,   WEST HARTFORD, CT 06119-1126
17339435*     +CAROL GAGOSIAN,   115 WASHINGTON STREET,   WELLESLEY, MA 02481-3204
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17339511*    +CAROL GANTNER,   20 BROOKMOOR RD,    AVON, CT 06001-2301
17339643*    +CAROL GEBERT,   60 WILLOW ROAD,    NAHANT, MA 01908-1307
17339670*    +CAROL GEMAYEL,   26 CHESTNUT HILL RD,    WEST HARTFORD, CT 06107-3152
17339824*    +CAROL GILDEA,   36 HUBBARD RD,    WESTON, MA 02493-2266
17340363*    +CAROL GREENFIELD,   632 MASSAPOAG AVE,    SHARON, MA 02067-3123
17340988*    +CAROL HAY,   14 SUNSET DR,    DUDLEY, MA 01571-5704
17341066*     CAROL HEDSTROM,   14 ORNE ST,    SALEM, MA 01970
17341276*    +CAROL HILDEBRAND,   4 PICKEREL RD,    WELLESLEY, MA 02482-4205
17341443*    +CAROL HOLLINGSWORTH,   8 TUBWRECK DR,    DOVER, MA 02030-1843
17341586*    +CAROL HOWLAND,   29 BRENTWOOD DR,    SHREWSBURY, MA 01545-5476
17342049*    +CAROL JOHNSON,   20 WILLOW AVE,    NORTH WEYMOUTH, MA 02191-1530
17342271*    +CAROL KAPLAN,   160 MOUNTAIN RD,    FARMINGTON, CT 06032-2414
17342273*    +CAROL KAPLAN,   12 RUSTIC LN,    WESTPORT, CT 06880-6340
17342670*    +CAROL KING,   80 GROVE ST,    SHREWSBURY, MA 01545-4621
17343094*    +CAROL LACROIX,   31 WALKER LANE,    COVENTRY, RI 02816-8580
17343376*     CAROL LEAHY,   22 LEHIGH ROAD,    WELLESLEY, MA 02482-7429
17343624*     CAROL LEWIS,   47 ELLIS ST,    WESTWOOD, MA 02090-3601
17344251*    +CAROL MAHONY,   10 CURTIS ST,    MARBLEHEAD, MA 01945-2402
17344386*    +CAROL MANNING,   133 CUSHING RD,    WARWICK, RI 02888-3400
17344390*    +CAROL MANNING,   7 OLD BARN ROAD,    DUXBURY, MA 02332-3120
17344783*    +CAROL MCCABE,   11 FOREST RD,    WEST HARTFORD, CT 06119-1625
17344850*    +CAROL MCCLINTOCK,   48 SALEM RD,    WESTON, CT 06883-1747
17344903*    +CAROL MCDERMOTT,   56 WHIFFLE TREE LN,    NEW CANAAN, CT 06840-6813
17344953*    +CAROL MCEVOY,   20 SHIPLEY CIRCLE,    WESTFORD, MA 01886-1388
17345000*    +CAROL MCGOWAN,   14 LIBERTY DR,    SOUTHBOROUGH, MA 01772-4006
17345799*    +CAROL MORSE,   257 PROSPECT ST,    SOUTH EASTON, MA 02375-1428
17346033*    +CAROL MUSTONE,   408 EAST 8TH ST,    BOSTON, MA 02127-2957
17346802*    +CAROL PACELLA,   46 BAY PATH LANE,    NORWELL, MA 02061-1530
17347171*    +CAROL PENDRAY,   11 FOXCROFT RD,    WEST HARTFORD, CT 06119-1150
17347235*    +CAROL PERRY,   4 CLEVELAND RD,    SALEM, MA 01970-4415
17347244*    +CAROL PERRY,   142 MAIN ST,    NORTH READING, MA 01864-2231
17347540*    +CAROL PONZINI,   50 DEEP SPRING LN,    STAMFORD, CT 06907-1101
17348149*    +CAROL RIBAUDO,   67 CARLTON RD,    MARSHFIELD, MA 02050-6031
17326409*    +CAROL ROSE,   11 PARKER ST,    LEXINGTON, MA 02421-4906
17348515*    +CAROL ROSE,   11 PARKER ST,    LEXINGTON, MA 02421-4906
17348527*    +CAROL ROSENBERG,   14 GIBBS STREET #2,    BROOKLINE, MA 02446-6002
17348860*    +CAROL SALCITO,   26 REGENCY DRIVE,    NORWALK, CT 06851-2637
17348978*     CAROL SAULNY,   64 VAUGHN AVENUE,    NEWTON HIGHLANDS, MA 02461-1040
17349213*    +CAROL SCHWENK,   24 OSPREY DRIVE,    GALES FERRY, CT 06335-2016
17349260*    +CAROL SEAMAN,   17 STEEPLE LN,    LINCOLN, RI 02865-4833
17349272*    +CAROL SEEBER,   23 DORTHINGTON DR,    AVON, CT 06001-2361
17327217*    +CAROL SENNOTT,   75 RUSSETT HILL RD,    SHERBORN, MA 01770-1225
17349323*    +CAROL SENNOTT,   75 RUSSETT HILL RD,    SHERBORN, MA 01770-1225
17349611*    +CAROL SHUM,   31 YOUNG ST,    LEXINGTON, MA 02420-2255
17349856*    +CAROL SMITH,   15 LATHROP RD,    WELLESLEY, MA 02482-7011
17350103*    +CAROL SOUZA,   54 BARR FARM RD,    BEDFORD, NH 03110-5221
17351668*    +CAROL WAGNER,   55 DOWNING ST,    EAST GREENWICH, RI 02818-2223
17352016*    +CAROL WELLS,   8 DICKSON LN,    WESTON, MA 02493-2636
17352310*    +CAROL WINN,   16 COOK ST,    WESTBOROUGH, MA 01581-3638
17352708*    +CAROL ZURBLIS,   166 BEACON ST,    MILTON, MA 02186-1005
17344901*    +CAROL/PATRICK MCDERMOTT,   118 FLAGG RD,    WEST HARTFORD, CT 06117-2326
17334402*    +CAROLANN BENTIVEGNA,   1 WHISTLER LANE,    SOUTHBOROUGH, MA 01772-1131
17338783*    +CAROLANN FENNICK,   51 PUDDING BROOK DR,    PEMBROKE, MA 02359-2008
17311303*    +CAROLE AGHASSI,   98 HAWTHORNE AVE,    NEWTON, MA 02466-3004
17333409*    +CAROLE AGHASSI,   98 HAWTHORNE AVE,    NEWTON, MA 02466-3004
17335550*    +CAROLE CAFFERTY,   23 SARGENT AVE,    BEVERLY, MA 01915-3525
17337905*    +CAROLE DONNELLY,   18 WILLIAMS ST,    SALEM, MA 01970-3822
17343020*    +CAROLE KUHN,   51 FOREST ST,    WINCHESTER, MA 01890-1250
17347196*    +CAROLE PERCIVAL,   30 CARDINAL RD,    WESTON, CT 06883-2405
17349682*     CAROLE SILVERSTEIN,   49 WHITMAN AVENUE,    MELROSE, MA 02176-5621
17350069*    +CAROLE SOROKIN,   21 SURF RD,    WESTPORT, CT 06880-6734
17333929*    +CAROLE-ANN BAER,   15 PARTRIDGE LN,    SUDBURY, MA 01776-2526
17315348*    +CAROLE/JOHN DEJONG,   94 SUMMER ST,    WESTON, MA 02493-2467
17337454*    +CAROLE/JOHN DEJONG,   94 SUMMER ST,    WESTON, MA 02493-2467
17334678*    +CAROLINE BLOCK,   20 DOVER RD,    WELLESLEY, MA 02482-7317
17335240*    +CAROLINE BROWN,   6 SMITH ST,    NEEDHAM, MA 02492-1706
17335685*    +CAROLINE CANAVAN,   136 FRANKLIN ST,    MILTON, MA 02186-5140
17313724*    +CAROLINE CARMODY,   11 BLUEBERRY LN,    LINCOLN, MA 01773-2211
17335830*    +CAROLINE CARMODY,   11 BLUEBERRY LN,    LINCOLN, MA 01773-2211
17337530*    +CAROLINE DEMERS-CHOMAK,   945 UNION ST,    MARSHFIELD, MA 02050-5805
17337901*    +CAROLINE DONELAN,   132 INDIAN PIPE LN,    CONCORD, MA 01742-4766
17338270*    +CAROLINE DUTTER,   70 CIDER MILL LN,    FAIRFIELD, CT 06824-2831
17338503*    +CAROLINE ENSLEY-SMITH,   9 BRYN MAWR RD,    WELLESLEY, MA 02482-2303
17339167*    +CAROLINE FOSDICK,   495 SALEM ST,    ROCKLAND, MA 02370-2137
17339771*     CAROLINE GIBBONS,   119 HAMPSHIRE ROAD,    WELLESLEY, MA 02481-2734
17340661*    +CAROLINE HALL,   50 APPLE ROAD APT 32,    BEVERLY, MA 01915-5386
17341502*    +CAROLINE HOPEWELL,   471 OLD MEETING HOUSE RD,    EAST FALMOUTH, MA 02536-5243
17342323*    +CAROLINE KATZ,   41 HARVARD DR,    TORRINGTON, CT 06790-5836
17343151*    +CAROLINE LAMANNA,   79 SUTHERLAND RD #3,    BRIGHTON, MA 02135-7121
17344778*    +CAROLINE MCBRIDE,   1 EMERSON DR,    ACTON, MA 01720-5505
17345077*    +CAROLINE MCKNIGHT,   25 SYLVAN AVE,    UNIONVILLE, CT 06085-1138
17347944*    +CAROLINE RAY,   621 EDGELL RD,    FRAMINGHAM, MA 01701-3935
17327030*     CAROLINE SCHNOG,   783 MOUNTAIN ROAD,    WEST HARTFORD, CT 06117-1141
```

District/off: 0101-1          User: pf                    Page 252 of 489                Date Rcvd: Aug 27, 2010
Case: 09-22502              Form ID: b9d                  Total Noticed: 20065

```
              ***** BYPASSED RECIPIENTS (continued) *****
17349136*      CAROLINE SCHNOG,   783 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1141
17327289*     +CAROLINE SHAMU,   319 HIGHLAND AVE,   WINCHESTER, MA 01890-3111
17349395*     +CAROLINE SHAMU,   319 HIGHLAND AVE,   WINCHESTER, MA 01890-3111
17329421*      CAROLINE VENTOLA,   22 STRAWBERRY HILL LANE,    READING, MA 01867-3800
17351527*      CAROLINE VENTOLA,   22 STRAWBERRY HILL LANE,    READING, MA 01867-3800
17352374*     +CAROLINE WOLFE,   39 RUSTIC DRIVE,   COHASSET, MA 02025-1124
17336402*     +CAROLINE/PHILLIP CLOSUITT,   120 OXBOW ROAD,   NEEDHAM, MA 02492-1029
17342401*      CAROLLINE KEENAN,   1 WHITE WOODS LANE,   WESTPORT, CT 06880-1837
17333671*     +CAROLYN ANSTETT,   50 EAST HILL ROAD UNIT 2J,   CANTON, CT 06019-2425
17335747*     +CAROLYN CAPPUCCINO,   70 WINTER ST,   WESTWOOD, MA 02090-2921
17335838*     +CAROLYN CARNEY,   4 ESSEX RD,   WELLESLEY, MA 02481-2714
17336420*     +CAROLYN COCCO,   15 SNAKEBROOK RD,   WAYLAND, MA 01778-5013
17336769*     +CAROLYN CORDEIRO,   395 BRITTANY FARMS RD,   NEW BRITAIN, CT 06053-1100
17336862*     +CAROLYN COUGHLIN,   122 CLIFTON AVE,   MARBLEHEAD, MA 01945-2723
17337364*     +CAROLYN DAVIS,   38 BRIGGS LANE,   MARION, MA 02738-1680
17338504*     +CAROLYN ENSSLIN,   65 NAVY DR,   NORTH KINGSTOWN, RI 02852-2769
17338661*     +CAROLYN FANNING,   86 COOLIDGE AVE,   NEEDHAM, MA 02492-3704
17339052*     +CAROLYN FLORIO,   39 OLD TREE LANE,   TRUMBULL, CT 06611
17339628*     +CAROLYN GAVEN,   293 BENEDICT AVE,   TARRYTOWN, NY 10591-4327
17340163*     +CAROLYN GORHAM,   33 DEWBERRY LN.,   WAKEFIELD, RI 02879-1427
17340507*     +CAROLYN GUARINO,   32 LITTLE POND ROAD,   NORTHBOROUGH, MA 01532-1687
17341700*     +CAROLYN HUSSEY,   43 SAMOSET,   HANOVER, MA 02339-2542
17417579*     +CAROLYN IMBRES,   238 PRINCETON ST 1ST FLR,   EAST BOSTON, MA 02128-1582
17343316*      CAROLYN LAUNIE,   54 DORCHESTER ST #3,   SOUTH BOSTON, MA 02127
17343557*     +CAROLYN LESKANIC,   40 WILDWOOD DRIVE,   NEEDHAM, MA 02492-2736
17343884*     +CAROLYN LOUGHLIN,   207 NORTH ST,   HINGHAM, MA 02043-1871
17344021*      CAROLYN LYNCH,   6 WAKEMAN PLACE,   WESTPORT, CT 06880-4941
17322196*     +CAROLYN MALLOY,   8 SOUTHFIELD DR,   DOVER, MA 02030-2347
17344302*     +CAROLYN MALLOY,   8 SOUTHFIELD DR,   DOVER, MA 02030-2347
17322435*     +CAROLYN MARSHALL,   27 BERKSHIRE CROSSING,   AVON, CT 06001-6100
17344541*     +CAROLYN MARSHALL,   27 BERKSHIRE CROSSING,   AVON, CT 06001-6100
17323592*     +CAROLYN MOREY,   48 CHESTNUT STREET,   BOSTON, MA 02108-3507
17345698*     +CAROLYN MOREY,   48 CHESTNUT STREET,   BOSTON, MA 02108-3507
17346064*     +CAROLYN NADWORNY,   28 HUNTERS RD,   BOXFORD, MA 01921-1800
17347538*     +CAROLYN POMPEO,   55 HARBORLIGHT DR,   PLYMOUTH, MA 02360-6403
17347735*     +CAROLYN PULICA,   40 ROCKHALL RD,   WINSTED, CT 06098-3919
17348026*     +CAROLYN REID,   37 CHIDSEY ROAD,   AVON, CT 06001-2053
17326131*     +CAROLYN RINGEL,   4 ABBOT RD,   DOVER, MA 02030-1835
17348237*     +CAROLYN RINGEL,   4 ABBOT RD,   DOVER, MA 02030-1835
17348370*     +CAROLYN ROCCO,   37 KEYES HOUSE,   SHREWSBURY, MA 01545-1653
17348676*     +CAROLYN ROYCROFT,   112 R SOUTH ST,   MEDFIELD, MA 02052-2618
17349815*     +CAROLYN SLOAN,   147 RAMHORNED RD,   NEW CANAAN, CT 06840-3008
17351165*     +CAROLYN TRABUCO,   221 SHERWOOD FARM RD,   FAIRFIELD, CT 06824-2980
17351979*     +CAROLYN WEISER,   45 LOVE LACE DR,   WEST HARTFORD, CT 06117-1130
17336002*     +CARRIE CATES,   25 MOUNTAIN AVE #1-1,   HIGHLAND FALLS, NY 10928-1735
17337730*     +CARRIE DILAURO,   11 PINE HILL AVE EXT,   NORWALK, CT 06855-2802
17318605*     +CARRIE HAMMOND,   14 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17340711*     +CARRIE HAMMOND,   14 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17343580*     +CARRIE LEVESQUE,   129 WEST MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2513
17345014*     +CARRIE MCGRAW,   36 BOULDER BROOK RD,   WELLESLEY, MA 02481-1144
17346066*     +CARRIE NAGEL,   60 BASSWOOD RD,   FARMINGTON, CT 06032-1142
17346270*     +CARRIE NICHOLSON,   99 PAWTWET RD,   PLYMOUTH, MA 02360-1421
17349683*     +CARRIE SILVERSTEIN,   18 PARADE GROUND CT,   WESTON, CT 06883-1733
17350055*     +CARRIE SONNE,   213 SUNRISE HILL,   NORWALK, CT 06851-2145
17351557*     +CARRIE VIBERT,   153 FUNSTON AVE,   TORRINGTON, CT 06790-6219
17352292*     +CARRIE WILSON,   259 OLD BARNSTABLE ROAD,   EAST FALMOUTH, MA 02536
17338294*     +CARRIE/CHRISTOPHER DYER,   5 OAKVIEW DR,   ASHFORD, CT 06278-1232
17350351*      CARROL STEINMAN,   21 VALLEY ROAD,   WESTPORT, CT 06880-5126
17345840*     +CARRON MOUNT,   78 PASTURES LANE,   NEW CANAAN, CT 06840-4340
17346131*     +CARRYL NAVALTA,   58 BROOK ST,   MEDFIELD, MA 02052-2015
17347126*     +CARTER PECK,   7 FORGE HILL RD,   PLEASANT VALLEY, CT 06063-4147
17315971*     +CARY DRAPEAU,   3 SHEEHAN CIRCLE,   FRAMINGHAM, MA 01701-3750
17338077*     +CARY DRAPEAU,   3 SHEEHAN CIRCLE,   FRAMINGHAM, MA 01701-3750
17350964*     +CARY THOLE,   51 WENTWORTH DR,   SAUNDERSTOWN, RI 02874-1970
17351510*     +CARY VEITH,   10 CRAGMORE RD,   NEWTON, MA 02464-1009
17336821*     +CARYL COSSART,   87 OLD SUDBURY RD,   WAYLAND, MA 01778-1817
17342024*     +CARYL JOHNSON,   505 GREAT PLAIN AVE,   NEEDHAM, MA 02492-3728
17348792*     +CARYL RYAN,   15 JEFFERSON DRIVE,   EAST GRANBY, CT 06026-9539
17336140*     +CARYN CHELLI,   26 HIGH WOOD RD,   WEST HARTFORD, CT 06117-1116
17314590*     +CARYN CONWAY,   177 FAIR OAKS PARK,   NEEDHAM, MA 02492-3015
17336696*     +CARYN CONWAY,   177 FAIR OAKS PARK,   NEEDHAM, MA 02492-3015
17347722*      CARYN PUCCIO,   21 STONEFIELD CT,   NORTH ATTLEBORO, MA 02760-4770
17350301*     +CARYN STEDMAN,   200 DUNCASTER RD,   BLOOMFIELD, CT 06002-1110
17351172*     +CARYN TRAGER,   PO BOX 533,   NORFOLK, CT 06058-0533
17338279*     +CASEY DVARECKAS,   180 NEWBURY ST #5404,   DANVERS, MA 01923-5245
17339895*     +CASEY GIORDANI,   6 TOWNE WAY,   MARSHFIELD, MA 02050-6725
17351415*     +CASEY VALLOT,   1 COLUMBIA TERRACE,   BROOKLINE, MA 02446-2409
17343636*     +CASKIE LEWIS-CLAPPER,   35 TYLER CT,   AVON, CT 06001-3165
17345226*     +CASPER MEIJER,   339 CHESTNUT STREET,   WEST NEWTON, MA 02465-2904
17313146*     +CASSANDRA BROWN,   73 HIGH RIDGE ROAD,   WEST HARTFORD, CT 06117-1815
17335252*     +CASSANDRA BROWN,   73 HIGH RIDGE ROAD,   WEST HARTFORD, CT 06117-1815
17342003*     +CATE JOHANNESSEN,   17 BROWN AVE,   ROSLINDALE, MA 02131-3623
17343573*     +CATE LEVAL,   127 FIRETOWN ROAD,   SIMSBURY, CT 06070-1918
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17312029*   +CATHERINE BARRY,   271 MERRIAM ST,    WESTON, MA 02493-1822
17334135*   +CATHERINE BARRY,   271 MERRIAM ST,    WESTON, MA 02493-1822
17334701*   +CATHERINE BLOUNT,   14 RED COAT RD,    WESTPORT, CT 06880-1409
17334991*   +CATHERINE BRACKETT,   11 COLONY RD,    WESTPORT, CT 06880-3703
17335096*   +CATHERINE BREWER,   50 WEST PARK DR,    WAKEFIELD, MA 01880-2620
17335108*   +CATHERINE BRIDGEMAN,   40 PERSIMMON DR,    SCITUATE, MA 02066-2661
17335392*   +CATHERINE BUENA,   136 LAKE SHORE RD #2,    BRIGHTON, MA 02135-6322
17335540*   +CATHERINE CABRERA,   3 COLONIAL WAY,    SHREWSBURY, MA 01545-1524
17335712*   +CATHERINE CANTILLON,   794 JERUSALEM RD,    COHASSET, MA 02025-1032
17336257*   +CATHERINE CHUPREVICH,   72 PINE RD,    CHESTNUT HILL, MA 02467-2314
17336517*   +CATHERINE COLINVAUX,   500 GREEN ST,    NORTHBOROUGH, MA 01532-1042
17336851*   +CATHERINE COTHERN,   100 WALKER RD,    SWAMPSCOTT, MA 01907-2051
17315603*   +CATHERINE DIEHL,   7 NORWOOD RD,    WEST HARTFORD, CT 06117-2234
17337709*   +CATHERINE DIEHL,   7 NORWOOD RD,    WEST HARTFORD, CT 06117-2234
17338042*   +CATHERINE DOYLE,   10 WILLOWBROOK DRIVE,    FRAMINGHAM, MA 01702-5562
17339099*   +CATHERINE FOLEY,   1 STUART RD,    PEABODY, MA 01960-1418
17339328*   +CATHERINE FRIEDMAN,   35 WINTERGREEN DR,    EASTON, CT 06612-2124
17340225*    CATHERINE GRAFFY,   47 FIELDSTONE DRIVE,    SOUTH GLASTONBURY, CT 06073-3717
17341081*   +CATHERINE HEIDE,   PO BOX 1223,    WEST FALMOUTH, MA 02574-1223
17341575*    CATHERINE HOWE,   535 PLEASANT STREET,    MARSHFIELD, MA 02051
17344092*   +CATHERINE MACDONALD,   30 SHEPARDS PATH,    MARSHFIELD, MA 02050-6215
17322001*   +CATHERINE MACFARLAND,   6 FOX HILL LANE,    EAST SANDWICH, MA 02537-1606
17344107*   +CATHERINE MACFARLAND,   6 FOX HILL LANE,    EAST SANDWICH, MA 02537-1606
17322794*    CATHERINE MCDERMOTT,   3 WALLACE COURT,    CHARLESTOWN, MA 02129-3407
17344900*    CATHERINE MCDERMOTT,   3 WALLACE COURT,    CHARLESTOWN, MA 02129-3407
17344911*   +CATHERINE MCDONAH,   6 CRESTWOOD LN,    NASHUA, NH 03062-4203
17344936*   +CATHERINE MCDONOUGH,   PO BOX 28,    SOUTH WELLFLEET, MA 02663-0028
17345271*   +CATHERINE MEMMO,   101 WESTLAND RD,    AVON, CT 06001-2364
17346346*   +CATHERINE NOLAN-SPIEGEL,   19 TURKEY HILL CIR,    WESTPORT, CT 06880-5514
17346505*   +CATHERINE O'CONNELL,   9 BENS WAY,    HOPEDALE, MA 01747-2008
17346593*   +CATHERINE O'HARA,   55 DORAL LANE,    SOUTHINGTON, CT 06489-1633
17346818*   +CATHERINE PADEN,   61 NICHOLAS BROWN YARD,    PROVIDENCE, RI 02904-2803
17347283*   +CATHERINE PETIPAS,   5 WINNIES WAY,    EAST SANDWICH, MA 02537-1498
17348458*   +CATHERINE ROMAN,   52 MUSKET TRAIL,    SIMSBURY, CT 06070-1726
17348588*   +CATHERINE ROSSANO,   22 BOARDMAN ST,    TOPSFIELD, MA 01983-1114
17348628*   +CATHERINE ROTONDO,   4 FRESENIUS RD,    WESTPORT, CT 06880-3820
17348740*   +CATHERINE RUSH,   30 STONEY BROOK RD,    SHERBORN, MA 01770-1416
17326640*   +CATHERINE RUSSELL,   16 STANFORD ROAD,    WELLESLEY, MA 02481-1246
17348746*   +CATHERINE RUSSELL,   16 STANFORD ROAD,    WELLESLEY, MA 02481-1246
17350128*   +CATHERINE SPAZIANI,   302 CENTRE AVE,    ABINGTON, MA 02351-2210
17350577*   +CATHERINE SULLIVAN,   45 SADDLE RIDGE DR,    WEST SIMSBURY, CT 06092-2118
17351782*   +CATHERINE WALTERS,   41 WOLFPIT AVE #4C,    NORWALK, CT 06851-4229
17351806*    CATHERINE WARD,   14 UPLAND ROAD,    WELLESLEY, MA 02482-6910
17351928*   +CATHERINE WEBSTER,   88 PARK LN,    CONCORD, MA 01742-1620
17352473*    CATHERINE WYNNE,   373 FOREST AVE,    SWAMPSCOTT, MA 01907-2153
17333753*   +CATHIE ARNOLD,   48 RIDGEVIEW DR,    ELLINGTON, CT 06029-3674
17313596*   +CATHIE CANNON,   22 SUNNYBROOK DR,    NEWINGTON, CT 06111-5321
17335702*   +CATHIE CANNON,   22 SUNNYBROOK DR,    NEWINGTON, CT 06111-5321
17352112*   +CATHIE WHITE,   60 CHESTERFIELD RD,    AMSTON, CT 06231-1232
17333998*   +CATHLEEN BALER,   260 S COMPO RD,    WESTPORT, CT 06880-6535
17335570*   +CATHLEEN CAIONE,   1461 CROSS HWY,    FAIRFIELD, CT 06824-1706
17338349*   +CATHLEEN EDGAR,   12 ROXANNE RD,    PEMBROKE, MA 02359-1728
17324374*   +CATHLEEN O'BRIEN,   19 CATHERINE RD,    FRAMINGHAM, MA 01701-2720
17346480*   +CATHLEEN O'BRIEN,   19 CATHERINE RD,    FRAMINGHAM, MA 01701-2720
17326782*   +CATHLEEN SAMBORSKI,   7 HANCOCK HILL DR,    WORCESTER, MA 01609-1531
17348888*   +CATHLEEN SAMBORSKI,   7 HANCOCK HILL DR,    WORCESTER, MA 01609-1531
17350864*   +CATHLEEN TAYLOR,   126 MAIN STREET,    COLLINSVILLE, CT 06019-3186
17344370*   +CATHRINE MANICK,   171 OLD CONNECTICUT PATH,    WAYLAND, MA 01778-3203
17317889*   +CATHRYN GOEHRINGER,   43 RADCLIFFE RD,    WELLESLEY, MA 02482-6605
17339995*   +CATHRYN GOEHRINGER,   43 RADCLIFFE RD,    WELLESLEY, MA 02482-6605
17329708*   +CATHRYN WARD,   12 MICHAEL ROAD,    WAYLAND, MA 01778-2222
17351814*   +CATHRYN WARD,   12 MICHAEL ROAD,    WAYLAND, MA 01778-2222
17334204*   +CATHY BAUDISCH,   99 WESTGATE RD,    WELLESLEY, MA 02481-2534
17334240*   +CATHY BEATTIE,   10 LOUIS RD,    TEWKSBURY, MA 01876-1223
17334313*   +CATHY BELINSKY,   40 PLYMOUTH AVE,    NORWALK, CT 06851-3623
17335253*   +CATHY BROWN,   30 SANDHILL RD,    WEATOGUE, CT 06089-9701
17335410*   +CATHY BURKE,   60 STANTON ST,    ROCKLAND, MA 02370-1824
17336029*   +CATHY CAYER,   38 KNOLLWOOD DR,    CHARLTON, MA 01507-1817
17337049*   +CATHY CUDDEMI,   14 ELMWOOD RD,    NEEDHAM, MA 02492-4539
17337275*    CATHY DANIEL,   5 BOWDOIN RD,    WELLESLEY, MA 02481-2508
17338097*   +CATHY DRISCOLL,   101 ESSEX CT,    TORRINGTON, CT 06790-2838
17338769*   +CATHY FELICE,   4 RYAN CIRCLE,    SIMSBURY, CT 06070-1878
17339736*   +CATHY GERVAIS,   20 PROSPECT ST,    MILLBURY, MA 01527-3231
17340994*   +CATHY HAYDEN,   181 CURTIS MILL RD,    HANOVER, MA 02339-1349
17341084*   +CATHY HEIDT,   65 CANTON RD,    WEST SIMSBURY, CT 06092-2808
17341716*    CATHY HUYCKE,   16 OLD BARN ROAD,    HANOVER, MA 02339-3504
17341984*   +CATHY JEWELL,   9 ABBOTT LANE,    CHELMSFORD, MA 01824-2073
17342455*   +CATHY KELLY,   64 KIM PLACE,    HOLLISTON, MA 01746-1590
17342644*   +CATHY KIM,   44 BYRON RD,    WESTON, MA 02493-2229
17342846*   +CATHY KOLOVSON,   155 ORCHARD ROAD,    WEST HARTFORD, CT 06117-2916
17321547*   +CATHY LICENCE,   36 RAYMOND WAY,    ASHLAND, MA 01721-2430
17343653*   +CATHY LICENCE,   36 RAYMOND WAY,    ASHLAND, MA 01721-2430
17343987*   +CATHY LUNGER,   25 PICKEREL ROAD,    WELLESLEY, MA 02482-4212
```

```
District/off: 0101-1                  User: pf                  Page 254 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                        Form ID: b9d              Total Noticed: 20065

                        ***** BYPASSED RECIPIENTS (continued) *****
17344180*    +CATHY MADIGAN,   376 BRUSH HILL RD,   MILTON, MA 02186-1030
17344729*    +CATHY MAY,   89 QUINAPOXET LANE,   WORCESTER, MA 01606-1553
17345410*    +CATHY MILLER,   193 DODGE ROAD,   ROWLEY, MA 01969-2208
17345512*    +CATHY MITCHELL,   5 SHERBROOKE DR,   DOVER, MA 02030-2345
17345728*    +CATHY MORIN,   5 CARLTON RD,   MARBLEHEAD, MA 01945-1715
17325077*    +CATHY PEOPLES,   81 GOODRICH ROAD,   GLASTONBURY, CT 06033-3012
17347183*    +CATHY PEOPLES,   81 GOODRICH ROAD,   GLASTONBURY, CT 06033-3012
17347839*    +CATHY RAFTERY,   3 HAMLINS CROSSING,   DOVER, MA 02030-2461
17348146*     CATHY RHUDA,   33 BATES STREET,   DANVERS, MA 01923-3705
17348593*    +CATHY ROSSI,   106 GULF ST,   SHREWSBURY, MA 01545-1804
17349357*    +CATHY SEYMOUR,   11 HILLYER DRIVE,   ENFIELD, CT 06082-5505
17349658*    +CATHY SILVA,   354 NAUSAUKET RD,   WARWICK, RI 02886-7458
17350469*    +CATHY STRANDBERG,   3 ROCKY LEDGE ROAD,   WESTON, MA 02493-1474
17351007*    +CATHY THOMPSON,   4 LEDGEWOOD DR,   DOVER, MA 02030-1812
17351115*    +CATHY TONG,   18 HAMLET ST,   NEWTON, MA 02459-2315
17351918*    +CATHY WEBER,   49 MAGNOLIA CT,   TORRINGTON, CT 06790-2666
17336984*    +CATRINA CROCIANI,   31 HOWARD ST.,   RANDOLPH, MA 02368-4911
17338259*    +CATT DURKIN,   6 PROCK HILL ROAD,   COLEBROOK, CT 06021-1100
17351129*     CAYLEY TORGESON,   29 LINCOLN,   LINCOLN, MA 01773
17340961*    +CECIL HAUSEL,   146 CEDAR ST,   BOSTON, MA 02119-1459
17346583*    +CECIL OGREN,   25 HOWARD AVE,   LYNNFIELD, MA 01940-1811
17313220*    +CECILA BUCKLEY,   11 LEICESTER RD,   BELMONT, MA 02478-3324
17335326*    +CECILA BUCKLEY,   11 LEICESTER RD,   BELMONT, MA 02478-3324
17317421*    +CECILE GARCIN,   160 UPLAND ROAD,   CAMBRIDGE, MA 02140-3623
17339527*    +CECILE GARCIN,   160 UPLAND ROAD,   CAMBRIDGE, MA 02140-3623
17333752*    +CECILIA ARNOLD,   6 CANDLEWOOD LN,   FARMINGTON, CT 06032-1003
17337189*    +CECILIA DAHL,   43 KENNETH RD,   SCITUATE, MA 02066-2949
17325750*    +CECILIA RAIT,   72 BEACON ST,   BOSTON, MA 02108-3421
17347856*    +CECILIA RAIT,   72 BEACON ST,   BOSTON, MA 02108-3421
17349697*    +CECILIA SIMMONDS,   145 NORTH SEIR HILL RD,   NORWALK, CT 06850-1333
17342936*    +CELESTE KRAMER,   14 SAWMILL LN,   MEDFIELD, MA 02052-2229
17347525*    +CELESTE POLLEY,   9 HARVEST HILL RD,   WEST SIMSBURY, CT 06092-2223
17342559*    +CELIA KERAMES,   6 LAUREL RD,   WESTPORT, CT 06880-4915
17344971*    +CELIA MCGILLIVRAY,   139 ARNOLD AVE,   CRANSTON, RI 02905-3815
17345619*    +CELIA MONTGOMERY,   44 GRANITE RIDGE RD,   REDDING, CT 06896-2217
17333876*     CENK AYATA,   87 MEADOWBROOK CIRCLE,   SUDBURY, MA 01776-2641
17336771*    +CESAR CORDERO,   126 FLAXHILL RD,   NORWALK, CT 06854-2888
17339901*    +CHAD GIRARD,   11 SHEFFIELD RD,   NATICK, MA 01760-1713
17345413*    +CHAD MILLER,   120 RUMNEY MARSH TERRACE,   SAUGUS, MA 01906-3884
17348602*    +CHAD ROSSO,   4 KIMBALL CT #511,   WOBURN, MA 01801-6959
17349281*    +CHAD SEGALLA,   PO BOX 238,   SALISBURY, CT 06068-0238
17352095*    +CHAD WHIPPLE,   251 CENTRAL ST,   WEYMOUTH, MA 02190-2857
17339037*    +CHANCE FLETCHER,   191 SCHOOL ST,   WATERTOWN, MA 02472-4147
17339181*    +CHANDLER FOSTER,   1348 NEWFIELD AVE,   STAMFORD, CT 06905-1413
17335368*    +CHANRITHEA BUN,   572 BEACON ST #6171,   BOSTON, MA 02215
17335311*    +CHANTAL BUCHANAN,   74 LEXINGTON ST,   WESTON, MA 02493-2146
17339931*    +CHARITY GLASS,   1251 COMMONWEALTH AVE #3,   ALLSTON, MA 02134-3509
17335905*    +CHARLENE CARSON,   16 LIANA ST,   WOBURN, MA 01801-5345
17337582*    +CHARLENE DEROCHE,   6 OSCARS WAY,   NORTH READING, MA 01864-2462
17342722*    +CHARLENE KITCHEN,   50 WOODSTER ST,   BETHEL, CT 06801-1831
17344042*    +CHARLENE LYONS,   41 SPYGLASS LANDING,   MARSHFIELD, MA 02050-6806
17351922*    +CHARLENE WEBER,   62 ROBIN HILL ROAD,   NEWTOWN, CT 06470-1761
17352624*    +CHARLENE ZEIBERG,   43 TREADWELL AVE,   WESTPORT, CT 06880-4729
17333516*    +CHARLES ALLEN,   22 GREAT HILLS DR,   EAST SANDWICH, MA 02537-1547
17333772*    +CHARLES ARROYO,   59 HOLLOW TREE RIDGE RD,   DARIEN, CT 06820-5033
17311833*    +CHARLES BAILEY,   112 EAST ST,   TOPSFIELD, MA 01983-1205
17333939*    +CHARLES BAILEY,   112 EAST ST,   TOPSFIELD, MA 01983-1205
17334586*    +CHARLES BIRBARA,   50 LINBROOK RD,   WEST HARTFORD, CT 06107-1227
17334633*    +CHARLES BLAIR,   149 STEELE RD,   WEST HARTFORD, CT 06119-1047
17334843*    +CHARLES BORGSTROM,   76 NEWELL AVE,   SOUTHBRIDGE, MA 01550-2216
17313594*    +CHARLES CANNON,   7 JOSEPH ROAD,   FRAMINGHAM, MA 01701-7630
17335700*    +CHARLES CANNON,   7 JOSEPH ROAD,   FRAMINGHAM, MA 01701-7630
17335798*    +CHARLES CARIGNAN,   18 YARMOUTH ST,   BOSTON, MA 02116-5810
17336169*    +CHARLES CHESTER,   9 LOWELL,   CAMBRIDGE, MA 02138-4725
17336530*    +CHARLES COLLINS,   40 GARFIELD ST,   WATERTOWN, MA 02472-4915
17336892*    +CHARLES COVAHEY,   23 ELM ST #307,   SOMERVILLE, MA 02143-2259
17337735*    +CHARLES DILL,   43 AULDWOOD RD,   STAMFORD, CT 06902-7815
17337779*    +CHARLES DIPESA,   39 LINCOLN ST,   HINGHAM, MA 02043-4633
17338657*    +CHARLES FALZONE,   6 MARLBOROUGH ROAD,   NORWALK, CT 06851-2634
17339168*    +CHARLES FOSDICK,   20 HOLMES TERRACE,   PLYMOUTH, MA 02360-4013
17339185*    +CHARLES FOSTER,   18 HINCKLEY ST,   DORCHESTER, MA 02125-1939
17317107*    +CHARLES FRAAS,   14 CARDINAL LANE,   WESTPORT, CT 06880-1714
17339213*    +CHARLES FRAAS,   14 CARDINAL LANE,   WESTPORT, CT 06880-1714
17339343*    +CHARLES FRODIGH,   60 MOUNTAIN AVE,   PEMBROKE, MA 02359-2630
17339683*    +CHARLES GENNARI,   18 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1410
17339749*    +CHARLES GFELLER,   85 BROOKSIDE DR,   WEST HARTFORD, CT 06107-1112
17339835*    +CHARLES GILL,   19 OAKRIDGE DRIVE,   AVON, CT 06001-2213
17340042*    +CHARLES GOLDMAN,   356 PURITAN RD,   SWAMPSCOTT, MA 01907-2744
17318111*    +CHARLES GRACE,   12 APPLEBY RD #2R,   WELLESLEY, MA 02482-6919
17340217*    +CHARLES GRACE,   12 APPLEBY RD #2R,   WELLESLEY, MA 02482-6919
17340216*    +CHARLES GRACE,   26 ATHELSTANE RD,   NEWTON, MA 02459-2419
17340413*     CHARLES GRIFFIN,   50 SCOTLAND RD,   WINDHAM, CT 06280
17340662*    +CHARLES HALL,   19 SAINT LO RD,   FRAMINGHAM, MA 01702-5910
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17340986*    +CHARLES HAY,    84 APPLE ST.,    ESSEX, MA 01929-1229
17342077*    +CHARLES JOHNSTON,    51 SPYGLASS HILL DR,    ASHLAND, MA 01721-2362
17342317*     CHARLES KATTER,    1 TURKEY HILL CIRCLE,    WESTPORT, CT 06880-5514
17342470*    +CHARLES KELLY,    30 TAMARAC RD.,    WESTPORT, CT 06880-2544
17342560*    +CHARLES KERBEL,    291 BEACON ST #2,    BOSTON, MA 02116-1264
17342676*    +CHARLES KING,    7 FORT HILL ST.,    HINGHAM, MA 02043-2605
17320632*    +CHARLES KLEE,    5 KELVEDEN ROAD,    WABAN, MA 02468-1919
17342738*    +CHARLES KLEE,    5 KELVEDEN ROAD,    WABAN, MA 02468-1919
17342945*    +CHARLES KRASTIN,    76 EAST ST.,    HANOVER, MA 02339-1602
17343408*    +CHARLES LEBOVITZ,    197 WOODFIELD CROSSING,    ROCKY HILL, CT 06067-2909
17343668*    +CHARLES LILES,    60 WADSWORTH ST #13H,    CAMBRIDGE, MA 02142-1307
17344283*    +CHARLES MALACARIA,    3 BULLARD LANE,    WALPOLE, MA 02081-3905
17344293*    +CHARLES MALKEMUS,    166 COLUMBIA ROAD,    BOSTON, MA 02121-3411
17322440*    +CHARLES MARSHALL,    50 THE LEDGEWAY,    MILTON, MA 02186-3632
17344546*    +CHARLES MARSHALL,    50 THE LEDGEWAY,    MILTON, MA 02186-3632
17344926*    +CHARLES MCDONNELL,    7 BRYAN RD.,    NORWALK, CT 06853-1204
17345422*    +CHARLES MILLER,    154 RUGGBROOK ROAD,    WINCHESTER, CT 06098-2400
17345663*    +CHARLES MOORE,    74 MYRICK LN,    HARVARD, MA 01451-1224
17345806*     CHARLES MORVILLO,    25 HILL DRIVE,    EAST GREENWICH, RI 02818-1618
17345907*    +CHARLES MULLINS,    17 PATURE VIEW LN,    CRANSTON, RI 02921-2732
17345911*    +CHARLES MULREY,    26 JACKSON ST.,    MARSHFIELD, MA 02050-2614
17346103*    +CHARLES NARDONE,    628 WEBSTER ST.,    NEEDHAM, MA 02492-3128
17346141*    +CHARLES NEAGOY,    19 WOODCLIFF DR.,    SIMSBURY, CT 06070-2838
17346625*    +CHARLES OLMSTEAD,    78 SUGARBUSH TRL.,    SAUNDERSTOWN, RI 02874-1972
17348374*    +CHARLES ROCHE,    9 FERNCROFT RD.,    SHREWSBURY, MA 01545-5911
17348597*    +CHARLES ROSSIGNOL,    63 LAUREL DR.,    HUDSON, MA 01749-1388
17348689*    +CHARLES RUBIN,    6 ORCHARD LANE,    DUXBURY, MA 02332-3700
17349414*    +CHARLES SHAPIRO,    9 ASPETUCK GLENN,    WESTON, CT 06883-2455
17327865*    +CHARLES SMITH,    3 OLMSTED DR.,    HINGHAM, MA 02043-2650
17349971*    +CHARLES SMITH,    3 OLMSTED DR.,    HINGHAM, MA 02043-2650
17350105*    +CHARLES SOUZA,    43 BRADFORD STREET,    HANOVER, MA 02339-2635
17350157*    +CHARLES SPERAZZA,    320 N FRANCISA AVE,    REDONDO BEACH, CA 90277-2941
17351816*    +CHARLES WARD,    81 BLUE RIDGE DRIVE,    SIMSBURY, CT 06070-3051
17352341*    +CHARLES WISNIEWSKI,    59 WINFIELD RD.,    NORWALK, CT 06855-2115
17352396*    +CHARLES WOOD,    2 FOX HILL RD,    WELLESLEY, MA 02481-2829
17330591*    +CHARLES ZUCKER,    179 MOORE RD,    SUDBURY, MA 01776-1923
17352697*    +CHARLES ZUCKER,    179 MOORE RD,    SUDBURY, MA 01776-1923
17336027*    +CHARLIE CAVO,    12 SUNSET TERRACE,    WEST HARTFORD, CT 06107-2738
17336640*    +CHARLIE CONNOR,    21 BAXTER DRIVE,    NORWALK, CT 06854-4701
17339201*     CHARLIE FOX,    63 TOWER FIELD ROAD,    LINCOLN, MA 01773
17342308*    +CHARLIE KASAK,    104 HIGH PINES DR.,    KINGSTON, MA 02364-2166
17348328*    +CHARLIE ROBERTS,    174 OLIVER RD,    WABAN, MA 02468-2321
17350996*    +CHARLIE THOMPSON,    401 WAHACKME RD,    NEW CANAAN, CT 06840-3941
17351035*    +CHARLIE TIBBERT,    45 LINDSAY ST.,    FRAMINGHAM, MA 01702-8715
17336328*    +CHARLOTTE CLARK,    74 WESTLAND RD.,    AVON, CT 06001-2365
17337056*     CHARLOTTE CULGIN,    158 MEADOWBROOK ROAD,    NEEDHAM, MA 02492-1952
17339420*    +CHARLOTTE GAEHDE,    7 GRIGGS TERR,    NEEDHAM, MA 02446-4702
17342154*    +CHARLOTTE JOSLIN,    47 GARDEN RD.,    WELLESLEY, MA 02481-3008
17348660*    +CHARLOTTE ROWLANDS,    295 LINDEN ST,    WELLESLEY, MA 02481-4914
17349332*     CHARLOTTE SERNOFFSKY,    1111 SOUTH STREET,    COVENTRY, CT 06238-3215
17334648*    +CHAS BLALACK,    129 HILLANDALE ROAD,    WESTPORT, CT 06880-5407
17343063*    +CHEE KWONG,    159 BEACON STREET,    BOSTON, MA 02116-1402
17342874*    +CHELSEA KORDAS,    27 DEERFIELD,    NORWALK, CT 06854-4005
17351852*    +CHELSEA WARNER,    318 WEBSTER ST.,    HANOVER, MA 02339-1212
17340502*    +CHEN YU GU,    2 DIXFIELD ST,    WORCESTER, MA 01606-1092
17349884*    +CHERELL SMITH,    14 HAWTHORNE ST,    NORTH OXFORD, MA 01536-1225
17335628*    +CHERI CALNAN,    23 MADISON LANE,    WEST SIMSBURY, CT 06092-2615
17337053*    +CHERI DENNETT,    12 BUTCH SONGIN CIR,    SOUTH WALPOLE, MA 02071-1111
17339631*    +CHERI GAVRIELIDIS,    110 STRAWBERRY HILL AVE,    NORWALK, CT 06851-5933
17350435*    +CHERI STOLBERG,    14 HICKORY DR.,    RUTLAND, MA 01543-1929
17349810*    +CHERSTINE SLICKLEN,    21 UPLAND RD,    NEEDHAM, MA 02492-3650
17311241*    +CHERYL ABRUZZINI,    207 MINIVALE RD,    STAMFORD, CT 06907-1212
17333347*    +CHERYL ABRUZZINI,    207 MINIVALE RD,    STAMFORD, CT 06907-1212
17311378*    +CHERYL ALEXIS,    100 POND STREET,    HOLBROOK, MA 02343-1219
17333484*    +CHERYL ALEXIS,    100 POND STREET,    HOLBROOK, MA 02343-1219
17311423*    +CHERYL ALLIERI,    24 CHESTERTON RD,    WELLESLEY, MA 02481-1128
17333529*    +CHERYL ALLIERI,    24 CHESTERTON RD,    WELLESLEY, MA 02481-1128
17334261*    +CHERYL BECKER,    69 BOND ST,    NEW BRITAIN, CT 06053-3930
17334692*    +CHERYL BLOOM,    30 MOHAWK DR,    WEST HARTFORD, CT 06117-2227
17335766*    +CHERYL CARBEAU,    35 MACONE FARM LN,    CONCORD, MA 01742-5441
17335892*    +CHERYL CARROLL,    18 ELMWOOD TERR,    NORTH SCITUATE, RI 02857-3000
17336128*    +CHERYL CHASE,    30 TAYLOR AVE,    PLYMOUTH, MA 02360-1023
17337486*    +CHERYL DELISLE,    6 FOX RUN LANE,    MARBLEHEAD, MA 01945-2169
17338358*    +CHERYL EDWARDS,    15 BUCKBOARD LN,    AVON, CT 06001-2305
17339154*     CHERYL FORSTER,    76 NEWBURYPORT TPKE,    ROWLEY, MA 01969
17339268*     CHERYL FRECHETTE,    2 SCHOOL HOUSE LANE,    SIMSBURY, CT 06070-1977
17317853*    +CHERYL GLICK,    488 WASHINGTON ST #3,    BRIGHTON, MA 02135-2542
17339959*    +CHERYL GLICK,    488 WASHINGTON ST #3,    BRIGHTON, MA 02135-2542
17339966*    +CHERYL GLOVER,    51 WIITTEMORE ST,    CONCORD, MA 01742-3513
17340280*    +CHERYL GRAU,    334 KENRICK ST,    NEWTON, MA 02458-2707
17340915*    +CHERYL HARTNETT,    233 MULBERRY,    WAKEFIELD, RI 02879-2405
17341228*    +CHERYL HEUER,    192 NEWENT RD.,    LISBON, CT 06351-2929
17341362*    +CHERYL HODINA,    415 SUGAR HILL RD,    TOLLAND, CT 06084-2137
```

District/off: 0101-1          User: pf                    Page 256 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                Total Noticed: 20065

```
             ***** BYPASSED RECIPIENTS (continued) *****
17341634*    +CHERYL HUGHES,    1080 NORTH ST,    WALPOLE, MA 02081-2307
17341764*    +CHERYL INEILLO,    2 DAY ROAD,    PLEASANT VALLEY, CT 06063-4123
17341785*    +CHERYL IRVING,    72 HAMLIN ST,    PROVIDENCE, RI 02907-3649
17342129*    +CHERYL JONES REARDON,    24 BONAIR HILL RD,    TOLLAND, CT 06084-2024
17320606*    +CHERYL KIRKMAN,    60 THOREAU ST #216,    CONCORD, MA 01742-2456
17342712*    +CHERYL KIRKMAN,    60 THOREAU ST #216,    CONCORD, MA 01742-2456
17342920*    +CHERYL KOVAL,    15 WELLESLEY COURT,    AVON, CT 06001-2261
17342925*    +CHERYL KOZAK,    31 HUNTERS RIDGE,    ROCKY HILL, CT 06067-1742
17343330*    +CHERYL LAVASSEUR,    60 COMMONWEALTH AVE,    LOWELL, MA 01852-5712
17343817*    +CHERYL LOJKO,    84 MARSHALL ST,    DUXBURY, MA 02332-5112
17343859*    +CHERYL LOPRIORE,    46 PARKER STREET,    ROCHDALE, MA 01542-1009
17344077*     CHERYL MACDONALD,    215 OLD CONN PATH,    WAYLAND, MA 01778-3113
17344533*    +CHERYL MARSH,    5 CHANDLER RD,    BOXFORD, MA 01921-1512
17345237*    +CHERYL MELENDY,    25 PAMELA COURT,    TOLLAND, CT 06084-3815
17345467*    +CHERYL MILLS,    93 CAMERON RD,    NORWOOD, MA 02062-3904
17345682*    +CHERYL MORAN,    1041 MANTIANUCK AVE,    WINDSOR, CT 06095-3208
17346169*    +CHERYL NELSON,    17 MORNINGSIDE DR,    TOPSFIELD, MA 01983-2232
17346961*    +CHERYL PARKER,    29 KNICKERBOCKER AVE,    STAMFORD, CT 06907-2515
17347060*    +CHERYL PATRY,    11 JUNIPER LANE,    MEDFIELD, MA 02052-3104
17347116*    +CHERYL PEARSON,    145 MEYER RD,    TORRINGTON, CT 06790-2804
17347132*    +CHERYL PEDERSEN,    504 FIRETOWN RD,    SIMSBURY, CT 06070-1024
17347156*    +CHERYL PELLETIER,    2 SEA PINE ROAD,    NORTH CHATHAM, MA 02650-1075
17347365*    +CHERYL PHILLIS,    PO BOX 1139,    CHARLTON CITY, MA 01508-1139
17347437*    +CHERYL PINZINO,    65 SAWIN ST,    MARLBOROUGH, MA 01752-2661
17347608*    +CHERYL POWERS,    10 CABOT LANE,    GLOUCESTER, MA 01930-1578
17347794*    +CHERYL QUINN,    445 CAMP WESTWOOD RD,    COVENTRY, RI 02827-1507
17348468*     CHERYL ROMANO,    95 TURKEY HILL RD,    BETHEL, CT 06801
17348638*    +CHERYL ROUNTREE,    130 COMPO RD,    WESTPORT, CT 06880-5011
17349833*    +CHERYL SMALL,    40 SANBORNEN,    READING, MA 01867
17349937*    +CHERYL SMITH,    295 CIRCUIT ST,    NORWELL, MA 02061-2135
17350371*    +CHERYL STERN,    100 LELAND RD,    CHESTNUT HILL, MA 02467-3215
17350592*    +CHERYL SULLIVAN,    870 MAIN ST,    MARSHFIELD, MA 02050-2022
17350785*    +CHERYL TALCOF,    152 FURNACE LN,    PEMBROKE, MA 02359-3122
17351809*     CHERYL WARD,    27 DAMON STREET,    DANVERS, MA 01923-3230
17350861*    +CHERYLANN TAYLOR,    2 SADLER RD,    UPTON, MA 01568-1424
17338930*    +CHESTER FISHER,    14 PEMBROKE DR,    AVON, CT 06001-3970
17340022*    +CHESTER GOLDBERG,    152 SPENCER HILL ROAD,    WINSTED, CT 06098-2215
17343435*    +CHESTER LEE,    85 BRAINERD RD #107,    ALLSTON, MA 02134-4529
17352035*    +CHESTER WENTWORTH,    231 BAILEY ST,    CANTON, MA 02021-3953
17343294*    +CHET LASELL,    950 CARRS POND RD,    EAST GREENWICH, RI 02818-1041
17344345*    +CHET MANCHESTER,    5 CREHORE DR,    NEWTON, MA 02462-1108
17351819*    +CHET WARD,    5 CANTOR KNOLL,    ELLINGTON, CT 06029-3672
17336204*    +CHI CHIU,    140 CALUMET ST #1,    ROXBURY CROSSING, MA 02120-3303
17342785*    +CHICK KNIGHT,    45 WINNETUXET ROAD,    PLYMPTON, MA 02367-1511
17351342*     CHIKERE UCHEGBU,    35A GWAULTY ST #A,    HYDE PARK, MA 02136
17344407*    +CHINCHILLA MANUEL,    241 PERKINS ST #E404,    JAMAICA PLAIN, MA 02130-4085
17333826*    +CHIP ATZBACH,    5 AMHERST DR,    MANCHESTER, CT 06042-8544
17341275*    +CHIP HILBORN,    49 COLONIAL STREET,    WEST HARTFORD, CT 06110-1809
17343107*    +CHIP LAFRAZIA,    12 GARDNER ST,    PEABODY, MA 01960-1813
17346382*    +CHIP NORTON,    12 WINDING RIVER CIRCLE,    WELLESLEY, MA 02482-7332
17349692*    +CHIP SIMEK,    346 WEST 3RD ST #20,    BOSTON, MA 02127-1465
17345215*    +CHIRINE MEHIO,    16 HARCOURT STREET #4B,    BOSTON, MA 02116-6499
17333457*    +CHRIS ALBERTI,    71 REVERE ST,    BOSTON, MA 02114-4402
17333501*    +CHRIS ALLEGRETTA,    154 PAYTON AVE,    WARWICK, RI 02889-5113
17333600*    +CHRIS ANDERSON,    4 GERTRUDE AVE,    QUINCY, MA 02169-3920
17333608*    +CHRIS ANDERSON,    50 NORTON AVE,    DARIEN, CT 06820-5214
17333716*    +CHRIS ARENA,    139 FOREST ST,    FRANKLIN, MA 02038-2526
17333764*    +CHRIS ARONIS,    18 CONCORD ST #1,    CHARLESTOWN, MA 02129-2546
17311852*    +CHRIS BAKER,    340 CHESTNUT STREET,    WEST NEWTON, MA 02465-2951
17333958*    +CHRIS BAKER,    340 CHESTNUT STREET,    WEST NEWTON, MA 02465-2951
17334083*    +CHRIS BARNES,    41 WESTMONT,    WEST HARTFORD, CT 06117-2928
17334166*    +CHRIS BARTLETT,    1599 FENCE ROW DR,    FAIRFIELD, CT 06824-7007
17334172*    +CHRIS BARTRO,    9 BECK RD,    REDDING, CT 06896-1732
17334225*    +CHRIS BAYNES,    135 OLD MAIN ST,    MARSHFIELD HILLS, MA 02051
17334264*    +CHRIS BECKER,    66 COTTAGE ST,    HINGHAM, MA 02043-1835
17334325*     CHRIS BELLACOSA,    74 TALCOTT FOREST,    FARMINGTON, CT 06032
17334357*    +CHRIS BENDICKSEN,    137 ELMWOOD RD,    SWAMPSCOTT, MA 01907-2033
17334368*    +CHRIS BENISCH,    102 MAIN ST #B,    KINGSTON, MA 02364-2240
17334434*    +CHRIS BERGIN,    30 DECATUR ST,    GLOUCESTER, MA 01930-3220
17312359*    +CHRIS BERNARD,    62 HEARTHSTONE WAY,    HANOVER, MA 02339-1943
17334465*    +CHRIS BERNARD,    62 HEARTHSTONE WAY,    HANOVER, MA 02339-1943
17334461*    +CHRIS BERNARD,    173 BEACON ST UNIT 1,    BOSTON, MA 02116-1422
17334584*    +CHRIS BIOTY,    153 HAMPSTEAD WAY,    MARSHFIELD, MA 02050-6240
17334762*    +CHRIS BOIX,    80 LYNN ST,    COLCHESTER, CT 06415-1115
17334845*    +CHRIS BORJES,    401 CRESTWOOD RD,    FAIRFIELD, CT 06824-7650
17334888*    +CHRIS BOUCHARD,    58 GLENDALE DR,    BRISTOL, CT 06010-3041
17334977*    +CHRIS BOYLE,    15 THOMES ST,    NORWALK, CT 06853-1026
17334978*    +CHRIS BOYLE,    18 MASS AVE,    BRAINTREE, MA 02184-7940
17335225*    +CHRIS BROWN,    1571 DIAMOND LAKE RD,    GLASTONBURY, CT 06033-4051
17335515*    +CHRIS BYRD,    27 PILGRIM RD,    WEST HARTFORD, CT 06117-2240
17335592*    +CHRIS CALGER,    84 PARTRICK RD,    WESTPORT, CT 06880-1836
17335626*    +CHRIS CALUCCI,    4 FIFE ROAD,    WELLESLEY, MA 02481-5407
17335659*    +CHRIS CAMPBELL,    64 JUNE ST,    NORTHBRIDGE, MA 01534-1185
```

```
District/off: 0101-1              User: pf                Page 257 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d            Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17335907*     +CHRIS CARSON,    51 HAYMEADOW LANE,    AYER, MA 01432-5526
17335903*     +CHRIS CARSON,    156 GRISWOLD DRIVE,    WEST HARTFORD, CT 06119-1021
17336018*     +CHRIS CAVALLERANO,    11 TEMPLE ROAD,    WELLESLEY, MA 02482-7009
17336019*     +CHRIS CAVALLO,    51 MEADOW LN,    DUXBURY, MA 02332-4113
17336200*     +CHRIS CHIOTA,    8 SMITH LANE,    SOUTHBOROUGH, MA 01772-1759
17336201*     +CHRIS CHIRCO,    29 CORNING ST,    BEVERLY, MA 01915-3711
17336207*     +CHRIS CHIURRI,    165 HIGH ST,    WESTWOOD, MA 02090-1133
17336291*     +CHRIS CIOTTI,    30 STANTON AVE,    AUBURNDALE, MA 02466-3006
17336425*     +CHRIS COCUZZO,    32 HASKELL ST,    ALLSTON, MA 02134-1529
17336527*     +CHRIS COLLI,    153 MARBERN DR,    SUFFIELD, CT 06078-1542
17336538       CHRIS COLLINS,    47 WOLFPIT ROAD,    WILTON, CT 06897-3409
17336807*     +CHRIS CORTIGIANO,    164 BATTERSON PARK DR,    FARMINGTON, CT 06032-2528
17336860*     +CHRIS COUCHON,    96 BRICK KILN LANE,    PEMBROKE, MA 02359-1828
17336914*     +CHRIS COWAN,    19 MELROSE AVE,    JAMESTOWN, RI 02835-1004
17336920*     +CHRIS COYLE,    77 GREEN ST,    MARBLEHEAD, MA 01945-2443
17337094*     +CHRIS CUOZZO,    188 MISHAWUM RD,    WOBURN, MA 01801-2458
17337222*     +CHRIS D'ALFONSO,    4 LANDERS DR,    BEVERLY, MA 01915-1356
17337472*     +CHRIS DELCOL,    23 WHITE OAK RD,    WELLESLEY, MA 02481-1413
17337550*     +CHRIS DENISON,    17 ROSS ROAD,    BELMONT, MA 02478-2114
17337629*     +CHRIS DESROCHERS,    423 CENTRAL AVE,    JOHNSTON, RI 02919-4709
17337699*     +CHRIS DICKIINSON,    PO BOX 453,    CARVER, MA 02330-0453
17315623*     +CHRIS DIJOSEPH,    8 TOMMYS LN,    NORWALK, CT 06850-4417
17337729*     +CHRIS DIJOSEPH,    8 TOMMYS LN,    NORWALK, CT 06850-4417
17337732*     +CHRIS DILILLO,    2705 EATON CT,    DANBURY, CT 06811-4066
17337855*     +CHRIS DOLE,    39 DALE ST,    ABINGTON, MA 02351-1241
17337872*     +CHRIS DONADIO,    420 EAST ST,    WEYMOUTH, MA 02189-1739
17337875*     +CHRIS DONAGHUE,    16 MCINTYRE LANE,    ATTLEBORO, MA 02703-1568
17337970*     +CHRIS DORAY,    144 EAST COUNTY RD,    RUTLAND, MA 01543-2036
17315908*     +CHRIS DOWD,    13 VALLEY VIEW CIRCLE,    RUTLAND, MA 01543-1374
17338014*     +CHRIS DOWD,    13 VALLEY VIEW CIRCLE,    RUTLAND, MA 01543-1374
17316066*     +CHRIS DUFFY,    5 BANFILL LN,    SOUTHBOROUGH, MA 01772-1719
17338172*     +CHRIS DUFFY,    5 BANFILL LN,    SOUTHBOROUGH, MA 01772-1719
17338191*     +CHRIS DUGGER,    11 BERWYN RD,    WEST HARTFORD, CT 06107-1105
17338569*     +CHRIS ESSLER,    90 LOTHROP ST,    BEVERLY, MA 01915-5227
17338589*     +CHRIS EVANS,    22 UNDERHILL RD,    NEWTOWN, CT 06482-1207
17316514*     +CHRIS FAGAN,    6 MALS WAY,    UNIONVILLE, CT 06085-1460
17338620*     +CHRIS FAGAN,    6 MALS WAY,    UNIONVILLE, CT 06085-1460
17338628*      CHRIS FAHEY,    13 COUNTRY XING,    HINGHAM, MA 02043
17338671*     +CHRIS FARIAS,    35 ALEXANDER WAY,    DUXBURY, MA 02332-3235
17338787*     +CHRIS FERDINANDI,    601 WOODHAVEN CT,    CRANSTON, RI 02920-2960
17338934*     +CHRIS FISHER,    8 MUFFIN LN,    NORWALK, CT 06851-4303
17339096*     +CHRIS FOLEY,    114 FORGE LANE,    MARSHFIELD, MA 02050-5900
17317328       CHRIS GAGNON,    345 NORTH MAIN STREET,    NATICK, MA 01760-1121
17339434       CHRIS GAGNON,    345 NORTH MAIN STREET,    NATICK, MA 01760-1121
17339548*     +CHRIS GARGAS,    1 REEVES RD,    MAYNARD, MA 01754-2265
17339582*     +CHRIS GARVIN,    15 HARVARD ST,    WELLESLEY, MA 02482-4647
17317610*     +CHRIS GERMAN,    111 GLEZEN LANE,    WAYLAND, MA 01778-1505
17339716*     +CHRIS GERMAN,    111 GLEZEN LANE,    WAYLAND, MA 01778-1505
17317786       CHRIS GIOFFRE,    39 POND VIEW ROAD,    HOLLISTON, MA 01746-1495
17339892       CHRIS GIOFFRE,    39 POND VIEW ROAD,    HOLLISTON, MA 01746-1495
17340274*     +CHRIS GRANTHAM,    27 ORCHARD HILL RD,    NORWALK, CT 06851-3420
17340373*     +CHRIS GREENWOOD,    43 CHESTER AVE,    WARWICK, RI 02889-5044
17340589*     +CHRIS HABASINSKI,    28 OLD ROCK LA,    NORWALK, CT 06850-2231
17318499*     +CHRIS HADLEY,    33 HILLCREST RD,    BELMONT, MA 02478-2953
17340605*     +CHRIS HADLEY,    33 HILLCREST RD,    BELMONT, MA 02478-2953
17340613*     +CHRIS HAFF,    50-1/2 BAILEY RD,    WATERTOWN, MA 02472-4926
17340861*     +CHRIS HARRIS,    14 GREGORY ROAD,    COS COB, CT 06807-1606
17341255*     +CHRIS HIGGINS,    33 NAPLES RD,    BROOKLINE, MA 02446-5768
17341319*     +CHRIS HINES,    15 MASTHEAD DR,    NORWELL, MA 02061-2803
17341426*     +CHRIS HOLDEN,    32 ABINGTON RD,    DANVERS, MA 01923-3665
17341483*     +CHRIS HOMER,    12 KINGSLEY ST,    ALLSTON, MA 02134-1224
17341489*     +CHRIS HONG,    4 FERMILY LANE,    WESTPORT, CT 06880-1111
17341536*     +CHRIS HORTON,    869 ROOSEVELT AVENUE,    PAWTUCKET, RI 02860-1131
17341544*     +CHRIS HOSFORD,    62 DUNSTER RD,    JAMAICA PLAIN, MA 02130-2704
17319464*     +CHRIS HOWARD,    20 MIDDLE RD,    SUDBURY, MA 01776-1910
17341570*     +CHRIS HOWARD,    20 MIDDLE RD,    SUDBURY, MA 01776-1910
17341660*     +CHRIS HUMULOCK,    32 MAPLEHURST DR,    NARRAGANSETT, RI 02882-3815
17341717*     +CHRIS HUYNH,    83 ADAMS ST,    HOBOKEN, NJ 07030-2401
17341751*     +CHRIS IGO,    62 QUINT AVE,    ALLSTON, MA 02134-2501
17341790*      CHRIS ISAACS,    11 GLEN AVENUE,    NORWALK, CT 06850-1401
17341939*     +CHRIS JEDSON,    26 JENNIFER LEE CT,    WEST GREENWICH, RI 02817-2031
17341987*     +CHRIS JEYES,    116 SASCO HILL RD,    FAIRFIELD, CT 06824-5645
17319990*     +CHRIS JONES,    48 LEIGHTON RD,    WELLESLEY, MA 02482-6952
17342096*     +CHRIS JONES,    48 LEIGHTON RD,    WELLESLEY, MA 02482-6952
17342281*      CHRIS KAPRIELIAN,    34 CONSTITUTION ST,    ASHLAND, MA 01721-1080
17342377*     +CHRIS KEARY,    78 WESTBORO RD,    NORTH GRAFTON, MA 01536-1814
17342429*     +CHRIS KELLER,    17 SURREY DR,    BROOKFIELD, CT 06804-3533
17342463*     +CHRIS KELLY,    10 EAST TOMSTEAD,    SIMSBURY, CT 06070-2006
17342530*     +CHRIS KENNEY,    79 PIONEER PATH,    WEST BARNSTABLE, MA 02668-1711
17342538*     +CHRIS KENT,    15 PARK RD.,    SIMSBURY, CT 06070-2711
17320680*     +CHRIS KNIGHT,    80 INDIAN WIND DR,    SCITUATE, MA 02066-3024
17342786*     +CHRIS KNIGHT,    80 INDIAN WIND DR,    SCITUATE, MA 02066-3024
17320929*     +CHRIS KUNZELMANN,    52 BRIAN HILL RD,    AVON, CT 06001-4030
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17343035*    +CHRIS KUNZELMANN,   52 BRIAN HILL RD,   AVON, CT 06001-4030
17343211*    +CHRIS LANE,   193 BAY STATE ROAD,   BOSTON, MA 02215-1506
17321171*    +CHRIS LAROSE,   100 MORGAN RD,   SALEM, CT 06420-3853
17343277*    +CHRIS LAROSE,   100 MORGAN RD,   SALEM, CT 06420-3853
17343354*    +CHRIS LAWRENCE,   26 COLUMCUSSOC WAY,   NORTH KINGSTOWN, RI 02852-4402
17343379*    +CHRIS LEARY,   18 OAK STREET,   MEDWAY, MA 02053-2135
17343430*    +CHRIS LEDOUX,   108 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17343522*    +CHRIS LENTO,   167 CASTLE ROCKS RD,   WARWICK, RI 02886-9535
17343697*    +CHRIS LINDSEY,   47 POST N RAIL AVE,   PLYMOUTH, MA 02360-1928
17344115*    +CHRIS MACINA,   163 STOW RD,   MARLBOROUGH, MA 01752-6512
17322085*    +CHRIS MAGENDANTE,   33 GLEN HOLLOW,   WEST HARTFORD, CT 06117-3023
17344191*    +CHRIS MAGENDANTE,   33 GLEN HOLLOW,   WEST HARTFORD, CT 06117-3023
17344357*    +CHRIS MANERO,   14 SOUTH BUCKBOARD LANE,   MARLBOROUGH, CT 06447-1026
17344432*    +CHRIS MARCHI,   161 SARATOGA ST,   EAST BOSTON, MA 02128-1614
17344454*     CHRIS MARFYAK,   33 WOODCHUCK RD,   BURLINGTON, CT 06013
17344675*    +CHRIS MATSON,   22 PROSPECT ST,   MILLBURY, MA 01527-3231
17344726*    +CHRIS MAXWELL,   35 CROSSWOOD RD,   FARMINGTON, CT 06032-1067
17344866*    +CHRIS MCCORMICK,   41 PEEPTOAD RD,   WARWICK, RI 02888-6115
17344871*    +CHRIS MCCOURT,   22 BRADFORD AVE,   SCITUATE, MA 02066-2308
17322784*    +CHRIS MCCULLOUGH,   193 SOUTH PLEASANT ST,   HINGHAM, MA 02043-4423
17344890*    +CHRIS MCCULLOUGH,   193 SOUTH PLEASANT ST,   HINGHAM, MA 02043-4423
17344920*    +CHRIS MCDONALD,   10 EMERSON DR #14-K,   BOSTON, MA 02114-2227
17345209*    +CHRIS MEEHL,   70 MAIN ST,   LYNNFIELD, MA 01940-2511
17323193*     CHRIS MERLONI,   39 RAYMOND WAY,   ASHLAND, MA 01721-2431
17345299*     CHRIS MERLONI,   39 RAYMOND WAY,   ASHLAND, MA 01721-2431
17345327*    +CHRIS METCALF,   11 E PRINCETON ROAD,   PRINCETON, MA 01541-1239
17323219*    +CHRIS METCALF,   38 MANSFIELD RD,   WELLESLEY, MA 02481-2511
17345325*    +CHRIS METCALF,   38 MANSFIELD RD,   WELLESLEY, MA 02481-2511
17345358*    +CHRIS MICHALSKI,   63 CREEPING HEMLOCK DR,   NORWALK, CT 06851-1017
17345783*    +CHRIS MORRISSEY,   1 SHOREWOOD RD,   MARBLEHEAD, MA 01945-1225
17345856*    +CHRIS MUELLER,   28 FLEET ST #19,   BOSTON, MA 02113-2033
17345903*     CHRIS MULLIN,   35 CASPAR STREET,   BOSTON, MA 02132-2428
17345950*    +CHRIS MURPHY,   13 FISHER ST,   MEDWAY, MA 02053-2208
17323991*    +CHRIS NARDELLO,   60 QUEENS PEAK,   CANTON, MA 06019-2609
17346097*    +CHRIS NARDELLO,   60 QUEENS PEAK,   CANTON, MA 06019-2609
17346108*    +CHRIS NASH,   41 CROSS ST,   TOPSFIELD, MA 01983-2305
17346186*    +CHRIS NELSON,   22 COREY ST,   MEDFORD, MA 02155-4407
17346209*    +CHRIS NEUGEBAUER,   114 MAGNOLIA AVE,   GLOUCESTER, MA 01930-5112
17346211*    +CHRIS NEUHAUS,   187 PARADE HILL RD,   NEW CANAAN, CT 06840-4133
17346249*    +CHRIS NEWTON,   26 FELICIA TERRACE,   PEMBROKE, MA 02359-3241
17346445*    +CHRIS NYSER,   45 BROOKFIELD RD,   BOLTON, CT 06043-7209
17324512*    +CHRIS OLIVER,   104 FOREST ST,   WELLESLEY, MA 02481-6829
17346618*    +CHRIS OLIVER,   104 FOREST ST,   WELLESLEY, MA 02481-6829
17324530*    +CHRIS OLSON,   40 HOLCOMB STREET,   SIMSBURY, CT 06070-1110
17346636*    +CHRIS OLSON,   40 HOLCOMB STREET,   SIMSBURY, CT 06070-1110
17346872*    +CHRIS PALMER,   2205 CONGRESS ST,   FAIRFIELD, CT 06824-7116
17346914*    +CHRIS PAPE,   337 COMMONWEALTH AVE #40,   BOSTON, MA 02115-1913
17346930*    +CHRIS PARASCANDOLO,   1 GREEN PLACE,   NEWPORT, RI 02840-3103
17346939*    +CHRIS PARISEAULT,   16 MARION ST,   HINGHAM, MA 02043-1355
17347241*    +CHRIS PERRY,   69 CIDER BROOK RD,   AVON, CT 06001-2802
17347403*    +CHRIS PIERPAN,   34 WASHINGTON ST,   BEVERLY, MA 01915-5841
17347609*    +CHRIS POWERS,   3 CAMERON,   LYNN, MA 01904-2431
17347631*    +CHRIS PRATT,   190 SHAWSHEEN ROAD,   ANDOVER, MA 01810-2914
17347662*    +CHRIS PREVITI,   115 LAMPWICH LN,   FAIRFIELD, CT 06824-1874
17348043*    +CHRIS REILLY,   35 MIRA MESA DR,   PEMBROKE, MA 02359-2834
17348040*    +CHRIS REILLY,   77 MASSASOIT AVE,   BARRINGTON, RI 02806-3135
17348182*     CHRIS RICHARDS,   44 QUAILCREST ROAD,   EAST LYME, CT 06333-1328
17348189*    +CHRIS RICHARDSON,   41 BRUCE AVE,   SHREWSBURY, MA 01545-3001
17326111*    +CHRIS RIFFE,   23 ARLINGTON RD,   CHESTNUT HILL, MA 02467-2612
17348217*    +CHRIS RIFFE,   23 ARLINGTON RD,   CHESTNUT HILL, MA 02467-2612
17348331*    +CHRIS ROBERTS,   610 CENTER ST,   PEMBROKE, MA 02359-3220
17348416*     CHRIS ROERING,   21 SHERWOOD DRIVE,   STERLING, MA 01564-2453
17348629*     CHRIS ROTTNER,   5 ABBEY ROAD,   DARIEN, CT 06820-3833
17348647*     CHRIS ROWAN,   59 WEST MILTON STREET,   HYDE PARK, MA 02136-1927
17348931*    +CHRIS SANTORO,   81 CAULFIELD RD,   TORRINGTON, CT 06790-2187
17349303*    +CHRIS SELLAND,   34 BRIDGE ST,   NEEDHAM, MA 02494-3102
17327328*    +CHRIS SHARPE,   30 LINCOLN ST,   HINGHAM, MA 02043-4632
17349434*    +CHRIS SHARPE,   30 LINCOLN ST,   HINGHAM, MA 02043-4632
17349436*    +CHRIS SHARRON,   120 MACKLIN ST,   CRANSTON, RI 02920-6617
17349643*    +CHRIS SIKAND,   37 HILLS ST,   MANCHESTER, CT 06040-6306
17349840*    +CHRIS SMEY,   131 GOTHAM HILL DR,   MARSHFIELD, MA 02050-5514
17327845*    +CHRIS SMITH,   98 GRANT AVE,   NEWTON, MA 02459-1347
17349951*    +CHRIS SMITH,   98 GRANT AVE,   NEWTON, MA 02459-1347
17350007*    +CHRIS SNYDER,   1 PEASE FARM RD,   ELLINGTON, CT 06029-3442
17350012*    +CHRIS SOBECKI,   80 WOODLAND DRIVE,   PLEASANTVILLE, NY 10570-3611
17350109*    +CHRIS SOUZA,   142 LAWTON ST,   SOMERSET, MA 02725-2017
17328034*    +CHRIS SPELMAN,   58 RIVERSIDE DR,   NORWELL, MA 02061-2225
17350140*    +CHRIS SPELMAN,   58 RIVERSIDE DR,   NORWELL, MA 02061-2225
17328213*    +CHRIS STEFFANCI,   190 ACORN LANE,   SOUTHPORT, CT 06890-1292
17350319*    +CHRIS STEFFANCI,   190 ACORN LANE,   SOUTHPORT, CT 06890-1292
17350423*    +CHRIS STODDARD,   45 BLOCKHOUSE LN,   NORWELL, MA 02061-2335
17350748*    +CHRIS SZAL,   8 CARDINAL CIRCLE,   SHREWSBURY, MA 01545-8197
17350760*     CHRIS TABER,   291 BOX MOUNTAIN DRIVE,   VERNON, CT 06066-6308
```

```
District/off: 0101-1              User: pf              Page 259 of 489         Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d           Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17350857*     +CHRIS TAYLOR,    23 KENNEY LN,    CONCORD, MA 01742-2701
17350899*     +CHRIS TEITLEMAN,    169 OLIVER RD,    NEWTON, MA 02468-2322
17350947*     +CHRIS THEODORIDIS,    18 THREE SEASONS LANE,    NORWALK, CT 06851-2318
17328846*     +CHRIS THERRIEN,    23 MASON RD,    BROOKLYN, CT 06234-1721
17350952*     +CHRIS THERRIEN,    23 MASON RD,    BROOKLYN, CT 06234-1721
17351062*     +CHRIS TINGLEY,    3 JEFFERSON ST,    NATICK, MA 01760-5916
17351418*     +CHRIS VAN ATTEN,    330 LANCASTER ST,    WEST BOYLSTON, MA 01583-1266
17351476*     +CHRIS VARNER,    8 WILDWOOD DR,    MEDFIELD, MA 02052-2130
17329721*     +CHRIS WARDROP,    31 SETTLERS WAY,    ELLINGTON, CT 06029-3651
17351827*     +CHRIS WARDROP,    31 SETTLERS WAY,    ELLINGTON, CT 06029-3651
17351857*     +CHRIS WARREN,    31 CANTON RD,    SIMSBURY, CT 06092-2806
17351885*     +CHRIS WATERSON,    555 SOUTH MIAN ST #305,    PROVIDENCE, RI 02903-4356
17352278*     +CHRIS WILSON,    285 PLANTATION ST #407,    WORCESTER, MA 01604-7710
17352376*     +CHRIS WOLFF,    22 FRANCIS ST,    DOVER, MA 02030-1647
17352430*     +CHRIS WORDEN,    35 TABER AVE,    PROVIDENCE, RI 02906-4112
17352443*     +CHRIS WRIGHT,    52 OLD KINGS ROAD,    AVON, CT 06001-2336
17352672*     +CHRIS ZINITI,    9 LEXINGTON ST,    STONEHAM, MA 02180-2318
17330596*     +CHRIS ZUKOWSKI,    3 MERRIMAN DR,    BURLINGTON, CT 06013-2234
17352702*     +CHRIS ZUKOWSKI,    3 MERRIMAN DR,    BURLINGTON, CT 06013-2234
17346051*     +CHRIS/DONNA MYSLOW,    19 CASTLEWOOD RD,    WEATOGUE, CT 06089-9792
17334035*     +CHRISANNE BANKS,    5 RIVERDALE RD,    WELLESLEY, MA 02481-1624
17334163*     +CHRISSI/BRETT BARTKIEWICZ,    46 LOFGREN ROAD,    AVON, CT 06001-3170
17334081*     +CHRISSY BARNARD,    10 THE BUTTERCHURN,    SIMSBURY, CT 06070-1027
17344218*     +CHRISSY MAGUIRE,    100 BRIGANTINE CIRCLE,    NORWELL, MA 02061-2814
17346181*     +CHRISSY NELSON,    30 PILGRIM BY WAY,    DUXBURY, MA 02332-4437
17347510*     +CHRISSY POLANS,    63 BRIDGEWATER DRIVE,    AVON, CT 06001-4400
17341997*     +CHRISTA JOBS,    40 STAKEY FARM RD,    SOUTHINGTON, CT 06489-2847
17350369*     +CHRISTA STERLING,    9 WALERNEW DRIVE,    WINDSOR, CT 06095
17339186*     +CHRISTEN FOTTA,    830 FRANKLIN ST,    DUXBURY, MA 02332-3505
17352392*     +CHRISTEN WONG,    10 BUICK ST,    BOSTON, MA 02215-1302
17344606*     +CHRISTENE MARVIN,    612 LAUREL ROAD,    NEW CANAAN, CT 06840-2718
17346646*     +CHRISTI OLZEROWICZ,    41 ROWAYTON WOODS DR,    NORWALK, CT 06854-3900
17334003*      CHRISTIAN BALESTRIERI,    7750 DOUGLAS PIKE,    SMITHFIELD, RI 02917
17336280*     +CHRISTIAN CIFERRI,    15 WEDGEWOOD RD,    WESTPORT, CT 06880-2736
17338332*     +CHRISTIAN EBERS,    350 BRONSON RD,    SOUTHPORT, CT 06890-1272
17340096*     +CHRISTIAN GONZALEZ,    406 AVALON WAY,    SHREWSBURY, MA 01545-7802
17340723*     +CHRISTIAN HANCOCK,    313 CAMBRIDGE ST APT 1,    CAMBRIDGE, MA 02141-1207
17341166*     +CHRISTIAN HERA,    87 GEORGETOWN DR,    FRAMINGHAM, MA 01702-7522
17341474*     +CHRISTIAN HOLTZE,    16 BOWEN AVE #2,    MEDFORD, MA 02155-6130
17341543*     +CHRISTIAN HOSFORD,    62 DUNSTER RD,    JAMAICA PLAIN, MA 02130-2704
17341742*     +CHRISTIAN IANTOSCA,    31 IROQUOIS ST,    BOSTON, MA 02120-2810
17345455*     +CHRISTIAN MILLER,    7 WHEAT LANE,    DARIEN, CT 06820-2430
17347652*     +CHRISTIAN PRESLEY,    68 HILLCREST PKWY,    WINCHESTER, MA 01890-1439
17350321*     +CHRISTIAN STEGMAIER,    90 OLDE FIELD RD,    NEWTON, MA 02459-2720
17351135*     +CHRISTIAN TORRILLO,    134 EAST HILL RD,    CANTON, CT 06019-2242
17329044*     +CHRISTIAN TOUCHE,    18 PRONCETON RD,    HUDSON, MA 01749-2524
17351150*     +CHRISTIAN TOUCHE,    18 PRONCETON RD,    HUDSON, MA 01749-2524
17351429*      CHRISTIAN VAN DYCK,    11 FULLER BROOK ROAD,    WELLESLEY, MA 02482-7108
17351529*      CHRISTIAN VENTURING,    125 BEAVER ST,    FRAMINGHAM, MA 01702
17351579*     +CHRISTIAN VILLALUZ,    29 MOHAWK DR,    NORWALK, CT 06851-1826
17344619*     +CHRISTIANE MASIELLO,    26 COOKE ST,    PROVIDENCE, RI 02906-2023
17340045*     +CHRISTIE GOLDMAN,    6 TOWPATH LA,    GRANBY, CT 06035-1529
17341063*     +CHRISTIE HEDGES,    11 COLONIAL WAY,    WESTON, MA 02493-1937
17321993*     +CHRISTIE MACDOUGALL,    289 WALNUT ST,    WELLESLEY, MA 02481-3313
17344099*     +CHRISTIE MACDOUGALL,    289 WALNUT ST,    WELLESLEY, MA 02481-3313
17323850*      CHRISTIE MURPHY,    279 HOWARD STREET,    NORTHBOROUGH, MA 01532-1026
17345956*      CHRISTIE MURPHY,    279 HOWARD STREET,    NORTHBOROUGH, MA 01532-1026
17320053*     +CHRISTIN JOUVE,    ONE LONGFELLOW PL #821,    BOSTON, MA 02114-2439
17342159*     +CHRISTIN JOUVE,    ONE LONGFELLOW PL #821,    BOSTON, MA 02114-2439
17352696*     +CHRISTINA & ERIC ZUCCARO,    312 STEELE ROAD,    NEW HARTFORD, CT 06057-2614
17334184*      CHRISTINA BASSLER,    40 STURGES COMMONS,    WESTPORT, CT 06880-2837
17334728*     +CHRISTINA BODINE,    33 VALLEY ROAD # 4,    COS COB, CT 06807-2573
17335071*      CHRISTINA BREITER,    10 REILING POND RD,    LINCOLN, MA 01773-2311
17336093*     +CHRISTINA CHAO,    64 DAY ST #3,    JAMAICA PLAIN, MA 02130-1111
17336303*     +CHRISTINA CIVETELLI,    105 MAPLE AVE #3,    VERNON, CT 06066-5448
17337120*     +CHRISTINA CURTIS,    22 MARTIN RD,    MILTON, MA 02186-4420
17337755*     +CHRISTINA DINARDO,    129 HIGH STREET,    READING, MA 01867-2418
17337953*     +CHRISTINA DONOWITZ,    92 MARLBORO ROAD,    SUDBURY, MA 01776-1219
17338275*     +CHRISTINA DYER,    16 YALE RD APT C,    STORRS MANSFIELD, CT 06268-1242
17339513*     +CHRISTINA GARABEDIAN,    279 OLD NORWALK RD,    NEW CANAAN, CT 06840-6427
17339950*      CHRISTINA GLEN,    134 CHERRY BROOK ROAD,    WESTON, MA 02493-1308
17345115*     +CHRISTINA MCMAHON,    31 GLENDALE ROAD,    WEST HARTFORD, CT 06107-1504
17345905*     +CHRISTINA MULLIN,    14 WISWALL CIRCLE,    WELLESLEY, MA 02482-6317
17324452*     +CHRISTINA O'DONNELL,    152 LOWELL ROAD,    WELLESLEY, MA 02481-2751
17346558*     +CHRISTINA O'DONNELL,    152 LOWELL ROAD,    WELLESLEY, MA 02481-2751
17324574*     +CHRISTINA ONESCHUK,    122 KENDRICK RD,    WAKEFIELD, MA 01880-4377
17346680*     +CHRISTINA ONESCHUK,    122 KENDRICK RD,    WAKEFIELD, MA 01880-4377
17346724*     +CHRISTINA ORSHAK,    11 WOODLAND CIRCLE,    MARSHFIELD, MA 02050-3503
17346899*     +CHRISTINA PANTALEO,    326 MOUNTAIN RD,    WILTON, CT 06897-1532
17347975*     +CHRISTINA REARICK-MCCOY,    9 COBBLEWAY #4,    COLCHESTER, CT 06415-2939
17348564*     +CHRISTINA ROSENZWEIG,    3 ROBERTS ROAD,    SIMSBURY, CT 06070-3023
17350988*      CHRISTINA THOMPSON,    44 CONANT ROAD,    LINCOLN, MA 01773-3913
17351477*     +CHRISTINA VARNEY,    15 STOW CT,    HUDSON, MA 01749-2816
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17351635*   +CHRISTINA VONSEGGERN,   192 WREN ST,    WEST ROXBURY, MA 02132-2715
17333445*   +CHRISTINE ALBAN,   1 BIRCH RD,   MEDFIELD, MA 02052-2233
17312121*   +CHRISTINE BEACH,   41 TURNER RD,    WELLESLEY, MA 02482-4428
17334227*   +CHRISTINE BEACH,   41 TURNER RD,    WELLESLEY, MA 02482-4428
17312315*   +CHRISTINE BERG,   70 BROOK ST,    SCITUATE, MA 02066-3920
17334421*   +CHRISTINE BERG,   70 BROOK ST,    SCITUATE, MA 02066-3920
17334483*   +CHRISTINE BERRY,   950 FOREST ST,    MARSHFIELD, MA 02050-6206
17312518*   +CHRISTINE BLACKETT,   10 SESSION ST,    WELLESLEY, MA 02482-6034
17334624*   +CHRISTINE BLACKETT,   10 SESSION ST,    WELLESLEY, MA 02482-6034
17334653*   +CHRISTINE BLANK,   11 STEPHEN CT,    NORTH HAVEN, CT 06473-2044
17334661*   +CHRISTINE BLASKI,   18 HIGH STREET,    NAHANT, MA 01908-1240
17334720*   +CHRISTINE BOCHICCHIO,   174 BANTAM LAKE RD,    MORRIS, CT 06763-1104
17334787*   +CHRISTINE BONCHICK,   23 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2909
17335337*   +CHRISTINE BUCKLEY,   101 DEERHILL LANE,    MARSHFIELD HILLS, MA 02050-1638
17313305*   +CHRISTINE BURKE,   285 STANDISH ST,    DUXBURY, MA 02332-5067
17335411*   +CHRISTINE BURKE,   285 STANDISH ST,    DUXBURY, MA 02332-5067
17335449*   +CHRISTINE BURNS,   280 HOXSIE AVE,    WARWICK, RI 02889-1630
17335545*   +CHRISTINE CADDICK,   76 CHEVAS RD,    AVON, CT 06001-3203
17335743*   +CHRISTINE CAPOZZI,   312 LAUREL AVE,    PROVIDENCE, RI 02906-5733
17335804*   +CHRISTINE CARLEY,   221 STANDISH ST,    MARSHFIELD, MA 02050-2654
17335994*    CHRISTINE CATALDI,   177 WASHINGTON ST,    NORTH PEMBROKE, MA 02358
17336292*   +CHRISTINE CIOTTI,   30 STANTON AVE,    NEWTON, MA 02446
17336377*   +CHRISTINE CLEGG,   457 HIGH ST,    HANSON, MA 02341-1652
17314526*   +CHRISTINE CONNOLLY,   15 HILLCREST,    READING, MA 01867-3306
17336632*   +CHRISTINE CONNOLLY,   15 HILLCREST,    READING, MA 01867-3306
17336814*   +CHRISTINE COSGROVE,   825 FRANKLIN STREET,    DUXBURY, MA 02332-3506
17337097*   +CHRISTINE CURLEY,   52 RIVERVIEW,    GLOUCESTER, MA 01930-1673
17337213*   +CHRISTINE D'ALESSANDRO,   44 DUCK POND PL,    WILTON, CT 06897-2704
17337371*   +CHRISTINE DAY,   53 SOUTH ROAD,    HARWINTON, CT 06791-2301
17337621*   +CHRISTINE DESMARAIS,   29 FACTORY POND CIR,    GREENVILLE, RI 02828-2925
17337851*   +CHRISTINE DOLAN,   33 CLEARVIEW DRIVE,    BROOKFIELD, CT 06804-1407
17337994*    CHRISTINE DOUGHERTY,   26 SEAVER STREET,    WELLESLEY, MA 02481-6743
17338144*   +CHRISTINE DUBOIS,   79 ROXY CAHOUN RD,    PLYMOUTH, MA 02360-1930
17316117*   +CHRISTINE DUNN,   168 LAKE ST,    KINGSTON, MA 02364-1038
17338223*   +CHRISTINE DUNN,   168 LAKE ST,    KINGSTON, MA 02364-1038
17338359*   +CHRISTINE EDWARDS,   124 CHESTNUT DRIVE,    COLCHESTER, CT 06415-1422
17338666*   +CHRISTINE FARABAUGH,   29 BROADWAY #3,    BEVERLY, MA 01915-4433
17316644*   +CHRISTINE FEINBERG,   104 SOMERSBY WAY,    FARMINGTON, CT 06032-2763
17338750*   +CHRISTINE FEINBERG,   104 SOMERSBY WAY,    FARMINGTON, CT 06032-2763
17338844*   +CHRISTINE FEWLASS,   50 WINDMILL DR,    WAKEFIELD, RI 02879-1527
17338906*   +CHRISTINE FIORI,   238 HOLLISTER DRIVE,    AVON, CT 06001-2967
17339080*   +CHRISTINE FOGARTY,   34B ATLANTIC AVE,    COHASSET, MA 02025-1803
17339090*   +CHRISTINE FOLEY,   6 LUPINE CIRCLE,    SHREWSBURY, MA 01545-6300
17339585*   +CHRISTINE GASPAR,   14 BLACKBROOK TURNPIKE,    REDDING, CT 06896-3008
17340191*   +CHRISTINE GOUDREAU,   186 CUSHING ST,    HINGHAM, MA 02043-4810
17340258*   +CHRISTINE GRANT,   54 GRAY CLIFF RD,    NEWTON, MA 02459-2017
17340617*   +CHRISTINE HAGAN,   245 ARLINGTON ST,    MARSHFIELD, MA 02050-4621
17340630*   +CHRISTINE HAGOPIAN,   131 WOODLAND RD,    SOUTHBOROUGH, MA 01772-2032
17318692*   +CHRISTINE HARDING,   9 MARVIN RD,    WELLESLEY, MA 02482-6613
17340798*   +CHRISTINE HARDING,   9 MARVIN RD,    WELLESLEY, MA 02482-6613
17341005*    CHRISTINE HAYES,   114 PEQUOT DR,    NORWALK, CT 06855
17319039*   +CHRISTINE HENNESSY,   15 OLD SAW MILL ROAD,    HOLLISTON, MA 01746-1476
17341145*   +CHRISTINE HENNESSY,   15 OLD SAW MILL ROAD,    HOLLISTON, MA 01746-1476
17341945*   +CHRISTINE JEFFREY,   32 PEARL ST APT 4,    MYSTIC, CT 06355-2576
17342150*   +CHRISTINE JOSEPH,   169 STETSON RD,    NORWELL, MA 02061-2817
17342166*   +CHRISTINE JOYCE,   521 WEST ST UNIT 12,    DUXBURY, MA 02332-3638
17342183*   +CHRISTINE JURCZYSZAK,   90 BAYBERRY HILL RD,    AVON, CT 06001-2800
17342244*   +CHRISTINE KANE,   327 PLANTATION ST #317,    WORCESTER, MA 01604-1774
17342387*   +CHRISTINE KECHES,   50 LOTHROP STREET,    NEWTON, MA 02460-1420
17342687*   +CHRISTINE KINGSBURY,   32 LARCRIDGE LN,    ASHLAND, MA 01721-2231
17343341*   +CHRISTINE LAVOIE,   30 COLTS CROSSING,    CANTON, MA 02021-1367
17343427*   +CHRISTINE LEDIN,   6-5 TREETOP LANE,    KINGSTON, MA 02364-1266
17343516*   +CHRISTINE LENNON,   14 SOUTH HILLVIEW DR,    NARRAGANSETT, RI 02882-2809
17343574*    CHRISTINE LEVASSEUR,   36 PARKSIDE DRIVE,    COLCHESTER, CT 06415-2343
17343870*   +CHRISTINE LORIMER,   103 POND VIEW DR,    KINGSTON, MA 02364-2193
17343968*   +CHRISTINE LUKASEVICZ,   4 BRUCE ST,    GRAFTON, MA 01519-1131
17322047*   +CHRISTINE MACLELLAN,   28 VICTORIA LANE,    PEMBROKE, MA 02359-3236
17344153*   +CHRISTINE MACLELLAN,   28 VICTORIA LANE,    PEMBROKE, MA 02359-3236
17344451*   +CHRISTINE MAREK,   12 BRAG STREET,    GLOUCESTER, MA 01930-1502
17344869*   +CHRISTINE MCCORMICK,   208 BEACON ST,    BOSTON, MA 02116-1302
17344873*   +CHRISTINE MCCOY,   6 BRACKEN RD,    SHREWSBURY, MA 01545-6317
17344878*   +CHRISTINE MCCRAY,   3 FREDRICK PL,    CLINTON, CT 06413-1263
17344975*   +CHRISTINE MCGINNITY,   4 FOREST RD,    NORTHBOROUGH, MA 01532-2217
17345091*    CHRISTINE MCLAUGHLIN,   11 RYANS LANE,    DUXBURY, MA 02332-3551
17345348*   +CHRISTINE MEYERS,   18 DOWNEY PLACE,    HOPKINTON, MA 01748-2756
17345402*   +CHRISTINE MILLBAUER,   9 ELM STREET #4,    NORWALK, CT 06850-3944
17345538*   +CHRISTINE MIZZI,   1280 WASHINGTON ST #502,    BOSTON, MA 02118-2151
17346203*    CHRISTINE NETSKI,   32 LINCOLN STREET,    LEXINGTON, MA 02421-6824
17346318*   +CHRISTINE NIXDORFF,   5 DAVIS BROOK DRIVE,    NATICK, MA 01760-5460
17346605*   +CHRISTINE OLAKSEN,   28 PINE ST,    WELLESLEY, MA 02481-3225
17325206*   +CHRISTINE PETTIT,   10 FLAGSTAD ROAD,    WEST HARTFORD, CT 06107-1124
17347312*   +CHRISTINE PETTIT,   10 FLAGSTAD ROAD,    WEST HARTFORD, CT 06107-1124
17347763*   +CHRISTINE QUEALY,   PO BOX 914,    DENNISPORT, MA 02639-0914
```

```
District/off: 0101-1              User: pf                  Page 261 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d              Total Noticed: 20065

                   ***** BYPASSED RECIPIENTS (continued) *****
17347961*    +CHRISTINE RAYNER,   196 CONGRESS AVE,    PROVIDENCE, RI 02907-1720
17325881*    +CHRISTINE REDFERN,   PO BOX 1907,    EAST GREENWICH, RI 02818-0615
17347987*    +CHRISTINE REDFERN,   PO BOX 1907,    EAST GREENWICH, RI 02818-0615
17348006*    +CHRISTINE REFFEL,   76 CAMP ST,    MILFORD, MA 01757-1051
17348030*    +CHRISTINE REIDY,   4013 MOUNTAIN RD,    WEST SUFFIELD, CT 06093-2123
17325944*    +CHRISTINE REIN,   17 MORNINGSIDE AVE,    NATICK, MA 01760-5407
17348050*    +CHRISTINE REIN,   17 MORNINGSIDE AVE,    NATICK, MA 01760-5407
17326077*    +CHRISTINE RICHARDS,   195 PARKS ST,    DUXBURY, MA 02332-4826
17348183*    +CHRISTINE RICHARDS,   195 PARKS ST,    DUXBURY, MA 02332-4826
17348916*    +CHRISTINE SANDVIK,   34 FALMOUTH LANE,    BELMONT, MA 02478-3618
17349901*    +CHRISTINE SMITH,   68 WILSON AVE,    ROWAYTON, CT 06853-1524
17349983*    +CHRISTINE SMYTHE,   31 SHORE DRIVE,    KINGSTON, MA 02364-1741
17350049*    +CHRISTINE SOMMERS,   59 CREELMAN DRIVE,    SCITUATE, MA 02066-2026
17350705*    +CHRISTINE SWEENEY,   28 SCHOOL ST,    NEWELL, MA 02061-1129
17351091*    +CHRISTINE TOCIONIS,   75 FENNBROOKN RD,    WEST HARTFORD, CT 06119-2205
17329119*    +CHRISTINE TRINGALE,   6 SAMUEL FULLER ROAD,    KINGSTON, MA 02364-1872
17351225*    +CHRISTINE TRINGALE,   6 SAMUEL FULLER ROAD,    KINGSTON, MA 02364-1872
17351462*    +CHRISTINE VANETTEN,   2015 UPPER GREGG RD,    SCHENECTADY, NY 12306-7450
17351490*    +CHRISTINE VASKOS,   16 CAVANAUGH RD,    WELLESLEY, MA 02481-1116
17351766*    +CHRISTINE WALSH,   25 LORNA AVE,    PEMBROKE, MA 02359-1835
17351804*    +CHRISTINE WARD,   39 GROVE ST #3,    BOSTON, MA 02114-3511
17329892*    +CHRISTINE WEITZEL,   89 LOCUST LN,    NEEDHAM, MA 02492-1013
17351998*    +CHRISTINE WEITZEL,   89 LOCUST LN,    NEEDHAM, MA 02492-1013
17352149*    +CHRISTINE WHITNEY,   65 MYOPIA RD,    WINCHESTER, MA 01890-3751
17352158*    +CHRISTINE WHITTEN,   48 OLD MEADOW PLAIN RD,    SIMSBURY, CT 06070-2733
17352293*    +CHRISTINE WILSON,   14 ARBOR HILLS DRIVE,    KINGSTON, MA 02364-1399
17352313*    +CHRISTINE WINROW,   41 LITTLE BROOK RD,    WILTON, CT 06897-3525
17352650*    +CHRISTINE ZIBILICH,   52 GLENWOOD AVE,    NORWALK, CT 06854-1221
17343064*    +CHRISTO KYDES,   41 WOLFFIT AVE #2E,    NORWALK, CT 06851-4210
17339653*    +CHRISTOPH GEISEN,   33 SCIARAPPA ST #26,    CAMBRIDGE, MA 02141-1237
17338379*    +CHRISTOPHE EGLES,   298 RIVER ST,    NEWTON, MA 02465-1436
17333349*    +CHRISTOPHER ACCETTA,   19 GLENBROOK ROAD,    WEST HARTFORD, CT 06107-3413
17333355*    +CHRISTOPHER ACEVEDO,   34 WOODSIDE AVE,    WESTPORT, CT 06880-3028
17333422*    +CHRISTOPHER AHERN,   650 COLUMBUS AVE #727,    BOSTON, MA 02118-1071
17333537*    +CHRISTOPHER ALMON,   20 FRANCES AVE,    NARRAGANSETT, RI 02882-5144
17333587*    +CHRISTOPHER AMORELLO,   384 HEATHS BRIDGE RD,    CONCORD, MA 01742
17334718*    +CHRISTOPHER BOCCACCIO,   6 PINE BROOK LANE,    WEST HARTFORD, CT 06107-3331
17334759*    +CHRISTOPHER BOIT,   19 SOUTHGATE RD,    WELLESLEY, MA 02482-6606
17334975*     CHRISTOPHER BOYLE,   97 OLD BEACH ROAD,    NEWPORT, RI 02840
17335718*    +CHRISTOPHER CAOUETTE,   357 WORCESTER ST,    SOUTHBRIDGE, MA 01550-1327
17314079*    +CHRISTOPHER CHILDS,   73 POND ST,    COHASSET, MA 02025-1917
17336185*    +CHRISTOPHER CHILDS,   73 POND ST,    COHASSET, MA 02025-1917
17336428*    +CHRISTOPHER COFFEY,   5 WESTPORT LN,    MARBLEHEAD, MA 01945-1266
17336566*    +CHRISTOPHER COMEAU,   26 SANCTUARY POND ROAD,    COHASSET, MA 02025-1387
17336919*    +CHRISTOPHER COY,   41 TAYLOR LN,    CHATHAM, MA 02633-2100
17337333*    +CHRISTOPHER DAVIS,   15797 SQUARE LAKE TR N,    STILLWATER, MN 55082-9565
17315585*    +CHRISTOPHER DICENSO,   100 ARROW HEAD RD,    MARSHFIELD, MA 02050-6250
17337691*    +CHRISTOPHER DICENSO,   100 ARROW HEAD RD,    MARSHFIELD, MA 02050-6250
17337757*    +CHRISTOPHER DINDO,   33 CENTRAL ST,    TOPSFIELD, MA 01983-1801
17316084*    +CHRISTOPHER DUGGAN,   17 MAYFLOWER TER,    NEWTON, MA 02461-1305
17338190*    +CHRISTOPHER DUGGAN,   17 MAYFLOWER TER,    NEWTON, MA 02461-1305
17338226*    +CHRISTOPHER DUNN,   5 ELIZABETH LN,    WEST BRIDGEWATER, MA 02379-1838
17338331*    +CHRISTOPHER EBERLY,   32 PINE GLEN RD,    SIMSBURY, CT 06070-2752
17339877*    +CHRISTOPHER GILMORE,   512 BEACON ST BOX 4029,    BOSTON, MA 02215-2303
17340330*    +CHRISTOPHER GREEN,   165 N FALMOUTH HWY,    NORTH FALMOUTH, MA 02556-3104
17341504*    +CHRISTOPHER HOPKINS,   8 PINECREST DRIVE,    SIMSBURY, CT 06070-2907
17341545*    +CHRISTOPHER HOSTNIK,   8 CHRISTINA MARIE DR.,    PEMBROKE, MA 02359-3644
17341900*    +CHRISTOPHER JAMISON,   416 E 5TH ST,    BOSTON, MA 02127-3045
17319861*    +CHRISTOPHER JENSEN,   62 CABOT ST,    WALTHAM, MA 02453-2872
17341967*    +CHRISTOPHER JENSEN,   62 CABOT ST,    WALTHAM, MA 02453-2872
17341994*    +CHRISTOPHER JOAQUIN,   7 PHIPPEN ST,    METHUEN, MA 01844-5507
17342476*    +CHRISTOPHER KELLY,   25 CENTER ST,    PEMBROKE, MA 02359-2206
17342703*    +CHRISTOPHER KIRBY,   191 MCKINLEY STREET,    TORRINGTON, CT 06790-6635
17345039*     CHRISTOPHER MCINTIRE,   E 1-6 LYDON LANE,    HALIFAX, MA 02338
17345375*    +CHRISTOPHER MIEMIEC,   124 OLD ANDOVER RD,    HEBRON, CT 06248-1323
17345639*    +CHRISTOPHER MOGRADIAN,   43 SOUTH PLEASANT ST,    HINGHAM, MA 02043-4417
17345664*    +CHRISTOPHER MOORE,   584 MAIN ST,    NEWINGTON, CT 06111-2413
17345734*    +CHRISTOPHER MORKAN,   43 WYNGATE,    SIMSBURY, CT 06070-1020
17345736*    +CHRISTOPHER MORLEY,   10 BITTERSWEET DR,    SCITUATE, MA 02066-1418
17323739*    +CHRISTOPHER MOY,   305 MINISTERIAL DR,    CONCORD, MA 01742-4018
17345845*    +CHRISTOPHER MOY,   305 MINISTERIAL DR,    CONCORD, MA 01742-4018
17346137*    +CHRISTOPHER NAZZARO,   20 SHARON RD,    TRUMBULL, CT 06611-1916
17346158*    +CHRISTOPHER NEEB,   32 SAW MILL LANE,    MEDFIELD, MA 02052-2229
17324135*    +CHRISTOPHER NEWPORT,   102 CENTRE ST,    DOVER, MA 02030-2411
17346241*    +CHRISTOPHER NEWPORT,   102 CENTRE ST,    DOVER, MA 02030-2411
17324144*    +CHRISTOPHER NEWTON-CHEH,   18 HANCOCK ST,    LEXINGTON, MA 02420-3447
17346250*    +CHRISTOPHER NEWTON-CHEH,   18 HANCOCK ST,    LEXINGTON, MA 02420-3447
17346675*    +CHRISTOPHER O'NEILL,   155 MT VERNON ST,    DEDHAM, MA 02026-3134
17325226*    +CHRISTOPHER PHANEUF,   19 HEATHERWOOD DR,    SHREWSBURY, MA 01545-1620
17347332*    +CHRISTOPHER PHANEUF,   19 HEATHERWOOD DR,    SHREWSBURY, MA 01545-1620
17347581*    +CHRISTOPHER POST,   14 CHESTNUT ST,    PLYMOUTH, MA 02360-3924
17347874*    +CHRISTOPHER RAMONETTI,   119 DORCHESTER ST #4,    SOUTH BOSTON, MA 02127-2259
17347994*    +CHRISTOPHER REED,   258 SOUTH MAIN STREET,    COHASSET, MA 02025-2011
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17348214*     +CHRISTOPHER RIEDL,    7 HIGH RIDGE RD,    SHREWSBURY, MA 01545-1674
17348325*     +CHRISTOPHER ROBERTS,    100 CHAMPLIN PL NO,    NEWPORT, RI 02840-2839
17348836*     +CHRISTOPHER SAENZ,    59 PINE ST,    CAMBRIDGE, MA 02139-3513
17349305*     +CHRISTOPHER SELLON,    97 EASTON ROAD,    WESTPORT, CT 06880-1625
17349366*     +CHRISTOPHER SHACHOY,    120 BRATTLE ST,    CAMBRIDGE, MA 02138-3423
17349938*     +CHRISTOPHER SMITH,    43 COTTAGE ST,    HINGHAM, MA 02043-1834
17349902*     +CHRISTOPHER SMITH,    470 REDDING ROAD,    FAIRFIELD, CT 06824-1935
17350086*     +CHRISTOPHER SOUCIE,    PO BOX 1201,    MANOMET, MA 02345-1201
17350973*     +CHRISTOPHER THOMAS,    315 E SHORE DR,    COLCHESTER, CT 06415-5236
17350987*     +CHRISTOPHER THOMPSON,    49 ROUND HILL RD,    LINCOLN, MA 01773-4507
17329012*     +CHRISTOPHER TONKIN,    27 ARGYLE RD,    ARLINGTON, MA 02476-5726
17351118*     +CHRISTOPHER TONKIN,    27 ARGYLE RD,    ARLINGTON, MA 02476-5726
17351385*     +CHRISTOPHER VACCARO,    57 WOBURN ST,    READING, MA 01867-2904
17351719*     +CHRISTOPHER WALLACE,    37 CARLTON ST,    BROOKLINE, MA 02446-5635
17352093*     +CHRISTOPHER WHELPLEY,    944 APOLLO BEACH BLVD,    APOLLO BEACH, FL 33572-2072
17352113*     +CHRISTOPHER WHITE,    131 BEAR HILL RD,    BETHANY, CT 06524-3210
17313263*     +CHRISTY BUNN,    17 SCHOOL HOUSE LN,    SIMSBURY, CT 06070-1979
17335369*     +CHRISTY BUNN,    17 SCHOOL HOUSE LN,    SIMSBURY, CT 06070-1979
17313857*     +CHRISTY CASHMAN,    315 DARTMOUTH ST,    BOSTON, MA 02116-1820
17335963*     +CHRISTY CASHMAN,    315 DARTMOUTH ST,    BOSTON, MA 02116-1820
17350975*     +CHRISTY THOMAS,    14 PUMPKIN LANE,    NORWALK, CT 06851-1420
17339804*     +CHRYSANTHI GIKAS,    155 HOMER STREET,    NEWTON, MA 02459-1514
17350956*     +CRYSTAL THIBEDAU,    46 HARLEY ST,    WEST WARWICK, RI 02893-6010
17336484*     +CHUCK COLBERT,    18 BAY STREET #2,    CAMBRIDGE, MA 02139-3187
17318062*     +CHUCK GORMAN,    6 TAYLOR AVE,    NATICK, MA 01760-4308
17340168*     +CHUCK GORMAN,    6 TAYLOR AVE,    NATICK, MA 01760-4308
17343590*     +CHUCK LEVINE,    617 HAMPTON RD,    POMFRET CENTER, CT 06259-2013
17343969*     +CHUCK LUKASIK,    31 PARK AVE,    WAKEFIELD, MA 01880-2136
17344706      CHUCK MATZKER,    2008 WINDSOR DRIVE,    FRAMINGHAM, MA 01701-5003
17344905*     +CHUCK MCDERMOTT,    49 RED GATE LN,    COHASSET, MA 02025-1321
17349351*     +CHUCK SEVERANCE,    24 CEDAR LANE,    HALIFAX, MA 02338-1148
17349548      CHUNG SHIN,    55 OLD EASTON TURNPIKE,    WESTON, CT 06883-2411
17346570*     +CIARAN O'DRISCEOIL,    32 DEXTER STREET,    WALTHAM, MA 02453-5028
17338479*     +CIDNEY EMRICH,    29 RED ROCK ST,    LYNN, MA 01902-2515
17314162*     +CINDI CIANI,    130 FEDERAL HILL,    OXFORD, MA 01540-1304
17336268*     +CINDI CIANI,    130 FEDERAL HILL,    OXFORD, MA 01540-1304
17339857*     +CINDI GILLIGAN,    524 ROOT RD,    COVENTRY, CT 06238-1659
17340706*     +CINDI HAMM,    15 QUENTIN RD,    WESTPORT, CT 06880-6838
17311457*     +CINDY AMARA,    528 GREAT PLAIN AVE,    NEEDHAM, MA 02492-3730
17333563*     +CINDY AMARA,    528 GREAT PLAIN AVE,    NEEDHAM, MA 02492-3730
17334480*     +CINDY BERRI,    36 STONEYHILL ROAD,    SHREWSBURY, MA 01545-4049
17336025*     +CINDY CAVANO,    347 CROSS ST,    NORWELL, MA 02061-1342
17337079*     +CINDY CUMMINS,    50 WOOD AVE,    WEYMOUTH, MA 02189-2542
17337140*     +CINDY CUTLIP,    165 THORNDIKE ST,    BROOKLINE, MA 02446-5818
17337784*     +CINDY DIRGINS,    84 BROODMOOR RD,    AVON, CT 06001-2301
17337939*     +CINDY DONOVAN,    105 EILEAN ST,    YARMOUTHPORT, MA 02675-2008
17338395*     +CINDY EIGEN,    5 RUSTI LN,    WESTPORT, CT 06880-6340
17339207*      CINDY FOX,    211 WREN ST,    WEST ROXBURY, MA 02132-2714
17340731*     +CINDY HANIFIN,    16 FORSYTHIA DRIVE,    WALPOLE, MA 02081-3645
17340920*     +CINDY HARUNK,    20 ELM ST,    WELLESLEY HILLS, MA 02481-3107
17341972*      CINDY JERMASEK,    5 TWILLINGATE ROAD,    STOUGHTON, MA 01776-5605
17342465*     +CINDY KELLY,    120 HOPE VALLEY RD,    AMSTON, CT 06231-1300
17343359*     +CINDY LAWRY,    370 CONCORD ST,    WESTON, MA 02493-1313
17321896*     +CINDY LUTHERN,    5 SALISBURY ST,    WINCHESTER, MA 01890-2409
17344002*     +CINDY LUTHERN,    5 SALISBURY ST,    WINCHESTER, MA 01890-2409
17344387*     +CINDY MANNING,    4 SWEET MEADOW RD,    NEWTOWN, CT 06470-1930
17345443*     +CINDY MILLER,    56 STETSON RD,    NORWELL, MA 02061-2828
17345475*     +CINDY MIMO,    501 OLD SLOCUM RD,    HEBRON, CT 06248-1229
17345629*     +CINDY MOON,    178 BALDPATE HILL ROAD,    NEWTON, MA 02459-2857
17346637*     +CINDY OLSON,    17 GREENCREST RD,    AVON, CT 06001-4070
17346886*     +CINDY PAN,    533 CAMBRIDGE ST #101,    ALLSTON, MA 02134-2580
17347027*     +CINDY PASTORE,    80 WILDWOOD DRIVE,    AVON, CT 06001-4413
17347227*     +CINDY PERRAULT,    67A KIENIA RD,    HUDSON, NH 03051-3146
17347715*     +CINDY PRUSAK,    15 BURBON ST #72,    PEABODY, MA 01960-7420
17347758*     +CINDY QUACH,    6 GREENMOUNT ST,    RANDOLPH, MA 02368-5412
17348559*     +CINDY ROSENTHAL,    12 SHERWOOD LN,    AVON, CT 06001-3215
17348579*     +CINDY ROSS,    60 JEDEDIAHS PATH,    MARSHFIELD, MA 02050-8229
17349475*     +CINDY SHECHTMAN,    27 WARWICK RD,    WEST NEWTON, MA 02465-1723
17349520*     +CINDY SHERLOCK,    7 BRADLEY RD,    WESTON, MA 06883-2001
17349720*     +CINDY SIMONS,    124 CORNET STETSON RD,    GREENBUSH, MA 02066-4416
17350639*     +CINDY SUNOGO,    185 FREEMAN ST #333,    BROOKLINE, MA 02446-3568
17350686*     +CINDY SWANK,    46 TYLER COURT,    AVON, CT 06001-3165
17350793*     +CINDY THOMAS,    6 PAULA LANE,    MANSFIELD, MA 02048-3217
17329156*     +CINDY TRULL,    106 CLIFF RD,    WELLESLEY, MA 02481-3023
17351262*     +CINDY TRULL,    106 CLIFF RD,    WELLESLEY, MA 02481-3023
17351295*     +CINDY TUNGATE,    15 STETSON ST,    BROOKLINE, MA 02446-7106
17329733*     +CINDY WARMUTH,    201 GLEN ST,    NATICK, MA 01760-5605
17351839*     +CINDY WARMUTH,    201 GLEN ST,    NATICK, MA 01760-5605
17329916*     +CINDY WELSH,    8 GILETTE WAY,    FARMINGTON, CT 06032-1054
17352022*     +CINDY WELSH,    8 GILETTE WAY,    FARMINGTON, CT 06032-1054
17352436*     +CINDY WORMSER,    5 RABBIT HILL RD,    WESTPORT, CT 06880-1244
17352699*     +CINDY ZUCKERBROD,    3 SEA SPRAY RD,    WESTPORT, CT 06880-6929
17335141*     +CINDY/GREG BROCKWELL,    43 HAWKINS PLACE,    DUXBURY, MA 02332-4537
```

District/off: 0101-1          User: pf               Page 263 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17337448*    +CIPRIANO DEHARO,   150 LUDLOW ST #4A,   NEW YORK, NY 10002-2252
17339054*    +CJ FLOROS,   180 PARK ST,   NEWTON, MA 02458-2044
17336381*    +CLAIRE CLENDENEN,   16 STURBRIDGE RD,   WELLESLEY, MA 02481-1230
17336944*    +CLAIRE CRANE,   62 ZOEY DRIVE,   VERNON, CT 06066-5723
17314893*    +CLAIRE CRONIN,   33 PROSPECT HILL RD,   LEXINGTON, MA 02421-6909
17336999*    +CLAIRE CRONIN,   33 PROSPECT HILL RD,   LEXINGTON, MA 02421-6909
17337585*    +CLAIRE DEROSA,   6 CLAIRE AVE,   MANSFIELD, MA 02048-2042
17337743*     CLAIRE DIMAIO,   26 LINDEN COURT,   NORTH KINGSTOWN, RI 02852-3512
17341726*    +CLAIRE HYLAND,   95 OAK ST,   SHREWSBURY, MA 01545-2733
17324889*    +CLAIRE PARRY-JONES,   196 CEDAR ST,   WELLESLEY, MA 02481-5540
17346995*    +CLAIRE PARRY-JONES,   196 CEDAR ST,   WELLESLEY, MA 02481-5540
17325532*    +CLAIRE PRATT,   5 MAIN SAIL DRIVE,   FORESTDALE, MA 02644-1828
17347638*    +CLAIRE PRATT,   5 MAIN SAIL DRIVE,   FORESTDALE, MA 02644-1828
17350174*    +CLAIRE SPINNER,   56 THURSTON,   NEWTON, MA 02464-1244
17350398*    +CLAIRE STEWART,   290 FLETCHER RD,   NORTH KINGSTOWN, RI 02852-1607
17334838*    +CLARE BORETTI,   29 BUTLER ROAD,   HINGHAM, MA 02043-2752
17348352*     CLARE ROBINSON,   78 LEIGHTON ROAD,   WELLESLEY, MA 02482-6953
17350446*    +CLARE STONE,   676 MIDDLEBRIDGE,   WAKEFIELD, RI 02879-7143
17329185*    +CLARISSE TULCHINSKY,   28 BUCKINGHAM LN,   WEST HARTFORD, CT 06117-2757
17351291*    +CLARISSE TULCHINSKY,   28 BUCKINGHAM LN,   WEST HARTFORD, CT 06117-2757
17338466*    +CLARK ELY,   18 SHERWOOD ST,   NORWALK, CT 06851-2417
17340997*    +CLARK HAYES,   15 BROOK RD,   WESTON, MA 02493-1712
17345780*    +CLARKE MORRISON,   45C SYCAMORE ST,   PROVIDENCE, RI 02909-1933
17343279*     CLAUDEL LAROSE,   122 RICHMOND HILL AVENUE,   STAMFORD, CT 06902-5739
17343864*    +CLAUDETTE LORDEN,   6 JANET CIRCLE,   NORTH GRAFTON, MA 01536-1610
17342899*    +CLAUDI KOST,   63 PIERCE RD,   WATERTOWN, MA 02472-3032
17334375*    +CLAUDIA BENKWITZ,   2 ADAMS ST #3,   CHARLESTOWN, MA 02129-3434
17339556*    +CLAUDIA GARNER,   28 FRUIT ST,   HOPKINTON, MA 01748-1006
17340118*    +CLAUDIA GOODMAN,   43 CANDLEWOOD DR,   WEST HARTFORD, CT 06117-1010
17340438*    +CLAUDIA GRIMAUD,   139 GROVE STREET,   WESTWOOD, MA 02090-1027
17318731*    +CLAUDIA HARPER,   15 RIDGEFIELD ROAD,   WINCHESTER, MA 01890-3917
17340837*    +CLAUDIA HARPER,   15 RIDGEFIELD ROAD,   WINCHESTER, MA 01890-3917
17342638*    +CLAUDIA KILVERT,   13 ALFRED DROWN RD,   BARRINGTON, RI 02806-1805
17343650*    +CLAUDIA LIBERATORE,   41 CODMAN DR,   SUDBURY, MA 01776-1700
17345559*    +CLAUDIA MOJKOWSKI,   19 BAKEWELL CT,   CRANSTON, RI 02921-2412
17345670*    +CLAUDIA MORAES-BRANAGAN,   36 JOHNNYCAKE MOUNTAIN RD.,   BURLINGTON, CT 06013-1624
17345710*    +CLAUDIA MORGAN,   6 ISLAND HILL AVE,   RIDGEFIELD, CT 06877-4021
17325709*    +CLAUDIA RABINES,   49 ROWLEY RD,   TOPSFIELD, MA 01983-1038
17347815*     CLAUDIA RABINES,   49 ROWLEY RD,   TOPSFIELD, MA 01983-1038
17351120*    +CLAUDIA TOOLE,   18 VIRGINIAN LANE,   COHASSET, MA 02025-1924
17338396*    +CLAUDINE EILBERG,   78 BONWOOD RD,   NEEDHAM, MA 02492-1638
17337524*    +CLAUDIO DEMB,   18 WOLCOTT ROAD EXT,   BROOKLINE, MA 02467-3151
17345935*    +CLAUS MURMAN,   11 CACCAMO TRAIL,   WESTPORT, CT 06880-2506
17349368*    +CLAY SHACKLETON,   261 BETSY WILLIAMS DR,   WARWICK, RI 02889-2908
17351976*    +CLAY WEIS,   170 ST BOTOLPH ST #2,   BOSTON, MA 02115-5111
17352533*    +CLAY YONCE,   109 WOODLAND MEAD,   SOUTH HAMILTON, MA 01982-1861
17336847*    +CLEM COTE,   235 VICTORY HIGHWAY,   NORTH SMITHFIELD, RI 02896-7709
17343235*    +CLEM LANGLOIS,   PO BOX 464,   TOLLAND, CT 06084-0464
17350746*    +CLEO SYPH,   82 JOHNWOOD RD,   ROSLINDALE, MA 02131-3748
17341047*    +CLEVE HEATH,   51 SOUTH ST,   MEDFIELD, MA 02052-2605
17339635*    +CLIFF GAYLEY,   79 MYRTLE ST,   BOSTON, MA 02114-4834
17321543*    +CLIFF LIBBY,   15 ROCKRIDGE RD,   NATICK, MA 01760-5524
17343649*    +CLIFF LIBBY,   15 ROCKRIDGE RD,   NATICK, MA 01760-5524
17352032*    +CLIFF WENG,   10 SANDY HILL,   WESTPORT, CT 06880-4609
17339284*    +CLIFFORD FREEMAN,   21 BORDER RD,   NEEDHAM, MA 02492-1807
17340725*    +CLIFFORD HANCOCK,   25 WALNUT AVE,   NORWALK, CT 06851-5102
17342930*     CLIFFORD KRAFT,   11 RICHMOND HILL ROAD,   WESTON, CT 06883-2031
17352540*    +CLIFTON YORK,   144 N SEIR HILL RD,   NORWALK, CT 06850-1323
17339356*    +CLINT FROST,   123 KENT ST #1,   BROOKLINE, MA 02445-6978
17349597*    +CLINT SHUCKEL,   24 PEMBROOK RD,   WESTON, MA 02493-2247
17323522*    +CLINTON MOON,   11 SAUNDERS TERRACE,   WELLESLEY, MA 02481-5201
17345628*    +CLINTON MOON,   11 SAUNDERS TERRACE,   WELLESLEY, MA 02481-5201
17334262*    +CLIOWA BECKER,   21 WESTFAIR DRIVE,   WESTPORT, CT 06880-4161
17341268*    +CLIVE HIGGINS,   1 REED ST,   MARBLEHEAD, MA 01945-2317
17349880*    +COBY SMITH,   46 GREEN STREET,   CHARLESTOWN, MA 02129-2532
17340907*    +CODY HARTLEY,   94 SUSAN BOWEN RD,   COVENTRY, RI 02827-1719
17348442*    +CODY ROHLAND,   45 WHITFORD CIRCLE,   MARSHFIELD, MA 02050-4147
17349466*     CODY SHEA,   166 GOOD HILL ROAD,   WESTON, CT 06883-2325
17350992*    +COLBURN THOMPSON,   15 CHAUCER COURT,   UNIONVILLE, CT 06085-1181
17343093*    +COLE LACROIX,   89 MILE HILL ROAD,   TOLLAND, CT 06084-3221
17343104*    +COLE LAFFERTY,   79 ELIOT ST,   NATICK, MA 01760-5540
17328721*    +COLEEN TARDIF,   464 RIVER RD,   HUDSON, MA 01749-2621
17350827*    +COLEEN TARDIF,   464 RIVER RD,   HUDSON, MA 01749-2621
17346155*    +COLEMAN NEE,   12 SHORT ST,   COHASSET, MA 02025-2208
17336308*    +COLETTE CLAIR,   220 DEDHAM ST,   DOVER, MA 02030-2227
17340414*     COLETTE GRIFFIN,   447 NEWTOWN TPK,   REDDING, CT 06896
17348659*    +COLETTE ROWLAND,   15 WANDERS DR,   HINGHAM, MA 02043-3456
17335131*    +COLIN BRITTON,   17 PHEASANT LN.,   LEXINGTON, MA 02421-7420
17313872*    +COLIN CASSIDY,   628 HIGH ST,   WESTWOOD, MA 02090-1630
17335978*    +COLIN CASSIDY,   628 HIGH ST,   WESTWOOD, MA 02090-1630
17336658*    +COLIN CONRAD,   22 3RD AVE,   SCITUATE, MA 02066-2816
17336699*    +COLIN COOK,   196 HUDSON RD,   STOW, MA 01775-1251
17340205*     COLIN GOURLIE,   96 STOCKBURGER ROAD,   MOODUS, CT 06469-1044
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17342477*    +COLIN KELLY,   1441 MAIN ST,   MARSHFIELD, MA 02050-2072
17321234*    +COLIN LAVOIE,   51 BERKSHIRE DR,   NEW HARTFORD, CT 06057-4108
17343340*    +COLIN LAVOIE,   51 BERKSHIRE DR,   NEW HARTFORD, CT 06057-4108
17345145*    +COLIN MCNAY,   36 CODMAN RD,   BROOKLINE, MA 02445-7555
17346225*    +COLIN NEWCOMB,   45 WILLOW CREST DR,   WINDSOR, CT 06095-3858
17348226*    +COLIN RILEY,   13 EDGEWORTH ST,   WEYMOUTH, MA 02189-2404
17351941*    +COLIN WEEKS,   88 SUNSHINE DR,   MARLBOROUGH, MA 01752-2742
17335226*    +COLLEEN BROWN,   201 RICE CORNER RD,   BROOKFIELD, MA 01506-1807
17335256*    +COLLEEN BROWNING,   4 FOREST ST,   MANCHESTER, MA 01944-1251
17335833*     COLLEEN CARROLL,   87 PARKSIDE DRIVE,   WEST GREENWICH, RI 02817-2025
17336313*    +COLLEEN CLANG,   536 WATERMAN RD,   LEBANON, CT 06249-2519
17337880*    +COLLEEN DONAHUE,   6 TIMOTHY WAY,   AVON, CT 06001-4078
17337888*     COLLEEN DONAHUE-BEAN,   15 CHESTERFORD ROAD,   WINCHESTER, MA 01890-1741
17338414*    +COLLEEN ELDRIDGE,   20 PAGE ST,   DANVERS, MA 01923-2825
17338501*    +COLLEEN ENNIS,   53 STOUGHTON ST,   STOUGHTON, MA 02072-1769
17317363*    +COLLEEN GALLAGHER,   65 PINE LAKE ROAD,   DUXBURY, MA 02332-4347
17339469*    +COLLEEN GALLAGHER,   65 PINE LAKE ROAD,   DUXBURY, MA 02332-4347
17339571*    +COLLEEN GARRITY,   PO BOX 164,   COLEBROOK, CT 06021-0164
17340032*    +COLLEEN GOLDEN,   15 WHISTLEBERRY CIRCLE,   HANOVER, MA 02339-1145
17340240*    +COLLEEN GRAN,   6 BALDWIN DR,   GREENVILLE, CT 02828-1104
17340417*    +COLLEEN GRIFFIN,   PO BOX 1934,   DUXBURY, MA 02331-1934
17341018*    +COLLEEN HAYNES,   17 QUIMBY ROAD,   NORTH READING, MA 01864-3203
17341241*    +COLLEEN HICKMAN,   4 SOLON ST,   WELLESLEY, MA 02482-7008
17319405*    +COLLEEN HORAN,   18 SHERMAN DR,   SCITUATE, MA 02066-3731
17341511*    +COLLEEN HORAN,   18 SHERMAN DR,   SCITUATE, MA 02066-3731
17341943*    +COLLEEN JEFFKO,   18 RAMSGATE LANE,   BARKHAMSTED, CT 06063-4201
17342398*    +COLLEEN KEELAN,   1095 BOSTON POST RD,   SUDBURY, MA 01776-3221
17320485*    +COLLEEN KETTLE,   65 COLCHESTER RD,   WESTON, MA 02493-1601
17342591*    +COLLEEN KETTLE,   65 COLCHESTER RD,   WESTON, MA 02493-1601
17342677*    +COLLEEN KING,   24 POND VIEW DR,   KINGSTON, MA 02364-2194
17342957*    +COLLEEN KRAYBILL,   27 ROCKAWAY AVE,   MARBLEHEAD, MA 01945-1726
17343207*     COLLEEN LANE,   78 KINGS HIGHWAY SOUTH,   WESTPORT, CT 06880-4717
17343345*    +COLLEEN LAWLESS,   PO BOX 1803,   ORLEANS, MA 02653-1803
17322098*    +COLLEEN MAGNUS,   18 HIGHWOOD CROSSING,   BURLINGTON, CT 06013-1926
17344204*    +COLLEEN MAGNUS,   18 HIGHWOOD CROSSING,   BURLINGTON, CT 06013-1926
17345786*    +COLLEEN MORRISSEY,   66 CAMELOT DR,   SHREWSBURY, MA 01545-7718
17345836*    +COLLEEN MOULISON,   11 CORTLAND ST,   PEABODY, MA 01960-1414
17345914*    +COLLEEN MULVEHILL,   5 DANIEL COURT,   TERRYVILLE, CT 06786-7113
17346154*    +COLLEEN NEE,   41 MARINE RD,   SOUTH BOSTON, MA 02127-4002
17346569*    +COLLEEN O'DOWD,   25 KENTWOOD AVE,   WAKEFIELD, RI 02879-3406
17346638*    +COLLEEN OLSON,   16 ADAM HILL,   WINDSOR, CT 06095-2456
17347614*    +COLLEEN POWERS,   115 B WINCHESTER DR,   WAKEFIELD, RI 02879-4615
17347790*    +COLLEEN QUINN,   10 ROSEWOOD DR,   SUFFIELD, CT 06078-2014
17348453*    +COLLEEN ROLPH,   17 WILD RD,   HOPKINTON, MA 01748-2525
17349269*    +COLLEEN SEDILLE,   38 HUDSON ST,   LYNN, MA 01904-2531
17328002*    +COLLEEN SOUZA,   7 BRIARCLIFF DR,   HOPKINTON, MA 01748-2503
17350108*    +COLLEEN SOUZA,   7 BRIARCLIFF DR,   HOPKINTON, MA 01748-2503
17352515*    +COLLEEN YATES,   33 DEEPWOOD RD,   SIMSBURY, CT 06070-1663
17334488*    +COLLEEN/LEO BERTOLINO,   6 WASELCHUK DR,   PEABODY, MA 01960-5046
17348911*    +COLLETTE SANDLER,   160 HENRY ST #2B,   BROOKLYN, NY 11201-2503
17348223*    +COLTON RILEY,   3 ELIZABETH DR,   WESTPORT, CT 06880-4118
17351653*    +CONNEMARA WADSWORTH,   29 MARLBORO ST,   NEWTON, MA 02458-2120
17351203*    +CONNER TREDWAY,   515 PORTER ST,   MANCHESTER, CT 06040-5609
17335575*    +CONNIE CALABRESE,   64 CASSANDRA LANE,   NORTH KINGSTOWN, RI 02852-3410
17335622*    +CONNIE CALLARD,   13 HOWE ST,   MEDWAY, MA 02053-2009
17335992*    +CONNIE CASWELL,   78 MONMOUTH ST,   BROOKLINE, MA 02446-5607
17341654*    +CONNIE HULL,   54 PLEASANT ST,   WEST HARTFORD, CT 06107-1623
17342372*    +CONNIE KEARNS,   24 HIGHWOOD,   SIMSBURY, CT 06070-2510
17344264*    +CONNIE MAIN,   20 GILSON ROAD,   WELLESLEY, MA 02481-2910
17347511*     CONNIE POLANSKY,   115 MOHEGAN TRL,   SOUTH WINDSOR, CT 06074-3822
17349453*    +CONNIE SHAY,   5 WYNDEMERE DR,   SOUTHBOROUGH, MA 01772-1110
17351647*    +CONNIE WACHE,   95 GILDERSLEEVE RD,   PORTLAND, CT 06480-1251
17345019*    +CONNOR MCGUINESS,   100 HILLSPOINT RD,   WESTPORT, CT 06880-5111
17346761*    +CONNOR O'SULLIVAN,   86 GERALDINE DR,   COVENTRY, CT 06238-1328
17339071*    +CONOR FLYNN,   920 SILVERMINE RD,   NEW CANAAN, CT 06840-4334
17347781*    +CONOR QUINLAN,   74 PIONEER DR,   WEST HARTFORD, CT 06117-3030
17321122*    +CONRAD LANGENHAGEN,   24 SANCTUARY POND RD,   COHASSET, MA 02025-1387
17343228*     CONRAD LANGENHAGEN,   24 SANCTUARY POND RD,   COHASSET, MA 02025-1387
17346286*    +CONRADO NIEMEYER,   47 CEDAR ST #1,   NORWALK, CT 06854-2176
17334506*    +CONSTANCE BETHELL,   7 BENGAL LANE,   SALEM, MA 01970-6806
17316442*    +CONSTANCE ESCH,   1 CIDER MILL LANE,   GRAFTON, MA 01519-1086
17338548*    +CONSTANCE ESCH,   1 CIDER MILL LANE,   GRAFTON, MA 01519-1086
17342389*    +CONSTANCE KEEDLE,   431 BUSHY HILL RD,   SIMSBURY, CT 06070-2828
17345466*    +CONSTANCE MILLS,   667 CARTER ST,   NEW CANAAN, CT 06840-5022
17345833*    +CONSTANCE MOUCHATI,   530 ATHERTON ST,   MILTON, MA 02186-3611
17347577*    +CONSTANCE POSA,   67 COX RD,   PORTLAND, CT 06480-1215
17338425*    +CORCORAN ELIZABETH,   12 GILSON ROAD,   WELLESLEY, MA 02481-2910
17337051*    +CORDELL CUDWORTH,   19 LIPPET AVE,   WARWICK, RI 02889-4707
17312640*    +COREEN BOHL,   355 GIFFIN RD,   POTSDAM, NY 13676-3140
17334746*    +COREEN BOHL,   355 GIFFIN RD,   POTSDAM, NY 13676-3140
17336952*    +COREY CREAMER,   145 MAC ARTHUR BLVD,   COVENTRY, RI 02816-7355
17338249*    +COREY DUPUIS,   25 FAIRGREEN DRIVE,   WEST WARWICK, RI 02893-2207
17340238*    +COREY GRAMMAS,   141 WESTERN AVE,   GLOUCESTER, MA 01930-4042
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
17340619*    +COREY HAGE,   17 OTIS ST #306,   CAMBRIDGE, MA 02141-1843
17344043*    +COREY LYONS,   67 FURNACE LANE,   PEMBROKE, MA 02359-3146
17344203*     COREY MAGLIOZZI,   17 OLD MARLBORO RD,   MAYNARD, MA 01754-2150
17346424*    +COREY NUGENT,   485 RABBIT VALLEY RD,   OXFORD, ME 04270-3711
17346532*     COREY O'CONNOR,   604 PLANTATION STREET,   WORCESTER, MA 01605-2037
17346708*    +COREY ORLANDO,   180 MAIN STREET,   FOXBORO, MA 02035-1393
17347374*    +COREY PIAZZA,   9 LANDERS RD,   QUINCY, MA 02170-3017
17348529*    +COREY ROSENBERG,   7 STANFORD RD,   WELLESLEY, MA 02481-1227
17324941*    +CORI PATON,   456 W THOMPSON RD,   THOMPSON, CT 06277-2608
17347047*    +CORI PATON,   456 W THOMPSON RD,   THOMPSON, CT 06277-2608
17341639*    +CORINA HUGHES,   17 DEN RD,   NEW HARTFORD, CT 06057-3502
17343556*    +CORINNE LESIEUR-GARLAND,   24 CLIFTON DR,   KINGSTON, MA 02364-1331
17346419*    +CORINNE/TIM NOYES,   5 BRIGHAM RD,   LEXINGTON, MA 02420-3408
17340406*    +CORNELIA GRIESSHAMMER,   78 WASHINGTON ST,   TOPSFIELD, MA 01983-1718
17343415*    +COROLYN LECH,   7 WOODLEIGH PL,   WEATOGUE, CT 06089-9504
17318542*    +CORRIGEN HALABY,   367 CARTWRIGHT RD,   WELLESLEY, MA 02482-7128
17340648*    +CORRIGEN HALABY,   367 CARTWRIGHT RD,   WELLESLEY, MA 02482-7128
17340510*    +CORRIN GUARRIELLO,   74 OAKWOODS DR,   WAKEFIELD, RI 02879-2517
17350874*    +CORRINE TAYLOR,   110 CENTRAL ST #20,   WELLESLEY, MA 02482-4451
17347190*    +CORRINNE PERAS,   40 STILLWELL DRIVE,   SALEM, MA 01970
17337332*    +CORY DAVIN,   200 BEAVER DAM ROAD,   PLYMOUTH, MA 02360-1597
17341226*    +CORY HESTON,   7 PERRY STREET,   SOUTH DARTMOUTH, MA 02748-1803
17347531*    +CORY POLONETSKY,   10 VICTORIA RD,   ARLINGTON, MA 02474-3041
17349337*     CORY SERRANO,   75 GATEWOOD DRIVE,   NEEDHAM, MA 02492
17351602*    +CORY VISI,   49 GLENBROOK RD,   STAMFORD, CT 06902-2995
17325441*    +COSTIN POPESCU,   15 KENNEY RD,   MIDDLETON, MA 01949-1808
17347547*    +COSTIN POPESCU,   15 KENNEY RD,   MIDDLETON, MA 01949-1808
17312307*    +COURTENAY BERCKEMEYER,   9 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17334413*    +COURTENAY BERCKEMEYER,   9 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17334099*    +COURTNEY BARONE,   3 WOODSIDE LN,   WESTPORT, CT 06880-2322
17335561*    +COURTNEY CAHILL,   220 OLNEY ST #2,   PROVIDENCE, RI 02906-1654
17314244*    +COURTNEY CLARKE,   14 LINDEN ST,   WELLESLEY, MA 02482-5811
17336350*    +COURTNEY CLARKE,   14 LINDEN ST,   WELLESLEY, MA 02482-5811
17336344*    +COURTNEY CLARKE,   14 LINDEN STREET,   WELLESLEY, MA 02482-5811
17338755*    +COURTNEY FEINGOLD,   29 WINTERSET LN,   SIMSBURY, CT 06070-1720
17316786*    +COURTNEY FINN,   51 JERUSALEM RD,   COHASSET, MA 02025-1407
17338892*    +COURTNEY FINN,   51 JERUSALEM RD,   COHASSET, MA 02025-1407
17345395*    +COURTNEY MILES,   17 PARKER CT,   NATICK, MA 01760-4414
17345657*    +COURTNEY MOORE,   114 VERNON ST,   MIDDLEBORO, MA 02346-1053
17347896*    +COURTNEY RANK,   31 NEWTON STREET,   BRIGHTON, MA 02135-1706
17333431*    +CRAIG AHRENS,   60 HILDURCREST DR,   SIMSBURY, CT 06070-2718
17345337*    +CRAIG AND ELLEN MEUSER,   46 EVANS DR,   SIMSBURY, CT 06070-3012
17334571*    +CRAIG BILODEAU,   3 RIDGEVALE CT,   CRANSTON, RI 02921-1444
17313771*    +CRAIG CARRIER,   350 MASS AVE PMB #198,   ARLINGTON, MA 02474-6713
17335877*    +CRAIG CARRIER,   350 MASS AVE PMB #198,   ARLINGTON, MA 02474-6713
17336478*    +CRAIG COKER,   9 FREDERICK ST,   TRUMBULL, CT 06611-2722
17314453*    +CRAIG COLONERO,   52 STONEY HILL RD,   SHREWSBURY, MA 01545-4049
17336559*    +CRAIG COLONERO,   52 STONEY HILL RD,   SHREWSBURY, MA 01545-4049
17337552*    +CRAIG DENNEN,   21 ORCHARD LN,   SIMSBURY, CT 06070-2756
17337708*    +CRAIG DIEHL,   16 SPRING ST #2,   SOMERVILLE, MA 02143-2522
17337789*    +CRAIG DISANO,   10 RUSSELL DRIVE,   SEEKONK, MA 02771-1952
17338115*    +CRAIG DROZD,   61 CLEVELAND STREET,   PLAINVILLE, CT 06062-1228
17338432*    +CRAIG ELLER,   3 KING PHILIP AVE,   BARRINGTON, RI 02806-3116
17338935*    +CRAIG FISHER,   666 MAIN AVE A210,   NORWALK, CT 06851-1100
17339041*    +CRAIG FLOCH,   21 EASTON RD,   WESTPORT, CT 06880-2210
17339439*    +CRAIG GAINEY,   3 HIGHLAND DR,   KINGSTON, MA 02364-3024
17341015*    +CRAIG HAYMAN,   93 FIRE HILL RD,   REDDING, CT 06896-1006
17341295*    +CRAIG HILLIER,   303 FOREST AVE,   COHASSET, MA 02025-1157
17341752*    +CRAIG IHLE,   63 BABCOCK ST #6,   BROOKLINE, MA 02446-5930
17342335*     CRAIG KAUFFMAN,   42 ELM STREET,   WELLESLEY, MA 02481-3120
17342839*    +CRAIG KOLKMAN,   PO BOX 1013,   DARIEN, CT 06820-1013
17342888*    +CRAIG KORSEN,   52 PRATTLING POND RD,   FARMINGTON, CT 06032-1804
17343773*    +CRAIG LIZOTTE,   161 POWERS RD,   SUDBURY, MA 01776-1043
17345248*    +CRAIG MELLO,   19 RYAN RD,   SHREWSBURY, MA 01545-3199
17345645*    +CRAIG MOORE,   12 PLEASANT ST,   DOVER, MA 02030-2029
17346269*    +CRAIG NICHOLSON,   2 ROLLINS ST #D601,   BOSTON, MA 02118-4412
17346327*    +CRAIG NOBLE,   19 BERKELEY CIRCLE,   HINGHAM, MA 02043-3354
17346726*    +CRAIG ORSINI,   60 WALKER RD,   WESTWOOD, MA 02090-2135
17324758*    +CRAIG PALLI,   52 OAK KNOLL TERRACE,   NEEDHAM, MA 02492-1828
17346864*    +CRAIG PALLI,   52 OAK KNOLL TERRACE,   NEEDHAM, MA 02492-1828
17346927*    +CRAIG PARADISE,   50 CHAPMAN RD,   MARLBOROUGH, CT 06447-1340
17347911*    +CRAIG RAPHAELSON,   509 PROVINCE RD,   BELMONT, NH 03220-3716
17348394*    +CRAIG RODIA,   4 HORSESHOE CIR,   WALPOLE, MA 02081-2277
17348555*    +CRAIG ROSENQUIST,   17 ACORN ST,   SCITUATE, MA 02066-3324
17348573*    +CRAIG ROSS,   17 PARK AVE,   NATICK, MA 01760-2704
17349525*     CRAIG SHERMAN,   57 ORCHARD DR,   SHARON, MA 02067
17349801*    +CRAIG SLATER,   20 LANTERN RD,   FRAMINGHAM, MA 01702-5538
17349963*    +CRAIG SMITH,   682 CYPRESS RD,   NEWINGTON, CT 06111-5613
17350452*    +CRAIG STOOPS,   12 SLEEPY HOLLOW RD,   TOPSFIELD, MA 01983-2506
17350820*    +CRAIG TARALLO,   49 CANNON DR,   AMSTON, CT 06231-1308
17350867*    +CRAIG TAYLOR,   49 PINE GLEN RD,   SIMSBURY, CT 06070-2742
17329834*    +CRAIG WEEKS,   14 BICENTENNIAL DR,   LEXINGTON, MA 02421-7742
17351940*    +CRAIG WEEKS,   14 BICENTENNIAL DR,   LEXINGTON, MA 02421-7742
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17352667*      CRAIG ZIMMERMAN,    6 DOGWOOD LANE,    WESTPORT, CT 06880-5021
17337687*     +CRESCENT DICAMILLO,    2 AMBLER DR,    NORWALK, CT 06851-5201
17343445*     +CRIS LEE,    84 HOPESTILL BROWN,    SUDBURY, MA 01776-3481
17351715*     +CRIS WALL,    232 WOLF ROCKS RD,    EXETER, RI 02822-5202
17346902*     +CRISPIN PANYARD,    8 LENORA DR,    WEST SIMSBURY, CT 06092-2108
17347165*     +CRISTIAN PENAFIEL,    3663 CONGRESS ST,    FAIRFIELD, CT 06824-2067
17351055*     +CRISTIN TILLINGHAST,    310 MAIN STREET SOUTH,    BETHLEHEM, CT 06751-2201
17351725*     +CRISTIN WALLACE,    6 ORIOLE DR,    NORWALK, CT 06851-5609
17334896*     +CRISTINA BOUDO,    9 FAIRVIEW AVE,    DARIEN, CT 06820-4704
17351274*     +CRISTINA TSOMBANOS,    9 WEST GATE ROAD,    FARMINGTON, CT 06032-2024
17351393*     +CRISTINA VALAS,    49 STAGECOACH DR,    ASHLAND, MA 01721-1854
17338623*     +CRISTINE FAGUNDES,    23 CHANDLER STREET,    MARLBOROUGH, MA 01752-2336
17334306*     +CRYSTAL BELANGER,    22 HOWE AVE,    SHREWSBURY, MA 01545-5816
17344552*     +CRYSTAL MARTENS,    50 STATION LANDING #609E,    MEDFORD, MA 02155-5189
17347105*     +CSABA PAZMANY,    452 WINDSOR ST #2,    CAMBRIDGE, MA 02141-1343
17346259*     +CUONG NGUYEN,    300 FALMOUTH RD,    MASHPEE, MA 02649-2669
17338822*     +CURRAN FERREY,    25 HUNTINGTON RD,    NEWTON, MA 02458-2416
17339873*     +CURT GILMORE,    278 CLARENDON ST,    BOSTON, MA 02116-1477
17325215*     +CURT PFANNESTIEHL,    16 ABBOTT RD,    DOVER, MA 02030-1834
17347321*     +CURT PFANNESTIEHL,    16 ABBOTT RD,    DOVER, MA 02030-1834
17326321*     +CURT ROGERS,    105 LAKESHORE DRIVE,    NEW HARTFORD, CT 06057-4121
17348427*     +CURT ROGERS,    105 LAKESHORE DRIVE,    NEW HARTFORD, CT 06057-4121
17328280*     +CURT STEVENSON,    15 MUSKETT LN,    WALPOLE, MA 02081-5011
17350386*     +CURT STEVENSON,    15 MUSKETT LN,    WALPOLE, MA 02081-5011
17333476*     +CURTIS ALEXANDER,    400 PEAKHAM RD,    SUDBURY, MA 01776-2762
17340436*     +CURTIS GRILLI,    753 QUEEN ANN ROAD,    HARWICH, MA 02645-2828
17344607*     +CURTIS MARX,    52 HIGHLAND AVE,    ARLINGTON, MA 02476-6232
17352012*     +CURTIS WELCHER,    19 KENDALL DR,    WESTBOROUGH, MA 01581-3840
17350969*     +CYBILL THOMAS,    146 DEER RUN RD,    WATERTOWN, CT 06795-1135
17348823*     +CYNDI SACCO,    19 DENNISON ST,    WALTHAM, MA 02453-3805
17334484*     +CYNDY BERSANI,    56 BULLARD RD,    WESTON, MA 02493-2204
17351672*     +CYNTHHIA WAGNER,    26 ROBIN RD,    WESTON, MA 02493-2437
17333453*     +CYNTHIA ALBERT,    16 BARTON RD,    STOW, MA 01775-1528
17333739*     +CYNTHIA ARMSTRONG,    95 HOCKANUM BLVD #5102,    VERNON, CT 06066-7012
17333980*     +CYNTHIA BAKON,    39 RIVERDALE RD,    WELLESLEY, MA 02481-1611
17334257*     +CYNTHIA BECKER,    237 HOLLISTER DR,    AVON, CT 06001-2934
17312244*     +CYNTHIA BEMIS,    39 AUBURN RD,    WEST HARTFORD, CT 06119-1304
17334350*     +CYNTHIA BEMIS,    39 AUBURN RD,    WEST HARTFORD, CT 06119-1304
17335180*     +CYNTHIA BROOKS,    44 SHATTUCK RD,    WATERTOWN, MA 02472-1334
17335481*     +CYNTHIA BUSA,    10 GARRY DR,    MEDFIELD, MA 02052-3330
17335485*     +CYNTHIA BUSER,    10 RAVINE RD,    WELLESLEY, MA 02481-1425
17335528*     +CYNTHIA BYRNES,    12 RED COAT,    WESTPORT, CT 06880-1409
17335644*     +CYNTHIA CAMP,    11 SHERBURN CIR,    WESTON, MA 02493-1009
17335663*     +CYNTHIA CAMPBELL,    18 MURIEL ST,    NORWALK, CT 06851-3019
17336690*     +CYNTHIA CONVERSE,    170 RIDGE ACRES RD,    DARIEN, CT 06820-2616
17337052*     +CYNTHIA CUELLAR,    2 PERSHING ST,    NORWALK, CT 06851-3013
17337134*     +CYNTHIA CUSTER,    85 VISTA WAY,    BLOOMFIELD, CT 06002-5014
17337822*     +CYNTHIA DOGGETT,    24 WHEELER ROAD,    LINCOLN, MA 01773-2021
17338053*     +CYNTHIA DOYLE,    6 DWIGGINS PATHE,    HINGHAM, MA 02043-2658
17338575*     +CYNTHIA ETHIER,    1 THOREAU CT #16,    NATICK, MA 01760-3871
17339712*     +CYNTHIA GERLIN,    43 WINGATE RD,    WELLESLEY, MA 02481-1114
17340140*     +CYNTHIA GORDON,    3 RIDGEWAY RD.,    WELLESLEY, MA 02481-1510
17340430*     +CYNTHIA GRIGGS,    PO BOX 37,    COLLINSVILLE, CT 06019-0037
17340560*     +CYNTHIA GUTERMUTH,    28 CLAYBAR DR,    WEST HARTFORD, CT 06117-3014
17318817*     +CYNTHIA HARVEY,    15 WOODLAND RD,    SUDBURY, MA 01776-3322
17340923*     +CYNTHIA HARVEY,    15 WOODLAND RD,    SUDBURY, MA 01776-3322
17341470*     +CYNTHIA HOLTHOUSE,    163 UPLAND RD,    NEWTONVILLE, MA 02460-2420
17316615*     +CYNTHIA HYATT,    130 BELLINGHAM RD,    CHESTNUT HILL, MA 02467-3278
17341721*     +CYNTHIA HYATT,    130 BELLINGHAM RD,    CHESTNUT HILL, MA 02467-3278
17319826*     +CYNTHIA JAUERUNG,    15 FAIRMOUNT ST,    MELROSE, MA 02176-4812
17341932*     +CYNTHIA JAUERUNG,    15 FAIRMOUNT ST,    MELROSE, MA 02176-4812
17342065*      CYNTHIA JOHNSON,    36 DEN ROAD,    NEW HARTFORD, CT 06057-3502
17342285*     +CYNTHIA KARAPANOS,    83 LAKE ST,    WEBSTER, MA 01570-2005
17343115*     +CYNTHIA LAGGIS,    55 SCHOOL ST,    SOUTHBOROUGH, MA 01772-1219
17343432*     +CYNTHIA LEDUC,    4 EAST ST,    HINGHAM, MA 02043-1904
17322387*     +CYNTHIA MARK,    13 GEORGE ST,    CAMBRIDGE, MA 02140-1716
17344493*     +CYNTHIA MARK,    13 GEORGE ST,    CAMBRIDGE, MA 02140-1716
17345288*     +CYNTHIA MERCER,    218 WEBSTER ST,    BOSTON, MA 02128-2817
17323748*     +CYNTHIA MUCKJIAN,    108 VILLAGE HILL RD,    BELMONT, MA 02478-2121
17345854*     +CYNTHIA MUCKJIAN,    108 VILLAGE HILL RD,    BELMONT, MA 02478-2121
17345984*     +CYNTHIA MURPHY,    1474 HYANNIS BARNSTABLE RD,    BARNSTABLE, MA 02630-1558
17347370*     +CYNTHIA PIANTEDOSI,    7 FOREST PARK DRIVE,    WALTHAM, MA 02452-0309
17348200*     +CYNTHIA RICHMOND,    60 WALDINGFIELD RD,    IPSWICH, MA 01938-2735
17348717*      CYNTHIA RUFO,    367 COMMON STREET,    BELMONT, MA 02478-2870
17349232*     +CYNTHIA SCOTT,    121 GLEN RD,    WELLESLEY, MA 02481-1514
17327517*     +CYNTHIA SIBOLD,    130 ABBOTT RD,    WELLESLEY, MA 02481-6125
17349623*     +CYNTHIA SIBOLD,    130 ABBOTT RD,    WELLESLEY, MA 02481-6125
17349977*      CYNTHIA SMITHY,    38 GREENWOOD ROAD,    WELLESLEY, MA 02481-2912
17350970*     +CYNTHIA THOMAS,    50 FORGE DR,    AVON, CT 06001-3206
17351469*     +CYNTHIA VANSTEERTEGHEM,    PO BOX 376,    SHELDONVILLE, MA 02070-0376
17352004*     +CYNTHIA WELCH,    37 WILLOW LN,    NEW HARTFORD, CT 06057-2820
17352059*     +CYNTHIA WESTERMAN,    25 SEAVER ST,    WELLESLEY, MA 02481-6701
17352295*      CYNTHIA WILSON-GRILLO,    52 OLD FARM RD,    SHREWSBURY, MA 01545
```

District/off: 0101-1                User: pf                    Page 267 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                      Form ID: b9d                Total Noticed: 20065

```
             ***** BYPASSED RECIPIENTS (continued) *****
17344791*      CYNTHIA. MCCAHILL,   14 BIRCH LANE,   MEDFIELD, MA 02052-2234
17351965*     +CYNTHIA/STEVEN WEINREB,   233 N QUAKER LN,   WEST HARTFORD, CT 06119-1148
17339563*      CYTHIA GARRETT,   14 CLIFF ROAD,   WELLESLEY, MA 02481-4937
17387215*      Connecticut Light & Power,   Northeast Utilities/Credit & Collection,   PO Box 2899,
               Hartford, CT 06101-8307
17344885*     +D MCCULLERS,   28 BUTTONWOOD DRIVE,   PLYMPTON, MA 02367-1621
17315154*     +D'ARCY DAMON,   53 OCEANSIDE DRIVE,   SCITUATE, MA 02066-2945
17337260*     +D'ARCY DAMON,   53 OCEANSIDE DRIVE,   SCITUATE, MA 02066-2945
17346042*     +DAHRI MYERS,   78 ELMWOOD RD,   WELLESLEY, MA 02481-1139
17336262*     +DALE ANN CHURCHILL,   PO BOX 201,   PEMBROKE, MA 02359-0201
17334246*     +DALE BEAULIEU,   21 BROAD LEAF LANE,   ENFIELD, CT 06082-5501
17336214*     +DALE CHOATE,   43 PICKEREL COVE CR,   MASHPEE, MA 02649-2007
17336974*     +DALE CRINITI,   7 WAYTE ROAD,   BEDFORD, MA 01730-1629
17337062*     +DALE CULLEN,   11 STANDARD AVE,   WEST WARWICK, RI 02893-3827
17338323*     +DALE EARNEST,   112 FRANKLIN ST #2,   BROOKLINE, MA 02445-6702
17339362*     +DALE FRYER,   16 SEYMOUR RD #21E,   EAST GRANBY, CT 06026-9780
17339600*     +DALE GAUCHER,   91 WALDEMAR AVE,   WINTHROP, MA 02152-2346
17344565*     +DALE MARTIN,   58 HIDDEN HILL RD,   NEW HARTFORD, CT 06057-3535
17345937*     +DALE MURPHY,   39 YORKSHIRE RD,   DOVER, MA 02030-2371
17348089*     +DALE RENNER,   1 CONCORD RD,   WESTON, MA 02493-1211
17348321*     +DALE ROBERTS,   1 BYRD ROAD,   NORWALK, CT 06850-2803
17348626*     +DALE ROTKIEWICZ,   34 JEWELT LANE,   HOLLIS, NH 03049-6565
17348918*     +DALE SANFORD-O'BRIEN,   356 VERNON ST,   WAKEFIELD, MA 01880-1124
17350024*     +DALE SOKOLOFF,   133 BRADFORD ST,   NEEDHAM, MA 02492-3064
17334475*     +DALIA BERNOTAS,   22 CENTER STREET,   WAYLAND, MA 01778-4928
17341235*     +DALMA HEYN,   240 HILLSPOINT RD,   WESTPORT, CT 06880-6619
17346224*     +DALYN NEWBY,   5R LINCOLN STREET,   MANCHESTER, MA 01944
17339057*     +DAMIAN FLOWERS,   17 HOWLAND AVE,   STAFFORD, CT 06076-1134
17335753*     +DAMIEN CAPUTO,   3 HIGHRIDGE LANE,   SANDWICH, MA 02563-2222
17344741*     +DAMON MAYERS,   172 CIRCUIT ST,   NORWELL, MA 02061-2140
17330223*     +DAMON WIRTANEN,   24 TUFTS RD,   LEXINGTON, MA 02421-7733
17352329*     +DAMON WIRTANEN,   24 TUFTS RD,   LEXINGTON, MA 02421-7733
17334193*     +DAMON/SARAH BATES,   5 INGRAHAM RD,   WELLESLEY, MA 02482-6905
17333417*     +DAN AHARONI,   47 WINCHESTER ST #1,   BROOKLINE, MA 02446-2748
17334392*     +DAN BENNINGHOFF,   46 POWDER HORN HILL RD,   WESTON, CT 06883-1439
17335091*     +DAN BRESNAHAN,   93 ELMWOOD ST,   GRAFTON, MA 01560-1024
17335357*     +DAN BUKOFF,   4 RED COAT LANE,   PLAINVILLE, MA 02762-2208
17335728*     +DAN CAPELLO,   4 LONGFELLOW RD,   CAMBRIDGE, MA 02138-4736
17313898*     +DAN CATHCART,   15 ARDSLEY WAY,   AVON, CT 06001-4031
17336004*     +DAN CATHCART,   15 ARDSLEY WAY,   AVON, CT 06001-4031
17336171*      DAN CHEVALIER,   55 TALL OAK DRIVE,   COVENTRY, CT 06238-1361
17336873*     +DAN COUNIHAN,   597 JERUSALEM RD,   COHASSET, MA 02025-1015
17337954*     +DAN DONSHIK,   11 SCHOOL HOUSE LANE,   SIMSBURY, CT 06070-1979
17338130*     +DAN DUBE,   2 CARTER DR,   FRAMINGHAM, MA 01701-3003
17338281*     +DAN DWIGGINS,   10 HADIK PARKWAY,   NORWALK, CT 06854-3410
17338645*     +DAN FALES,   15 WAKEFIELD AVE,   WEBSTER, MA 01570-3555
17339294*     +DAN FREEMAN,   37 FULLER ST,   HALIFAX, MA 02338-1909
17339874*      DAN GILMORE,   49 DECATUR LANE,   WAYLAND, MA 01778-2106
17340811*     +DAN HARGEY,   172 PROSPECT HILL RD,   COLCHESTER, CT 06415-1620
17341328*     +DAN HINTZ,   22 LINDA LANE,   SOUTH WINDSOR, CT 06074-1459
17341448*     +DAN HOLLOWAY,   PO BOX 76,   SAUNDERSTOWN, RI 02874-0076
17342035*     +DAN JOHNSON,   15 MONTCLAIR DR,   WEST HARTFORD, CT 06107-1247
17342189*     +DAN JYLKKA,   30 HAYSTACK RD,   WETHERSFIELD, CT 06109-2719
17342212*     +DAN KAHN,   770 CHESTNUT ST,   NEEDHAM, MA 02492-2740
17342745*     +DAN KLEIN,   19 GLEN RD,   NEW FAIRFIELD, CT 06812-2606
17342754*     +DAN KLEINMAN,   6 DOGWOOD LN,   FARMINGTON, CT 06032-1005
17344172*     +DAN MADDEN,   83 LOST POND LN,   NORTH ANDOVER, MA 01845-1466
17344703*     +DAN MATYAS,   103 GOODRICH RD,   GLASTONBURY, CT 06033-3012
17344883*     +DAN MCCUE,   11 LINCOLN RD,   SALEM, MA 01970-4454
17323215*     +DAN MESSINA,   84 MAYNARD FARM RD,   SUDBURY, MA 01776-1013
17345321*     +DAN MESSINA,   84 MAYNARD FARM RD,   SUDBURY, MA 01776-1013
17346196*     +DAN NERSESSIAN,   528 TWIN LAKES DRV,   HALIFAX, MA 02338-2233
17346222*     +DAN NEVINS,   5 HIGHFIELD ROAD,   HINGHAM, MA 02043-3501
17346500*     +DAN O'CALLAGHAN,   3 TAYLOR AVE,   NATICK, MA 01760-4307
17346514*     +DAN O'CONNELL,   69 PARK ST,   NORFOLK, MA 02056-1903
17346672*     +DAN O'NEILL,   1 UPPER WOODLAND TERR,   COLUMBIA, CT 06237-1029
17347397*     +DAN PIERCE,   22 ANDREW ST,   SALEM, MA 01970-4004
17347560*     +DAN PORGA,   5 WOOD CREEK RD,   BURLINGTON, CT 06013-1920
17347925*     +DAN RATIGAN,   10 KNOLLWOOD AVE,   EAST GREENWICH, RI 02818-3103
17326413*      DAN ROSE,   13 MAIDEN LANE,   FARMINGTON, CT 06032-2212
17348519*      DAN ROSE,   13 MAIDEN LANE,   FARMINGTON, CT 06032-2212
17348616*     +DAN ROTH,   207 HOLCOMB,   SIMSBURY, CT 06070-1130
17349614*     +DAN SHURE,   4 LESLIE LN,   WESTPORT, CT 06880-2701
17327546*     +DAN SILVA,   185 PEAKHAM RD,   SUDBURY, MA 01776-2727
17349652*     +DAN SILVA,   185 PEAKHAM RD,   SUDBURY, MA 01776-2727
17350031*     +DAN SOLIEN,   61 WALKER ST,   FALMOUTH, MA 02540-2719
17350323*     +DAN STEHN,   347 SUMNER ST,   DUXBURY, MA 02332-4207
17350397*     +DAN STEWART,   3 RICE ST,   HOPKINTON, MA 01748-1563
17328354*     +DAN STOUTENBURGH,   16 MONMOUTH ST,   SOMERVILLE, MA 02143-2609
17350460*     +DAN STOUTENBURGH,   16 MONMOUTH ST,   SOMERVILLE, MA 02143-2609
17350486*     +DAN STREHLKE,   19 SPRING ST,   MEDFIELD, MA 02052-2411
17350555*     +DAN SULLIVAN,   141 FOREST ST,   WELLESLEY, MA 02481-6811
17350891*     +DAN TEDESCO,   15 OLIVER ST,   AVON, MA 02322-1633
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17350946*    +DAN THEIRL,   54 LOWDEN AVE #1,    SOMERVILLE, MA 02144-2148
17351141*    +DAN TORV,   311 MAIN STREET,    WESTPORT, CT 06880-2414
17351208*    +DAN TREMBLAY,   1 SHANNON LANE,    BEVERLY, MA 01915-1581
17351702*    +DAN WALKER,   60 QUAIL RUN,    SOUTH WINDSOR, CT 06074-2356
17329856*    +DAN WEINER,   46 MIDDLEBROOK RD,    WEST HARTFORD, CT 06119-1026
17351962*    +DAN WEINER,   46 MIDDLEBROOK RD,    WEST HARTFORD, CT 06119-1026
17352014*    +DAN WELLER,   56 COUNTRY LANE,    WESTWOOD, MA 02090-1022
17352104*    +DAN WHITE,   5 MOORE RD,    SOUTHBOROUGH, MA 01772-1964
17330119*    +DAN WILLIAMS,   6 TWIN MEADOW RD,    SUDBURY, MA 01776-1670
17352225*    +DAN WILLIAMS,   6 TWIN MEADOW RD,    SUDBURY, MA 01776-1670
17352342*    +DAN WISS,   184 WEST MOUNTAIN ROAD,    WEST SIMSBURY, CT 06092-2617
17334569*    +DANA BILLINGS,   60 CLEVELAND ST,    NORFOLK, MA 02056-1048
17334775*    +DANA BOLLEN,   16 CLEARWATER RD,    PEABODY, MA 01960-4512
17334943*    +DANA BOWER,   574-R HADDAM QTR RD,    DURHAM, CT 06422-1707
17336417*    +DANA COATES,   149 STEEP HILL RD,    WESTON, CT 06883-1922
17314346*    +DANA COHEN,   9 ALLEN PLACE,    SUDBURY, MA 01776-2301
17336452*    +DANA COHEN,   9 ALLEN PLACE,    SUDBURY, MA 01776-2301
17336655*    +DANA CONRAD,   1471 MELVILLE AVE,    FAIRFIELD, CT 06825-2052
17337061*    +DANA CULLEN,   295 COUNTRY WAY,    SCITUATE, MA 02066-3733
17337391*    +DANA DEANGELIS,   5 GLEN BROOKBROOK RD,    WELLESLEY, MA 02481-1402
17338064*    +DANA DRAGO,   77 FAR HILLS DR,    AVON, CT 06001-2877
17340944*    +DANA HASTINGS,   119 MAIN STREET,    UNIONVILLE, CT 06085-1131
17342666*    +DANA KING,   109 MARTIN ST,    ESSEX, MA 01929-1217
17321617*    +DANA LIPPER,   69 WINSTON RD,    NEWTON, MA 02459-3014
17343723*    +DANA LIPPER,   69 WINSTON RD,    NEWTON, MA 02459-3014
17344303*    +DANA MALLOY,   6 ASH LANE,    MEDWAY, MA 02053-2374
17344554*    +DANA MARTIN,   131 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17344881*    +DANA MCCREESH,   55 ACORN LN,    SOUTHPORT, CT 06890-1291
17325822*    +DANA RAU,   22 CANDLEWOOD RD,    BURLINGTON, CT 06013-2440
17347928*    +DANA RAU,   22 CANDLEWOOD RD,    BURLINGTON, CT 06013-2440
17347936*    +DANA RAVICH,   27 LEDGETREE ROAD,    MEDFIELD, MA 02052-2109
17348646*    +DANA ROWAN,   186 COMMONWEALTH AVE,    BOSTON, MA 02116-2751
17349533*    +DANA SHETLER,   1 BROOKWOOD DR,    BETHEL, CT 06801-1503
17351364*    +DANA UNVER,   10 HARDING DR,    WEATOGUE, CT 06089-9653
17329520*    +DANA VOLMAN,   5 OLD SUDBURY RD,    WAYLAND, MA 01778-1806
17351626*    +DANA VOLMAN,   5 OLD SUDBURY RD,    WAYLAND, MA 01778-1806
17351858*    +DANA WARREN,   18 MAPLE AVE #119,    BARRINGTON, RI 02806-3560
17351919*     DANA WEBER,   41 JONATHAN LANE,    SOUTH WINDSOR, CT 06074-2955
17352122*    +DANA WHITE,   147 PINE ST,    DOVER, MA 02030-2431
17330008*     DANA WHITE,   911 MANCHESTER ROAD,    GLASTONBURY, CT 06033-2616
17352114*     DANA WHITE,   911 MANCHESTER ROAD,    GLASTONBURY, CT 06033-2616
17352534*    +DANA YOO,   99 4TH STREET,    MEDFORD, MA 02155-5017
17350914*    +DANAI TENGTRAKOOL,   54 WESTWOOD ST,    BURLINGTON, MA 01803-1119
17347015*    +DAND PASKALIS,   22 SPENCERS GRANT DR,    EAST GREENWICH, RI 02818-1066
17334305*    +DANIEL BELAND,   40 WOODBURY ROAD,    SOUTHBOROUGH, MA 01772-2053
17334430*    +DANIEL BERGERON,   51 SHORTELL AVE,    BEVERLY, MA 01915-3948
17334782*    +DANIEL BOMBARDIER,   134 FLAGGLER DR,    MARSHFIELD, MA 02050-2839
17335041*    +DANIEL BRAUN,   15 CREST ST,    MIDDLETOWN, RI 02842-6016
17335087*     DANIEL BRENNER,   BABSON COLLEGE BOX 2345,    BABSON PARK, MA 02457
17335650*    +DANIEL CAMPANELLI,   427 MAIN STREET,    NORWELL, MA 02061-2112
17313669*    +DANIEL CARBONNEAU,   19 BREAKNECK HILL RD,    HOPKINTON, MA 01748-2348
17335775*    +DANIEL CARBONNEAU,   19 BREAKNECK HILL RD,    HOPKINTON, MA 01748-2348
17335822*    +DANIEL CARLSON,   215 OLD OAKEN BUCKET RD,    SCITUATE, MA 02066-4434
17336145*    +DANIEL CHEN,   55 STATION LANDING #213,    MEDFORD, MA 02155-5008
17336277*    +DANIEL CICERO,   9 LEWIS ST,    NORWALK, CT 06851
17336547*    +DANIEL COLLINS,   25 TOWNE WAY,    MARSHFIELD, MA 02050-6724
17315009*    +DANIEL CURTIS,   157 BRETTWOOD,    BELMONT, MA 02478
17337115*    +DANIEL CURTIS,   157 BRETTWOOD,    BELMONT, MA 02478
17337679*    +DANIEL DIBATTISTA,   40 FOUNTAIN ST,    PROVIDENCE, RI 02903-1830
17337750*    +DANIEL DIMENNA,   10 SQUADRON LINE RD,    SIMSBURY, CT 06070-1616
17338157*    +DANIEL DUCLOS,   3 ASHLAND ST APT #2,    DORCHESTER, MA 02122-3501
17338161*    +DANIEL DUDZIK,   78 DAVIS RD,    BURLINGTON, CT 06013-1310
17338177*    +DANIEL DUFFY,   309 WASHINGTON ST,    BRAINTREE, MA 02184-3221
17338621*     DANIEL FAGAN,   29 LORI ROAD,    BOLTON, CT 06043-7851
17338863*    +DANIEL FIELDS,   41 TURNER RD,    CHARLTON, MA 01507-1433
17338903*    +DANIEL FIORE,   69 COLBY WAY,    NAHANT, MA 01908-1545
17339327*    +DANIEL FRIEDMAN,   160 DOVE LANE,    MIDDLETOWN, CT 06457-6227
17339412*     DANIEL GACETTA,   480 MOUNTAIN LAUREL ROAD,    FAIRFIELD, CT 06824-2404
17339586*    +DANIEL GASPARINO,   726 AVERY ST,    SOUTH WINDSOR, CT 06074-2303
17339667*    +DANIEL GELMAN,   5 BROOK LN,    WESTPORT, CT 06880-4108
17339888*    +DANIEL GINSBERG,   53 MOZART ST #1,    JAMAICA PLAIN, MA 02130-1951
17339947*    +DANIEL GLEASON,   8 SUTTON ROAD,    NEEDHAM, MA 02492-3213
17340127*    +DANIEL GOODWIN,   2 COLE ST #1,    BEVERLY, MA 01915-1954
17341061*    +DANIEL HEDEQUIST,   65 SHERIDAN,    WELLESLEY, MA 02481-5419
17318965*    +DANIEL HEFFERNAN,   120 COMMERCIAL ST,    BOSTON, MA 02109-1337
17341071*    +DANIEL HEFFERNAN,   120 COMMERCIAL ST,    BOSTON, MA 02109-1337
17319114*    +DANIEL HESSION,   11 HUNTERS RUN,    SUDBURY, MA 01776-5302
17341220*    +DANIEL HESSION,   11 HUNTERS RUN,    SUDBURY, MA 01776-5302
17341577*    +DANIEL HOWE,   29 PARKSIDE DR,    WARWICK, RI 02888-3725
17341612*    +DANIEL HUDDY,   PO BOX 682,    CANTON, CT 06019-0682
17319963*    +DANIEL JOHNSON,   54 CARVER ST,    PEMBROKE, MA 02359-3505
17342069*    +DANIEL JOHNSON,   54 CARVER ST,    PEMBROKE, MA 02359-3505
17342216*    +DANIEL KAHNE,   14 CONEY RD,    BROOKLINE, MA 02445-2103
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17320275*   +DANIEL KEATING,   219 AUBURN RD,    WEST HARTFORD, CT 06119-1179
17342381*   +DANIEL KEATING,   219 AUBURN RD,    WEST HARTFORD, CT 06119-1179
17342498*   +DANIEL KENARY,    42 CHATHAM CIR,   WELLESLEY, MA 02481-2805
17342662*   +DANIEL KING,   37 MONTVALE ST #3,   ROSLINDALE, MA 02131-2751
17343079*   +DANIEL LABRECQUE,   2 BRAY STREET,   GLOUCESTER, MA 01930-1502
17321003*   +DANIEL LAGAN,   18 PAULINE DR,   NATICK, MA 01760-3646
17343109*   +DANIEL LAGAN,   18 PAULINE DR,   NATICK, MA 01760-3646
17343339*   +DANIEL LAVOIE,   102 ADAMS RD,   NORTH GRAFTON, MA 01536-2202
17343463*   +DANIEL LEESER,   11 CRESTWOOD DR,   FRAMINGHAM, MA 01701-7917
17343984    DANIEL LUNDY,   195 HORIZON LN,   GLASTONBURY, CT 06033-2830
17321877*   +DANIEL LUNDY,   6 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17343983*   +DANIEL LUNDY,   6 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17344079*   +DANIEL MACDONALD,   11 BELL COURT,   PORTLAND, CT 06480-1150
17344123*   +DANIEL MACKEIGAN,   44 COTTAGE ST,   HINGHAM, MA 02043-1835
17344767*   +DANIEL MCAULEY,   28 MAPLEWOOD PL,   STAMFORD, CT 06905-1808
17344996*   +DANIEL MCGOVERN,   101 ROSEVILLE RD,   WESTPORT, CT 06880-3719
17345153*   +DANIEL MCNICHOLAS,   64 ORCHARD ST,   MEDFIELD, MA 02052-2907
17345373*   +DANIEL MIELE,   60 OTTER ROCK ROAD,   DUXBURY, MA 02332-3533
17345403*   +DANIEL MILLER,   479 OLD WESTPORT RD,   DARTMOUTH, MA 02747-2369
17345461*   +DANIEL MILLIGAN,   182 MARLBORO RD #9,   BOSTON, MA 02116-1813
17345702    DANIEL MORGAN,   245 BARDY ST,   SALEM, MA 01970
17345974*   +DANIEL MURPHY,   205 SUNNYBROOK FARM RD,   NARRAGANSETT, RI 02882-4057
17345957*   +DANIEL MURPHY,   11 WHITNEY ROAD,   HOPEDALE, MA 01747-1847
17346002*   +DANIEL MURPHY,   43 COLONIAL DR,   HANOVER, MA 02339-2102
17346117*   +DANIEL NASON,   25 PARK ST,   HANSON, MA 02341-1511
17346139*   +DANIEL NEAGLE,   529 WEST AVON RD,   AVON, CT 06001-2520
17346160*   +DANIEL NEGRELLI,   555B HILLIARD ST,   MANCHESTER, CT 06042-2883
17346667*   +DANIEL O'NEILL,   177 STRATFORD ST,   WEST ROXBURY, MA 02132-2137
17346607*   +DANIEL OLANO,   1104 AUTUMN CHASE,   ELLINGTON, CT 06029-3744
17346693*   +DANIEL ORANGE,   52 INDIAN HILL RD,   WORCESTER, MA 01606-2659
17324662*   +DANIEL OSWALD,   85 MOUNTAIN VIEW ROAD,   GLASTONBURY, CT 06033-3525
17346768*    DANIEL OSWALD,   85 MOUNTAIN VIEW ROAD,   GLASTONBURY, CT 06033-3525
17347046*   +DANIEL PATNAUDE,   31 WASHINGTON ST,   BRAINTREE, MA 02184-1449
17347053*   +DANIEL PATRICK,   16 FERNWOOD DRIVE,   SIMSBURY, CT 06070-2918
17347187*   +DANIEL PEPLER,   292 SEVEN MILE RD,   HOPE, RI 02831-1846
17347217*    DANIEL PERKINS,   39 COLUMBINE ROAD,   TOLLAND, CT 06084-3705
17325155*   +DANIEL PETASHNICK,   115 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1052
17347261*   +DANIEL PETASHNICK,   115 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1052
17347968*   +DANIEL REALE,   206 ROMANOCK ROAD,   FAIRFIELD, CT 06825-7234
17326368*   +DANIEL ROMANZO,   2 GLENNVIEW RD,   WILMINGTON, MA 01887-3449
17348474*   +DANIEL ROMANZO,   2 GLENNVIEW RD,   WILMINGTON, MA 01887-3449
17348681*   +DANIEL RUAN,   12 CHONGRIS CIRCLE,   ANDOVER, MA 01810-1254
17348742*   +DANIEL RUSH,   40 WILDERS PASS,   CANTON, CT 06019-2258
17326942*   +DANIEL SCEARBO,   11 TROWBRIDGE CIR,   SHREWSBURY, MA 01545-3185
17349048*   +DANIEL SCEARBO,   11 TROWBRIDGE CIR,   SHREWSBURY, MA 01545-3185
17349073*   +DANIEL SCHEIB,   96 RICHDALE RD,   NEEDHAM, MA 02494-1922
17349223*    DANIEL SCOFIELD,   29 DEVILS GARDEN ROAD,   NORWALK, CT 06854-3301
17349236*   +DANIEL SCOTT,   42 BRADYLL RD,   WESTON, MA 02493-1711
17350248*   +DANIEL STAMP,   9 BLAINE AVE,   BEVERLY, MA 01915-2503
17328203*   +DANIEL STEELE,   134 SOUTH MAIN ST,   COHASSET, MA 02025-2046
17350309*   +DANIEL STEELE,   134 SOUTH MAIN ST,   COHASSET, MA 02025-2046
17350447*   +DANIEL STONE,   75 UPTON AVE,   PROVIDENCE, RI 02906-4640
17350556*   +DANIEL SULLIVAN,   75 CHURCHILLS LN,   MILTON, MA 02186-3522
17351478*   +DANIEL VARNEY,   45 BANCROFT RD,   COHASSET, MA 02025-2206
17351520*   +DANIEL VELTRI,   102 WETHERELL ST #27,   MANCHESTER, CT 06040-6452
17351550*   +DANIEL VESPA,   120 DEDHAM BLVD,   DEDHAM, MA 02026-2550
17351736*   +DANIEL WALLIS,   5 STRAWBERRY LANE,   VINEYARD HAVEN, MA 02568-4002
17329694*   +DANIEL WANG,   98 CANDLEWICK CLOSE,   DUXBURY, MA 02332-3541
17351800*   +DANIEL WANG,   98 CANDLEWICK CLOSE,   DUXBURY, MA 02332-3541
17352030*   +DANIEL WENDEL,   94 SCIARAPPA ST #9,   CAMBRIDGE, MA 02141-1741
17352208*   +DANIEL WILKIE,   52 KIDOS WAY,   STONINGTON, CT 06378-2310
17352380*   +DANIEL WOLFSON,   140 WHITMAN RD,   NEEDHAM, MA 02492-1021
17339008*   +DANIEL/MEREDITH FLANNERY,   252 ROSLINDALE AVE,   ROSLINDALE, MA 02131-3303
17346890*   +DANIELA PANAKOVA,   98 HANCOCK ST #2,   CAMBRIDGE, MA 02139-2206
17318299*    DANIELE GRIECO,   284 OXFORD STREET,   HARTFORD, CT 06105-2250
17340405*    DANIELE GRIECO,   284 OXFORD STREET,   HARTFORD, CT 06105-2250
17334581*   +DANIELLE BINZER,   27 LAWTON DR,   SIMSBURY, CT 06070-2705
17334930*   +DANIELLE BOWDEN,   1451 MAIN ST,   MARSHFIELD, MA 02050-2072
17314205*   +DANIELLE CLANCY,   21 BLAUSS ROAD,   WHITMAN, MA 02382-2601
17336311*    DANIELLE CLANCY,   21 BLAUSS ROAD,   WHITMAN, MA 02382-2601
17337746*   +DANIELLE DIMARTINO,   1 CAROL WAY,   SALEM, MA 01970-6672
17315659*   +DANIELLE DIOGENES,   27 JOHNS POND RD,   CARVER, MA 02330-1900
17337765*   +DANIELLE DIOGENES,   27 JOHNS POND RD,   CARVER, MA 02330-1900
17338847*   +DANIELLE FIANDACA,   46 RIVERVIEW RD,   FRAMINGHAM, MA 01701-4019
17339757*   +DANIELLE GIAMUNDO,   55 STONE HILL ROAD,   WOODSTOCK, CT 06281-3044
17340334*   +DANIELLE GREEN,   160 FAIRFIELD WOODS RD #29,   FAIRFIELD, CT 06825-3340
17340564*   +DANIELLE GUTHRIE,   31 JACKSON ROAD,   HANOVER, MA 02339-1829
17318572*   +DANIELLE HALLISEY,   36 CLINTON ROAD,   MELROSE, MA 02176-4407
17340678*   +DANIELLE HALLISEY,   36 CLINTON ROAD,   MELROSE, MA 02176-4407
17342009*   +DANIELLE HARTMANN,   56 AVALON RD,   WEST ROXBURY, MA 02132-1716
17342009*   +DANIELLE JOHNOFF,   64 ALLARD ST,   CRANSTON, RI 02920-1641
17342304*   +DANIELLE KARR,   28 GRANDVIEW AVENUE APT 2,   NORWALK, CT 06850-3220
17343706*   +DANIELLE LINK,   25 HILLSIDE DRIVE,   WRENTHAM, MA 02093-1895
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17344300*    +DANIELLE MALLORY,    55 ALLAN ST,    MARSHFIELD, MA 02050-5101
17345867*    +DANIELLE MULCAHY,    25 TAYLOR ST #1,    WALTHAM, MA 02453-5242
17348275*    +DANIELLE RIZIKA,    98 SPOONER RD,    CHESTNUT HILL, MA 02467-1820
17348913*    +DANIELLE SANDRIDGE,    88 MOUNTAIN RD,    NORTH GRANBY, CT 06060-1409
17350749*    +DANIELLE SZALKKOWSKI,    54 CARROLL ST.,    CHELSEA, MA 02150-3105
17350828*    +DANIELLE TARDIF,    32 BERLE ROAD,    SOUTH WINDSOR, CT 06074-1522
17344500*    +DANIELLLE MARKOVSKY,    56 WHITNEY AVE,    WESTWOOD, MA 02090-2948
17345317*    +DANN MESSERVEY,    15 MANSFIELD,    WESTPORT, CT 06880-5045
17312143*    +DANNIELLE BEAUPRE,    19 CORTLAND DR,    STOW, MA 01775-1053
17334249*    +DANNIELLE BEAUPRE,    19 CORTLAND DR,    STOW, MA 01775-1053
17336189*    +DANNY CHIN,    74 WILLARD RD,    BROOKLINE, MA 02445-4131
17339832*    +DANNY GILL,    13100 RIVER ROAD,    POTOMAC, MD 20854-1123
17341758*    +DANNY INASOV,    1290 POST RD #155,    FAIRFIELD, CT 06824-6010
17337771*    +DANTE DIORIO,    4 FAIRFIELD PARK,    MANSFIELD, MA 02048-2299
17314809*    +DAPHNA COX,    5 AUBURN SQ,    CHARLESTOWN, MA 02129-1708
17336915*    +DAPHNA COX,    5 AUBURN SQ,    CHARLESTOWN, MA 02129-1708
17345294*    +DAPHNE MEREDITH,    7 CHESTNUT ST,    WELLESLEY, MA 02481-3004
17336872*     DARBY COUNCIL,    119 KENT RD,    CORNWALL BRIDGE, CT 06754
17312050*    +DARCEY BARTEL,    8 GLEN BROOK RD,    WELLESLEY, MA 02481-1428
17334156*    +DARCEY BARTEL,    8 GLEN BROOK RD,    WELLESLEY, MA 02481-1428
17345258*     DARCEY MELNYK,    23 BRIGHTWOOD RD,    UNIONVILLE, CT 06085
17334539*    +DARCY BIBEAU,    42 FOWLER RD,    LEBANON, CT 06249-2504
17336600*    +DARCY CONLIN,    22 THIRD AVE,    SCITUATE, MA 02066-2816
17345746*    +DARCY MORRELL,    12 JACQUES ST,    WEST WARWICK, RI 02893-2211
17351197*    +DARCY TRAVLOS,    19 CALUMET RD,    WESTPORT, CT 06880-1204
17352527*    +DARCY YERKES,    64 BEACH STREET,    MANCHESTER, MA 01944-1436
17346545*     DARIA O'CONNOR,    250 CLARK ROAD,    BROOKLINE, MA 02445-5849
17323180*    +DARICE MERAGEAS,    20 TRAILSIDE DR,    MEDFIELD, MA 02052-2236
17345286*    +DARICE MERAGEAS,    20 TRAILSIDE DR,    MEDFIELD, MA 02052-2236
17342922*    +DARIUSZ KOWALCZYK,    39 PEPPERBUSH WAY,    WINDSOR, CT 06095-3236
17348572*    +DARIUSZ ROSOWICZ,    14A LIPTON PL,    STAMFORD, CT 06902-6810
17348670*    +DARLAH ROY,    24 SUNSET HILL RD,    BETHEL, CT 06801-2924
17336338*    +DARLENE CLARK,    7 BAYBERRY LANE,    HANOVER, MA 02339-1396
17336684*    +DARLENE CONTI,    5 WASHINGTON GREEN,    EAST WALPOLE, MA 02032-1164
17315860*    +DARLENE DOPP,    3 BELGRAVIA TERR,    FARMINGTON, CT 06032-1550
17337966*    +DARLENE DOPP,    3 BELGRAVIA TERR,    FARMINGTON, CT 06032-1550
17338788*    +DARLENE FERENCE,    71 BARNSWALLOW,    TRUMBULL, CT 06611-2554
17316996*    +DARLENE FOLEY,    9 THREE RING RD,    SCITUATE, MA 02066-1441
17339102*    +DARLENE FOLEY,    9 THREE RING RD,    SCITUATE, MA 02066-1441
17339573*    +DARLENE GARRON,    190 LINDBERGH AVE,    NEEDHAM, MA 02494-1526
17339705*    +DARLENE GERARDI,    50 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2907
17349191*    +DARLENE SCHWARM,    14 CEDAR RIDGE DRIVE,    FARMINGTON, CT 06032-1904
17350318*    +DARLENE STEFANSKI,    415 WHEELER RD,    STONINGTON, CT 06378-1812
17351761*    +DARLENE WALSH,    64 TERNER NR DR,    NORTH KINGSTOWN, RI 02852-7132
17344693*    +DARLYNE MATTIA,    96 CUTLER FARM RD,    SUDBURY, MA 01776-3490
17335293*    +DARRAH BRYANS,    113 POND ST,    NATICK, MA 01760-4326
17337940*    +DARREN DONOVAN,    3 PHEASANT ROAD,    HINGHAM, MA 02043-2064
17341413*    +DARREN HOHN,    4 JACKSON CT,    UXBRIDGE, MA 01569-3129
17344214*    +DARREN MAGUIRE,    210 CHESTNUT HILL #7,    BRIGHTON, MA 02135-4643
17347555*    +DARREN POPSIE,    51 MAPLE ST #324,    ROCKLAND, MA 02370-2375
17350831*    +DARREN TARICANI,    7 ACORN ST #2,    MALDEN, MA 02148-7601
17314355*    +DARRYL COHEN,    27 VALLEY VIEW LN,    VERNON, CT 06066-4135
17336461*    +DARRYL COHEN,    27 VALLEY VIEW LN,    VERNON, CT 06066-4135
17338248*    +DARRYL DUPUIS,    253 HARTFORD TPKE,    HAMPTON, CT 06247-1307
17349704*     DARRYL SIMMS,    14 SYLVAN RIDGE,    MIDDLEFIELD, CT 06455
17344492*     DARSH MARIYAPPA,    21 SILVER RIDGE CMN,    WESTON, CT 06883-2413
17334861*    +DARYL BOSCO,    285 PLANTATION ST # 528,    WORCESTER, MA 01604-7734
17333821*    +DAVE ATTAS,    86 CHASE HOLLOW LN,    GLASTONBURY, CT 06033-5004
17333925*    +DAVE BAE,    25 LENNON COURT #27,    SOUTH BOSTON, MA 02127-4355
17333972*    +DAVE BAKER,    8 ROBERT SPROUL RD,    MEDFIELD, MA 02052-2610
17334176*    +DAVE BASCOM,    3 MAGAURAN DR,    STAFFORD, CT 06076-4037
17334319*    +DAVE BELL,    10 CYNTHIA DRIVE,    NORTH KINGSTOWN, RI 02852-2406
17334818*    +DAVE BOON,    9 SUMMIT RD,    WELLESLEY, MA 02482-4613
17334959*    +DAVE BOYCE,    144 WALPOLE ST,    DOVER, MA 02030-1636
17335432*    +DAVE BURNETT,    58 MAPLE ST,    WENHAM, MA 01984-1937
17313928*    +DAVE CEDERLUND,    596 FRANKLIN ST,    DUXBURY, MA 02332-3123
17336034*    +DAVE CEDERLUND,    596 FRANKLIN ST,    DUXBURY, MA 02332-3123
17337082*    +DAVE CUNEO,    959 MAPLE ST,    MANSFIELD, MA 02048-1633
17338718*    +DAVE FAVRE,    2 AMBERLY CIR,    SHREWSBURY, MA 01545-1605
17338889*    +DAVE FINN,    PO BOX 1124,    BROOKLINE, MA 02446-0009
17339383*    +DAVE FULTON,    393 SOUTH MAIN STREET,    COHASSET, MA 02025-2032
17339611*    +DAVE GAUDIAN,    33 PROSPECT STREET,    CHARLESTOWN, MA 02129-3428
17340126*    +DAVE GODSELL,    PO BOX 732,    GREEN HARBOR, MA 02041-0732
17341057*    +DAVE HEBERT,    43 PAUL AVE,    WAKEFIELD, RI 02879-1504
17341171*    +DAVE HERITAGE,    199 MAIN ST,    KINGSTON, MA 02364-1932
17341852*    +DAVE JACOBS,    33 STONEY CORNERS RD,    AVON, CT 06001-2623
17342025*     DAVE JOHNSON,    65 OXBOW ROAD,    NEEDHAM, MA 02492-1015
17343082*    +DAVE LABROZZI,    16 WILLOW BROOK LN,    NEWTOWN, CT 06470-1925
17343270*    +DAVE LARKIN,    1 LITCHFIELD LN,    AVON, CT 06001-4566
17343836*    +DAVE LONGANECKER,    167 CANTERBURY TPK,    NORWICH, CT 06360-1813
17344450*    +DAVE MAREIRO,    19 VINAL ST APT 2,    BRIGHTON, MA 02135-7637
17323644*    +DAVE MORRIS,    56 HARRINGTON RIDGE RD,    SHERBORN, MA 01770-1120
17345750*    +DAVE MORRIS,    56 HARRINGTON RIDGE RD,    SHERBORN, MA 01770-1120
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346842*   +DAVE PAIS,   1 DOBBS RD.,   PEABODY, MA 01960-1811
17347155*   +DAVE PELLETIER,   10 WOODHAVEN RD.,   NORTH KINGSTOWN, RI 02852-6939
17347449*    DAVE PISANI,   10 BUCKS WOOD LANE,   DUXBURY, MA 02332
17348538*   +DAVE ROSENBERG,   PO BOX 858,   BURLINGTON, MA 01803-5858
17349295*   +DAVE SEK,   30 ANDREW CIR,   NORTH ANDOVER, MA 01845-5262
17350139*   +DAVE SPELLMAN,   6 DONOVAN LN,   NATICK, MA 01760-3616
17350291*   +DAVE STAUNTON,   94 CLAPP ST,   MILTON, MA 02186-3216
17350865*   +DAVE TAYLOR,   507 FIRETOWN RD,   SIMSBURY, CT 06070-1037
17351045*   +DAVE TIERNEY,   12 R SENECA DR,   EAST GRANBY, CT 06026-9772
17351239*   +DAVE TROMBETTA,   471 WOLFS LANE,   PELHAM, NY 10803-2429
17351882*   +DAVE WATERMAN,   2 WISTERIA WAY,   CANTON, MA 02021-3273
17351958*    DAVE WEINBERG,   71 AIKEN STREET APT B4,   NORWALK, CT 06851-2154
17352231*   +DAVE WILLIAMS,   105 INDIAN HILL ROAD,   CANTON, CT 06019-3621
17325801*   +DAVENDRA RAO,   5 CUTTING DR,   MAYNARD, MA 01754-2100
17347907*   +DAVENDRA RAO,   5 CUTTING DR,   MAYNARD, MA 01754-2100
17312216*   +DAVID ABDOW,   16 LOUDERS LANE,   BOSTON, MA 02130-3423
17333322*   +DAVID ABDOW,   16 LOUDERS LANE,   BOSTON, MA 02130-3423
17333364*   +DAVID ACSLEROD,   12 BURR SCHOOL RD.,   WESTPORT, CT 06880-3816
17333433*   +DAVID AISENBERG,   21 PILGRIM RD,   NEEDHAM, MA 02492-1111
17333437*   +DAVID AIUDI,   209 DECKERT DR.,   PLANTSVILLE, CT 06479-1839
17311348*   +DAVID ALBERT,   298 FERN ST,   WEST HARTFORD, CT 06119-1132
17333454*   +DAVID ALBERT,   298 FERN ST,   WEST HARTFORD, CT 06119-1132
17311353*   +DAVID ALBRECHT,   28 PETERSON RD,   NATICK, MA 01760-1424
17333459*   +DAVID ALBRECHT,   28 PETERSON RD,   NATICK, MA 01760-1424
17333544*   +DAVID ALPERT,   358 W 121ST STREET,   NEW YORK, NY 10027-5108
17333570*    DAVID AMBLER,   238 WALDEN STREET,   CAMBRIDGE, MA 02140-3546
17333670*   +DAVID ANSPACH,   225 RIDGEFIELD RD.,   WILTON, CT 06897-2432
17333715*   +DAVID AREL,   163 NORTH STREET,   RIDGEFIELD, CT 06877-2510
17333744*   +DAVID ARMSTRONG,   30 SHERWOOD RD.,   LONDONDERRY, NH 03053-3018
17316698*    DAVID ASTIN,   115 TEMPLE ST,   WEST ROXBURY, MA 02132-3804
17333804*    DAVID ASTIN,   115 TEMPLE ST,   WEST ROXBURY, MA 02132-3804
17333809*   +DAVID ATALLAH,   28 PETERSON,   WELLESLEY, MA 02481-2820
17311717*   +DAVID ATTISANI,   88 HAMPSHIRE ROAD,   WELLESLEY, MA 02481-2709
17333823*   +DAVID ATTISANI,   88 HAMPSHIRE ROAD,   WELLESLEY, MA 02481-2709
17333848*   +DAVID AUSTIN,   33 HARRINGTON AVE,   HOPE, RI 02831-1208
17333880*   +DAVID AYLES,   328 CLAPBOARDTREE ST,   WESTWOOD, MA 02090-2908
17311786*   +DAVID AZIA,   148 PIONEER DR,   WEST HARTFORD, CT 06117-3032
17333892*   +DAVID AZIA,   148 PIONEER DR,   WEST HARTFORD, CT 06117-3032
17333947*   +DAVID BAILEY,   12 FRANKLIN RODGERS,   HINGHAM, MA 02043-2662
17334013*   +DAVID BALOGH,   3 SHADBUSH TRAIL,   SAUNDERSTOWN, RI 02874-2348
17334065*   +DAVID BARG,   39 ST MARYS ST #1,   BROOKLINE, MA 02446-8213
17334095*   +DAVID BARNHILL,   224 KATAHDIN DR,   LEXINGTON, MA 02421-6440
17334110*   +DAVID BARRET,   87 DEER TRAIL RD,   WAKEFIELD, RI 02879-2490
17334131*   +DAVID BARROS,   5 TIMOTHY WAY,   AVON, CT 06001-4078
17334199*   +DAVID BATOGOWSKI,   360 SCHOOL ST,   MARSHFIELD, MA 02050-2052
17312105*    DAVID BAUM,   214 WALNUT STREET,   WELLESLEY, MA 02481-3323
17334211*    DAVID BAUM,   214 WALNUT STREET,   WELLESLEY, MA 02481-3323
17312174*   +DAVID BEDWELL,   378 WEIR STREET,   GLASTONBURY, CT 06033-3523
17334280*   +DAVID BEDWELL,   378 WEIR STREET,   GLASTONBURY, CT 06033-3523
17312239*   +DAVID BELTON,   153 CRAFTS RD.,   CHESTNUT HILL, MA 02467-1825
17334345*   +DAVID BELTON,   153 CRAFTS RD.,   CHESTNUT HILL, MA 02467-1825
17334396*   +DAVID BENSON,   5 JOHN APPLEGATE RD.,   REDDING, CT 06896-3310
17312333*   +DAVID BERGQUIST,   14 BLACKTHORN RD.,   SHREWSBURY, MA 01545-7729
17334439*   +DAVID BERGQUIST,   14 BLACKTHORN RD.,   SHREWSBURY, MA 01545-7729
17334453*   +DAVID BERMAN,   9 BERBERRY RD.,   LEXINGTON, MA 02421-8034
17334487*   +DAVID BERSON,   12 BYRON DR.,   AVON, CT 06001-4506
17334546*   +DAVID BIDWELL,   14 BRONISZ DR.,   ELLINGTON, CT 06029-3799
17334590*   +DAVID BIRGMANN,   20 POND ROAD,   CANTON, CT 06019-2623
17334754*   +DAVID BOISVERT,   147 INDEPENDENCE RD.,   CONCORD, MA 01742-2654
17312654*   +DAVID BOIT,   351 CLARK RD.,   BROOKLINE, MA 02445-5829
17334760*   +DAVID BOIT,   351 CLARK RD.,   BROOKLINE, MA 02445-5829
17334827*   +DAVID BOR,   58 ROBESON STREET,   JAMAICA PLAIN, MA 02130-2916
17312723*   +DAVID BORAH,   24 LINDBERGH AVE,   NEEDHAM HEIGHTS, MA 02494-1914
17334829*   +DAVID BORAH,   24 LINDBERGH AVE,   NEEDHAM HEIGHTS, MA 02494-1914
17334885*   +DAVID BOTTARO,   55 RIBERA LANE,   MIDDLETOWN, CT 06457-5594
17334886*   +DAVID BOTTICELLI,   113 BARTLETT ST.,   CHARLESTOWN, MA 02129-2418
17334919*   +DAVID BOURQUE,   14 SUNRISE DRIVE,   CANTON, CT 06019-2612
17334944*   +DAVID BOWER,   23 KNOLLWOOD DR,   VERNON, CT 06066-4306
17334950*    DAVID BOWLING,   37 SANDERSON ROAD,   LEXINGTON, MA 02420-2618
17312845*   +DAVID BOWMAN,   80 CRESTVIEW RD.,   MILTON, MA 02186-3638
17334951*   +DAVID BOWMAN,   80 CRESTVIEW RD.,   MILTON, MA 02186-3638
17312968*   +DAVID BRENIA,   72 CLIMAX ROAD,   SIMSBURY, CT 06070-3039
17335074*   +DAVID BRENIA,   72 CLIMAX ROAD,   SIMSBURY, CT 06070-3039
17335173*   +DAVID BROOKS,   89 NORTHGATE,   AVON, CT 06001-4077
17335235*   +DAVID BROWN,   17 SURREY RD,   BARRINGTON, RI 02806-4509
17335325*   +DAVID BUCKLER,   12 LAUREL LANE,   AVON, CT 06001-3313
17313282*   +DAVID BURGESS,   102 SCARBORO RD,   HEBRON, CT 06248-1358
17335388*   +DAVID BURGESS,   102 SCARBORO RD,   HEBRON, CT 06248-1358
17335445*    DAVID BURNS,   20 OLD ORCHARD DRIVE,   WESTON, CT 06883-1309
17335535*   +DAVID CABOT,   74 FAYERWEATHER STREET,   CAMBRIDGE, MA 02138-3355
17335573*   +DAVID CAIRONE,   158 ENDICOTT ST #4,   BOSTON, MA 02113-1502
17335687*   +DAVID CANDEIAS,   6 SAUNDERS TERRACE,   WELLESLEY, MA 02481-5222
17313593*   +DAVID CANNISTRARO,   94 WESTGATE RD.,   WELLESLEY, MA 02481-2524
```

```
District/off: 0101-1          User: pf              Page 272 of 489        Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d          Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17335699*    +DAVID CANNISTRARO,   94 WESTGATE RD,    WELLESLEY, MA 02481-2524
17335881*    +DAVID CARROLL,   131 SUMNER ST,    NEWTON, MA 02459-1914
17313806*    +DAVID CARTER,   91 LEDYARD RD,    WEST HARTFORD, CT 06117-1706
17335912*    +DAVID CARTER,   91 LEDYARD RD,    WEST HARTFORD, CT 06117-1706
17335956*    +DAVID CASEY,   23 MAPLE ST,    WEST ROXBURY, MA 02132-1825
17335952*    +DAVID CASEY,   167 PROSPECT STREET,    FRAMINGHAM, MA 01701-4826
17335986*    +DAVID CASTELLANI,   203 COLD SPRING RD,    AVON, CT 06001-4057
17335998*    +DAVID CATANZARO,   115 LOVE LANE,    WARWICK, RI 02886-8525
17336080*    +DAVID CHAN,   357 COMMERCIAL ST #309,    BOSTON, MA 02109-1233
17336119*    +DAVID CHARYTAN,   171 GARDNER RD,    BROOKLINE, MA 02445-4562
17336134*    +DAVID CHAU,   33 ARCH ST #2103,    BOSTON, MA 02110-1442
17336202*    +DAVID CHIRICO,   349 HOWARD AVE,    HOPE, RI 02831-1445
17336245*    +DAVID CHRISTOPHER,   94 GODFREY RD W,    WESTON, CT 06883-1337
17336289*    +DAVID CINGARI,   10 NORFOLK RD,    COHASSET, MA 02025-2229
17314279*    +DAVID CLIFF,   2 HIGHFIELDS,    WAYLAND, MA 01778-2816
17336385*    +DAVID CLIFF,   2 HIGHFIELDS,    WAYLAND, MA 01778-2816
17336480*    +DAVID COLANTONIO,   17 BELMONT ST,    MILFORD, CT 06460-8105
17336552*    +DAVID COLLIUS,   21 LINDEN ROAD,    BARRINGTON, RI 02806-3807
17336564*     DAVID COMB,   13 PAINE AVE,    PRIDES CROSSING, MA 01965
17336587*     DAVID CONDON,   45 GANNELL,    SCITUATE, MA 02061
17336673*    +DAVID CONSTANTINE,   7 DEVON AVE,    BEVERLY, MA 01915-1005
17336674*    +DAVID CONSTANTINE,   61 N STURBRIDGE RD,    CHARLTON, MA 01507-1239
17336717*    +DAVID COOLIDGE,   11 STODMOR RD,    SIMSBURY, CT 06070-2012
17336783*    +DAVID CORNELL,   11 OLD SUMMIT ROAD,    GREENE, RI 02827-1716
17336845*    +DAVID COTE,   341 NEWTOWN TPKE,    WILTON, CT 06897-3605
17336927*    +DAVID CRAIG,   43 BEATRICE CIRCLE,    BELMONT, MA 02478-2657
17336958*    +DAVID CRELLIUG,   21 SHEPARD ST #41,    CAMBRIDGE, MA 02138-1715
17314861*    +DAVID CREST,   423 FERRY ST,    MARSHFIELD, MA 02050-2405
17336967*    +DAVID CREST,   423 FERRY ST,    MARSHFIELD, MA 02050-2405
17337011*    +DAVID CROSS,   46 KINGS HIGHWAY S,    WESTPORT, CT 06880-4710
17337199*    +DAVID DAILEY,   12 DONNELLY DRIVE,    MEDFIELD, MA 02052-1124
17337223*    +DAVID DALGARNO,   50 CROWNINSHIELD RD,    BROOKLINE, MA 02446-6761
17315138*    +DAVID DALY,   520 FERRY ST,    MARSHFIELD, MA 02050-2431
17337244*    +DAVID DALY,   520 FERRY ST,    MARSHFIELD, MA 02050-2431
17337268*     DAVID DANEAULT,   39 OLD COUNTY RD,    BARKHAMSTED, CT 06063
17337294*    +DAVID DARLING,   8 MAIN ST #3,    BRYANTVILLE, MA 02359
17337406*    +DAVID DEBLOIS,   753 BOSTON TPK,    BOLTON, CT 06043-7401
17337682*    +DAVID DIBIASE,   80 ELVA RD,    WEYMOUTH, MA 02191-2003
17337704*    +DAVID DICKINSON,   1 ROLLINS ST #C104,    BOSTON, MA 02118-4421
17315645*    +DAVID DIMENSTEIN,   29 AYLESBURY ROAD,    WORCESTER, MA 01609-1215
17337751*     DAVID DIMENSTEIN,   29 AYLESBURY ROAD,    WORCESTER, MA 01609-1215
17337783*    +DAVID DIRAFFAELE,   918 TOURTELLOT HILL RD,    SCITUATE, RI 02857-1229
17337923*    +DAVID DONOHUE,   17 ALLEN RD,    WELLESLEY, MA 02481-6730
17315889*    +DAVID DOUGHERTY,   55 PROSPECT ST,    LITCHFIELD, CT 06759-2541
17337995*    +DAVID DOUGHERTY,   55 PROSPECT ST,    LITCHFIELD, CT 06759-2541
17338028*    +DAVID DOWNEY,   181 SHINING ROCK DR,    NORTHBRIDGE, MA 01534-1272
17338081*    +DAVID DREHER,   2 IVANHOE DR,    LYNNFIELD, MA 01940-1739
17338085*    +DAVID DREYFUSS,   12 BROADVIEW RD,    WESTPORT, CT 06880-2302
17338256*    +DAVID DURFEE,   503 ROCK WOOD DR,    SAUGUS, MA 01906-4543
17338300*    +DAVID DYKEMAN,   23A SALEM END LN,    FRAMINGHAM, MA 01702-2438
17338324*    +DAVID EASSON,   47 OLDE COLONY DR,    SHREWSBURY, MA 01545-1638
17338399*    +DAVID EISENBERG,   104 AUDUBON DR,    CHESTNUT HILL, MA 02467-2644
17338433*    +DAVID ELLERBY,   5 WESTON TERRACE,    WELLESLEY, MA 02482-6321
17316348*    +DAVID ELLOVICH,   311 FERN ST,    WEST HARTFORD, CT 06119-1134
17338454*    +DAVID ELLOVICH,   311 FERN ST,    WEST HARTFORD, CT 06119-1134
17338499*     DAVID ENGLUND,   22 HEATH ROAD,    SHREWSBURY, MA 01545-4409
17338539*    +DAVID ERNST,   19 SAINT MARYS LN,    NORWALK, CT 06851-2212
17338546*    +DAVID ERWIN,   20 GREYSTONE WAY,    READING, MA 01867-3968
17338614*    +DAVID FABRIZIO,   160 WASHINGTON STREET,    MARBLEHEAD, MA 01945-3339
17338638*     DAVID FAIRCHILD,   6 PINE RIDGE ROAD,    WELLESLEY HILLS, MA 02481-1637
17338716*    +DAVID FAUZA,   19 BOULDER RD,    WELLESLEY, MA 02481-1501
17338720*     DAVID FAY,   72 STANDISH ROAD,    WELLESLEY, MA 02481-5330
17338747*    +DAVID FEINBERG,   78 DAVIS AVENUE,    BROOKLINE, MA 02445-7634
17338754*    +DAVID FEINGOLD,   23 CYPRESS ST,    BROOKLINE, MA 02445-6801
17338772*    +DAVID FELSENTHAL,   32 FLINT ST,    MARBLEHEAD, MA 01945-3741
17338837*     DAVID FETH,   25 SUNSET WAY,    PEMBROKE, MA 02359-2812
17338881*    +DAVID FINEGAN,   62 BRAMBLEBUSH RD,    MANCHESTER, CT 06040-6335
17338910*    +DAVID FIORILLO,   16 HILLCREST PARKWAY,    WINCHESTER, MA 01890-1427
17338912*    +DAVID FIRST,   1 HILLSIDE DR,    WAYLAND, MA 01778-3843
17338925*    +DAVID FISHER,   40 POND CIRCLE,    JAMAICA PLAIN, MA 02130-2421
17338984*    +DAVID FITZPATRICK,   22 ANGELICA DR,    FRAMINGHAM, MA 01701-3644
17339067*    +DAVID FLYNN,   605 GRAFTON ST,    SHREWSBURY, MA 01545-4017
17339063*    +DAVID FLYNN,   120 MILES RIVER ROAD,    SOUTH HAMILTON, MA 01982-2313
17339241*    +DAVID FRANKEL,   130 WASHINGTON POST DR,    WILTON, CT 06897-4633
17339245*    +DAVID FRANKLAND,   157 DEBORAH DRIVE,    COVENTRY, CT 06238-1324
17339249*    +DAVID FRANKLIN,   66 FRONT ST,    HOPKINTON, MA 01748-1925
17339247*    +DAVID FRANKLIN,   6 PRESBREY PLACE,    NATICK, MA 01760-5861
17339263*    +DAVID FRATTAROLI,   50 VAN ZANT ST,    NORWALK, CT 06855-1918
17317192*    +DAVID FREIER,   15 DONNA RD,    NEWTON, MA 02459-2804
17339298*    +DAVID FREIER,   15 DONNA RD,    NEWTON, MA 02459-2804
17339399*    +DAVID FUSCO,   67 MEADOWOOD ROAD,    TOLLAND, CT 06084-3922
17339481*    +DAVID GALLO,   59 DEBBIE DRIVE,    CRANSTON, RI 02921-2716
17339480*     DAVID GALLO,   21 OLD VILLAGE LANE,    UNIONVILLE, CT 06085-1573
```

```
District/off: 0101-1          User: pf               Page 273 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17339549*   +DAVID GARGUILO,   70 VERMONT AVE,   JACKSON, NJ 08527-1634
17339649*   +DAVID GEICK,   175 MANOLLA AVE,   WARWICK, RI 02888-1914
17317567*   +DAVID GEMME,   64 MILLBURY RD,   OXFORD, MA 01540-1314
17339673*   +DAVID GEMME,   64 MILLBURY RD,   OXFORD, MA 01540-1314
17339755*   +DAVID GIAMMATTEO,   22 LAFAYETTE DR,   MARLBOROUGH, MA 01752-1770
17339782*   +DAVID GIBER,   51 BOW ROAD,   BELMONT, MA 02478-3504
17339843*   +DAVID GILLERMAN,   19 GRISWOLD ST,   CAMBRIDGE, MA 02138-1011
17339851*   +DAVID GILLIES,   250 POND ST,   JAMAICA PLAIN, MA 02130-2429
17339864*   +DAVID GILLIS,   496 HATHERLY ROAD,   SCITUATE, MA 02066-1525
17339881*   +DAVID GINDEK,   21 FARM VIEW RD,   MONROE, CT 06468-1615
17339939*   +DAVID GLAUDE,   224 MANOMET POINT,   PLYMOUTH, MA 02360-1129
17339979*   +DAVID GODBOUT,   23 BURNETT RD,   WARWICK, RI 02889-5709
17317910    DAVID GOLDBERG,   17 CUSHING RD,   WELLESLEY, MA 02481-2903
17340016*   +DAVID GOLDBERG,   17 CUSHING RD,   WELLESLEY, MA 02481-2903
17340067*   +DAVID GOLDSTONE,   68 TYLER TERRACE,   NEWTON, MA 02459-1814
17317976*   +DAVID GOMES,   10 SUMMER ST,   NORWELL, MA 02061-1038
17340082*   +DAVID GOMES,   10 SUMMER ST,   NORWELL, MA 02061-1038
17340128*   +DAVID GOODWIN,   1 THATCHER TERRACE,   FARMINGTON, CT 06032-1565
17340254*   +DAVID GRANNAN,   78 WAUWINET ROAD,   WEST NEWTON, MA 02465-2956
17340286*   +DAVID GRAVEL,   20 TARA ROAD,   PEABODY, MA 01960-6242
17340327*   +DAVID GREEN,   48 LLOYD AVE,   PROVIDENCE, RI 02906-1511
17340460*   +DAVID GROOM,   32 SEABROOK ROAD,   SWAMPSCOTT, MA 01907-1510
17340465*   +DAVID GROSE,   19 LITTLEFIELD ROAD,   MILFORD, MA 01757-3961
17340472*   +DAVID GROSS,   10 MORNING GLORY RD,   CUMBERLAND, RI 02864-2390
17340490*   +DAVID GRUBER,   3 IRONWOOD RD,   NORTH ANDOVER, MA 01845-2126
17340663*   +DAVID HALL,   PO BOX 607,   DOVER, MA 02030-0607
17340891*    DAVID HART,   90 HIGHRIDGE ROAD,   WEST SIMSBURY, CT 06092-2004
17340983*   +DAVID HAWTHORNE,   126 LAKELY BLVD,   FAIRFIELD, CT 06824-6604
17318987*   +DAVID HEINTZ,   34 CHAPMAN RD,   WEST HARTFORD, CT 06107-3306
17341093*   +DAVID HEINTZ,   34 CHAPMAN RD,   WEST HARTFORD, CT 06107-3306
17318989*   +DAVID HEISLEIN,   135 FIRST ST,   MELROSE, MA 02176-4026
17341095*   +DAVID HEISLEIN,   135 FIRST ST,   MELROSE, MA 02176-4026
17341098*   +DAVID HELINEK,   3 CLEARVIEW DR,   FRAMINGHAM, MA 01701-2822
17341139*   +DAVID HENNESSEY,   53 AMBERWOOD DR,   WINCHESTER, MA 01890-2232
17341150*   +DAVID HENRIQUES,   101 SECOND AVE,   STRATFORD, CT 06615-7723
17341264*   +DAVID HIGGINS,   1 MALLARDS CV,   DUXBURY, MA 02332-3543
17319168*   +DAVID HIGH,   75 LORIMER RD,   BELMONT, MA 02478-1003
17341274*   +DAVID HIGH,   75 LORIMER RD,   BELMONT, MA 02478-1003
17341305*   +DAVID HILTON,   32 ROLLING HILLS DRIVE,   GLASTONBURY, CT 06033-2456
17341307*    DAVID HIMMELBERGER,   387 LINDEN STREET,   WELLESLEY, MA 02481-4916
17341339*   +DAVID HITRYS,   7 DONOVAN DR,   FRAMINGHAM, MA 01701-3112
17341357*   +DAVID HODGES,   29 GARRISON DR,   SCITUATE, MA 02066-4465
17341359*   +DAVID HODGKINSON,   113 TURNER ST,   WARWICK, RI 02886-3644
17341379*   +DAVID HOFFMAN,   45 THE VALLEY RD,   WAKEFIELD, MA 01742-4923
17341446*   +DAVID HOLLISTER,   38 FARM HILL DRIVE,   BURLINGTON, CT 06013-1526
17341456*   +DAVID HOLMES,   8 HONEYSUCKLE CIRCLE,   HOPKINTON, MA 01748-1069
17341551*    DAVID HOULE,   36 KAREN LEE RD,   GLASTONBURY, CT 06033-3017
17341602*   +DAVID HUANG,   57 PHEASANT DR,   ROCKY HILL, CT 06067-2034
17341640*   +DAVID HUGHES,   43 PINEWOODS DRIVE,   BARKHAMSTED, CT 06063-5002
17341666*   +DAVID HUNT,   35 PINE TREE LANE,   WEST GREENWICH, RI 02817-1577
17341677*   +DAVID HUNTER,   23 FIFER LANE,   LEXINGTON, ma 02420-1230
17341755*   +DAVID ILLSLEY,   888 MASSACHUSETTS AVE APT 417,   CAMBRIDGE, MA 02139-3035
17341789*   +DAVID ISAAC,   158 PARK AVE,   WARWICK, RI 02889-5111
17330182*   +DAVID J WILSON,   74 FLETCHER ST,   ROSLINDALE, MA 02131-1918
17352288*   +DAVID J WILSON,   74 FLETCHER ST,   ROSLINDALE, MA 02131-1918
17341826*   +DAVID JACKOWITZ,   62 MACARTHUR RD,   NATICK, MA 01760-2938
17341829*   +DAVID JACKSON,   17 CLIFF STREET,   MARBLEHEAD, MA 01945-3005
17341845*   +DAVID JACOBS,   2 WESTON ROAD,   LINCOLN, MA 01773-2002
17341859*   +DAVID JACOBSEN,   1 PURDY LN,   DARIEN, CT 06820-5029
17341869*   +DAVID JACOBY,   55 TREMONT,   CHARLESTOWN, MA 02129-3148
17341870*   +DAVID JACQUES,   198 SUMMIT ST,   NORWICH, CT 06360-6214
17341907*   +DAVID JANIS,   17 HIGH ST,   NORWALK, CT 06851-4723
17342030*    DAVID JOHNSON,   1 STRINGER DAM RD,   SHREWSBURY, MA 01545-4585
17342074*   +DAVID JOHNSTON,   57 PILGRIM RD,   MARBLEHEAD, MA 01945-1710
17342089*   +DAVID JONCAS,   140 FOREST ST,   WELLESLEY, MA 02481-6832
17342121*   +DAVID JONES,   2 OCEAN AVE,   SCITUATE, MA 02066-1624
17342104*   +DAVID JONES,   33 WASHINGTON SQ,   SALEM, MA 01970-4056
17342103*   +DAVID JONES,   69 PLUM ST,   SOUTH HAMILTON, MA 01982-1915
17342120*   +DAVID JONES,   25 HILLCROFT ROAD,   JAMAICA PLAIN, MA 02130-3042
17342162*   +DAVID JOYCE,   21 STAFFORD ROAD,   DANVERS, MA 01923-2554
17342170*   +DAVID JUDGE,   15 INDIAN TRL,   EAST BRIDGEWATER, MA 02333-1947
17342200*   +DAVID KAEMMER,   848 SUDBURY RD,   CONCORD, MA 01742-4322
17342228*   +DAVID KALMAN,   208 GOODALE DR,   NEWINGTON, CT 06111-3123
17342325*   +DAVID KATZ,   19 COB DR,   WESTPORT, CT 06880-2114
17342327*    DAVID KATZ,   71 GLENDALE ROAD,   SHARON, MA 02067-1429
17342320*   +DAVID KATZ,   57 ROOSEVELT AVE,   MARBLEHEAD, MA 01945-2431
17342521*   +DAVID KENNEDY,   110 TOWN FARM RD,   IPSWICH, MA 01938-1367
17342561*   +DAVID KERCHER,   25 ELLERY LN,   WESTPORT, CT 06880-5203
17320467*    DAVID KERRIGAN,   40 WAGONWHEEL ROAD,   SUDBURY, MA 01776-3426
17342573*   +DAVID KERRIGAN,   40 WAGONWHEEL ROAD,   SUDBURY, MA 01776-3426
17342658*   +DAVID KINAHAN,   22 ADAMS ST #3,   WINTHROP, MA 02152-2924
17342674*   +DAVID KING,   7 NOLAN STREET,   NORWALK, CT 06850-2513
17342746*    DAVID KLEIN,   555 WESTPORT TPKE,   FAIRFIELD, CT 06824
```

District/off: 0101-1          User: pf              Page 274 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

```
              ***** BYPASSED RECIPIENTS (continued) *****
17320693*    +DAVID KNOWLTON,    10 SHEEHAN TER,    ROCKPORT, MA 01966-2037
17342799*    +DAVID KNOWLTON,    10 SHEEHAN TER,    ROCKPORT, MA 01966-2037
17342956*    +DAVID KRAWITZ,    19 ST MARY'S CT,    BROOKLINE, MA 02446-4007
17342984*    +DAVID KROESSLER,    511 ELMGROVE AVE,    PROVIDENCE, RI 02906-3471
17343023*    +DAVID KUHNS,    135 PLEASANT ST #507,    BROOKLINE, MA 02446-7188
17343127*    +DAVID LAIDMAN,    36 PLEASANT ST,    DOVER, ma 02030-2049
17343136*    +DAVID LAJOIE,    2A ALTHEA PATH,    SHREWSBURY, MA 01545-3168
17343152*    +DAVID LAMB,    842 MOUNTAIN ROAD,    WEST HARTFORD, CT 06117-1143
17343169*    +DAVID LAMONTAGNE,    103 HAMLET AVE,    WOONSOCKET, RI 02895-4433
17343297*    +DAVID LASNICK,    20 HOBSON ST,    STAMFORD, CT 06902-8114
17343327*    +DAVID LAVALLEE,    18 WALLACE AVE,    NORWALK, CT 06855-2510
17343370*    +DAVID LAZOWSKI,    36 KILSYTH RD #3,    BROOKLINE, MA 02445-2035
17343396*    +DAVID LEBLANC,    12 TREVOR LANE,    EAST GRANBY, CT 06026-9667
17343425*    +DAVID LEDERMAN,    PO BOX 426,    MARBLEHEAD, MA 01945-0426
17343466*    +DAVID LEFEBER,    352 WEST RIVER RD,    RIVERTON, CT 06065-1008
17343502*    +DAVID LEMIEUX,    9 BALDWIN RD,    WAKEFIELD, MA 01880-1925
17321399*    +DAVID LEMKUIL,    73 PHEASANT HILL DR,    WEST HARTFORD, CT 06107-3328
17343505*    +DAVID LEMKUIL,    73 PHEASANT HILL DR,    WEST HARTFORD, CT 06107-3328
17343599*    +DAVID LEVINSON,    14 TUCKER ST,    NATICK, MA 01760-4325
17321495*    +DAVID LEVINSON,    140 WINCH ST,    FRAMINGHAM, MA 01701-3738
17343601*    +DAVID LEVINSON,    140 WINCH ST,    FRAMINGHAM, MA 01701-3738
17343750*    +DAVID LITTLEFIELD,    51 HERSEY ST,    HINGHAM, MA 02043-4607
17343785*    +DAVID LOCKE,    107 OLD FORGE RD,    WARWICK, RI 02818-4604
17343801*    +DAVID LOESSER,    167 TOWER AVE,    NEEDHAM, MA 02494-1945
17343803*    +DAVID LOFFREDO,    18 INDIAN HILL RD,    WESTPORT, CT 06880-5714
17343811*    +DAVID LOGIUDICE,    630 HAMMOND ST #102,    CHESTNUT HILL, MA 02467-2347
17343831*    +DAVID LONG,    3 TIP POND RD,    SHREWSBURY, MA 01545-2051
17343840*    +DAVID LONGMOORE,    1 LAKE ST,    NORFOLK, MA 02056-1354
17343844*    +DAVID LOOMES,    4 WLDERBERRY CIRCLE,    SUDBURY, MA 01776-1689
17343878*    +DAVID LOUGH,    52 PLYMOUTH ST #3,    CAMBRIDGE, MA 02141-1916
17343906*    +DAVID LOWE,    177 MASON TERRACE,    BROOKLINE, MA 02446-2768
17343916*    +DAVID LOWY,    72 EAST ORCHARD ST,    MARBLEHEAD, MA 01945-3611
17343950*    +DAVID LUCIER,    93 BLACK ROCK RD,    COHASSET, MA 02025-1052
17344048*    +DAVID LYONS,    25 MARLBOROUGH RD,    SOUTHBOROUGH, MA 01772-1207
17344061*    +DAVID MACALPINE,    22 JONATHON,    BELMONT, MA 02478-4403
17344183*    +DAVID MADSEN,    50 DAVID DR,    COVENTRY, RI 06238-1320
17344273*     DAVID MAITLAND,    33 FRANKLIN CIR,    NORTHBOROUGH, MA 01532
17344340*    +DAVID MAMON,    183 OLD FARM RD,    NEWTON, MA 02459-3437
17322319*    +DAVID MARCELLO,    25 BIRCH RD,    WEST HARTFORD, CT 06119-1009
17344425*    +DAVID MARCELLO,    25 BIRCH RD,    WEST HARTFORD, CT 06119-1009
17344449*    +DAVID MARCUS,    77 N WATER ST #304,    NORWALK, CT 06854-2335
17344467*    +DAVID MARIC,    19 FALMOUTH DR,    NORTH GRAFTON, MA 01536-1253
17344482*     DAVID MARINO,    7 BOYD DRIVE,    NEWBURYPORT, MA 01950-1865
17344506*    +DAVID MARKS,    11 RICHMOND RD,    WEST HARTFORD, CT 06117-1633
17344509*    +DAVID MARKT,    318 VINTON ST,    MELROSE, MA 02176-1723
17344551*    +DAVID MARTEL,    67 NORTHERN AVE,    WEYMOUTH, MA 02188-1802
17344823*    +DAVID MCCARTHY,    11 CAIRO CIR,    SCITUATE, MA 02066-2662
17344842*    +DAVID MCCAULEY,    43 WOODWARD AVENUE,    GLOUCESTER, MA 01930-2432
17344887*    +DAVID MCCULLOUGH,    33 KING STREET,    STRATFORD, CT 06615-5849
17344889*    +DAVID MCCULLOUGH,    38 BALCOM RD,    SUDBURY, MA 01776-1302
17344913*    +DAVID MCDONALD,    76 WOODHAVEN ROAD,    GLASTONBURY, CT 06033-1841
17344991*    +DAVID MCGOUGH,    148 ASBURY ST,    HAMILTON, MA 01982-1859
17345059*     DAVID MCKEEN,    224 RIVERSIDE DRIVE,    NORWELL, MA 02061-2221
17345098*    +DAVID MCLENAGHAN,    109 CHURCH ST,    NEW HAVEN, CT 06510-3016
17345239*    +DAVID MELESKY,    77 HILLVIEW LANE,    WHITINSVILLE, MA 01588-1451
17323160*    +DAVID MELVILLE,    11 WINDSOR RD,    DOVER, MA 02030-2362
17345266*    +DAVID MELVILLE,    11 WINDSOR RD,    DOVER, MA 02030-2362
17345311*    +DAVID MERWIN,    17 BRIANT DRIVE,    SUDBURY, MA 01776-1382
17345336*    +DAVID MEUSE,    271 PLAIN STREET,    MILLIS, MA 02054-1533
17345353*    +DAVID MICALLEF,    30 POTOWOMUT RD,    NORTH KINGSTOWN, RI 02852-1406
17345357*    +DAVID MICHALOWICZ,    41 VINCENT RD,    MENDON, MA 01756-1377
17323280*    +DAVID MILAN,    40 PHILMORE RD,    NEWTON, MA 02458-2719
17345386*    +DAVID MILAN,    40 PHILMORE RD,    NEWTON, MA 02458-2719
17323314*    +DAVID MILLER,    21 DEER RUN,    CHARLTON, MA 01507-1577
17345420*    +DAVID MILLER,    21 DEER RUN,    CHARLTON, MA 01507-1577
17345452*    +DAVID MILLER,    5 SMOKEY RIDGE RD,    SIMSBURY, CT 06070-1011
17345531*    +DAVID MITCHELL,    526 GREEN HILL BEACH,    WAKEFIELD, RI 02879-6213
17323424*    +DAVID MITCHELL,    190 WOODLAND STREET,    SHERBORN, MA 01770
17345530*    +DAVID MITCHELL,    190 WOODLAND STREET,    SHERBORN, MA 01770
17345573*    +DAVID MOLLO,    1 SEWALL BROOK CT,    FRANKLIN, MA 02038-4306
17345622*    +DAVID MONTI,    14 FERRY LANE,    BARRINGTON, RI 02806-4859
17345691*    +DAVID MORDASKY,    21 BUCKLEY HWY,    STAFFORD SPRINGS, CT 06076-4426
17345723*    +DAVID MORIARTY,    42 COLLINS ST 2ND FLR,    DANVERS, MA 01923-2603
17345751*    +DAVID MORRIS,    139 WESTON RD,    WELLESLEY, MA 02482-5717
17323947*    +DAVID NA,    17 STILLWOOD CHASE,    WEATOGUE, CT 06089-9506
17346053*    +DAVID NA,    17 STILLWOOD CHASE,    WEATOGUE, CT 06089-9506
17346234*     DAVID NEWMAN,    19 SKY VIEW DRIVE,    WEST HARTFORD, CT 06117-2642
17346251*    +DAVID NEZER,    154 HARVARD ST,    BROOKLINE, MA 02446-6476
17346256*    +DAVID NGUYEN,    33 MACINTOSH ROAD,    NORWALK, CT 06851-5908
17346274*    +DAVID NICKERSON,    166 HULL ST,    HINGHAM, MA 02043-1423
17346296*    +DAVID NIKOLASHVILI,    32 SHIPPAN AVE EXT #1,    STAMFORD, CT 06902-4036
17346310*    +DAVID NISLICK,    71 WOODWARD ST,    NEWTON, MA 02461-1310
17346344*    +DAVID NOLAN,    31 TIOGUE AVE,    WEST WARWICK, RI 02893-6030
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346376*     +DAVID NORMAN,   15 PLEASANT STREET,    PEMBROKE, MA 02359-2302
17346432*     +DAVID NURME,   55 DEVON RD,    CHESTNUT HILL, MA 02467-1851
17346474*     +DAVID O'BRIEN,   1597 WASHINGTON ST #501,    BOSTON, MA 02118-1913
17346556*     +DAVID ODONNELL,   64 PARK ROAD,    LYNN, MA 01904-1650
17346571*     +DAVID OELLERICH,   569 GARDNER STREET,    MANCHESTER, CT 06040-6606
17324471*     +DAVID OGENS,   37 WEBSTER RD,    WESTON, MA 02493-2016
17346577*     +DAVID OGENS,   37 WEBSTER RD,    WESTON, MA 02493-2016
17346715*     +DAVID OROSZ,   10 STRAWBERRY LN,    BRIDGEWATER, MA 02324-2854
17346770*     +DAVID OTANI,   4 GUYS WAY,    NATICK, MA 01760-3600
17346790*     +DAVID OWENS,   3 LINDSAY LN,    BROAD BROOK, CT 06016-9786
17346801*     +DAVID PACELLA,   387 SUMMER ST,    SOUTH WALPOLE, MA 02071-1004
17346838*     +DAVID PAIGO,   17 GIRARD AVE,    FARMINGTON, CT 06032-1501
17346871*     +DAVID PALMER,   20 HALLRON RD,    NEWTON, MA 02462-1116
17346991*     +DAVID PARRISH,   34 GREENWOOD ST,    SHERBORN, MA 01770-1259
17347124*     +DAVID PECK,   153 PRYNNWOOD RD,    LONGMEADOW, MA 01106-2723
17325122*     +DAVID PERREAULT,   78 FULLER ST,    BROOKLINE, MA 02446-5710
17347228*     +DAVID PERREAULT,   78 FULLER ST,    BROOKLINE, MA 02446-5710
17325140*     +DAVID PERRY,   222 ARROWHEAD CIR,    ASHLAND, MA 01721-3908
17347246*     +DAVID PERRY,   222 ARROWHEAD CIR,    ASHLAND, MA 01721-3908
17347364*     +DAVID PHILLIPS-JONES,   101 WESTMINSTER AVE,    WATERTOWN, MA 02472-3653
17347380*     +DAVID PICHER,   9 DEERFIELD LANE,    WELLESLEY, MA 02481-1258
17347415*     +DAVID PIKEN,   308 ELLIOT ST,    NEWTON, MA 02464-1116
17347434*      DAVID PINKHAM,   46 MANN LOT ROAD,    SCITUATE, MA 02066-1808
17347486*      DAVID PLUNKETT,   4 JULIA CONNORS DR,    BURLINGTON, MA 01803-3232
17347489*     +DAVID PLUNKETT,   257 FISKE ST,    TEWKSBURY, MA 01876-1127
17325436*     +DAVID POOLE,   63 BEALS ST,    BROOKLINE, MA 02446-6010
17347542*     +DAVID POOLE,   63 BEALS ST,    BROOKLINE, MA 02446-6010
17347565*     +DAVID PORTER,   84 CENTRAL ST,    FOXBORO, MA 02035-2426
17325512*     +DAVID POWERS,   151 BEACON ST #5,    BOSTON, MA 02116-1406
17347618*     +DAVID POWERS,   151 BEACON ST #5,    BOSTON, MA 02116-1406
17325569*     +DAVID PRIEST,   7 HADDAM DR,    AVON, CT 06001-4520
17347675*     +DAVID PRIEST,   7 HADDAM DR,    AVON, CT 06001-4520
17325573*     +DAVID PRINCIPE,   68 RICHMOND LANE,    WEST HARTFORD, CT 06117-1628
17347679*     +DAVID PRINCIPE,   68 RICHMOND LANE,    WEST HARTFORD, CT 06117-1628
17347694*      DAVID PROFIRIO,   126 WINN ST,    WOBURN, MA 01801-2837
17347698*     +DAVID PRONK,   37 STOCKBRIDGE ROAD,    SCITUATE, MA 02066-4221
17347726*     +DAVID PUGH,   PO BOX 2425,    WESTPORT, CT 06880-0425
17347799*     +DAVID QUINTAL,   23 WESTMORELAND ST,    DORCHESTER, MA 02124-5123
17347801*     +DAVID QUIRK,   1 MARTEL WAY,    GEORGETOWN, MA 01833-2224
17347867*      DAVID RAMAGE,   19 VALLEY VIEW DR,    GREENVILLE, RI 02828-1115
17347952*     +DAVID RAYMES,   83 SPOONERVILLE RD,    EAST GRANBY, CT 06026-9611
17348036*     +DAVID REILLY,   137 NOBSCOT ROAD,    SUDBURY, MA 01776-3339
17348041*     +DAVID REILLY,   9 SILVER BIRCH RD,    WARWICK, RI 02888-5217
17348246*     +DAVID RIPLEY,   107 STUART AVENUE,    NORWALK, CT 06850-3129
17348272*     +DAVID RIVERS,   444 MAIN ST,    MARSHFIELD, MA 02050-2822
17348309*     +DAVID ROBERT,   84 WOODRUFF RD,    FARMINGTON, CT 06032-2028
17348361*     +DAVID ROBINSON,   38 FEARING RD,    HINGHAM, MA 02043-1837
17348466*     +DAVID ROMANO,   128 RIMFIELD DR,    SOUTH WINDSOR, CT 06074-1860
17348476*      DAVID ROMIZA,   91 FISH HOUSE ROAD,    EAST SANDWICH, MA 02537
17348477*     +DAVID ROMM,   339 CHESTNUT ST,    NEWTON, MA 02465-2904
17348537*      DAVID ROSENBERG,   77 MONTVALE ROAD,    NEWTON, MA 02459-1362
17348567*     +DAVID ROSINSKI,   106 NORTH BEACON ST,    HARTFORD, CT 06105-2513
17348577*     +DAVID ROSS,   60 WIDGEON WAY,    WEST BARNSTABLE, MA 02668-1217
17348650*     +DAVID ROWE,   13 TROT RD,    LITTLETON, MA 01460-1532
17348690*     +DAVID RUBIN,   60 SACHEM DRIVE,    SAGAMORE BEACH, MA 02562-2722
17348707*     +DAVID RUDOLPH,   143 HIGHGATE ST,    NEEDHAM, MA 02492-3938
17348755*     +DAVID RUSSELL,   23 LINCOLN AVE,    MARSHFIELD, MA 02050-5414
17348784*     +DAVID RYAN,   81 SARGENT RD,    SANDOWN, NH 03873-2229
17348863*     +DAVID SALERNO,   52 METROPOLITAN DR,    WARWICK, RI 02886-7920
17348871*     +DAVID SALIT,   39 LETENDRE RD,    SEEKONK, MA 02771-1327
17348909*     +DAVID SANDHU,   29 CUMMINGS PARK #406,    WOBURN, MA 01801-2193
17348990*     +DAVID SAVAGEAU,   114 UNION ST,    HOLDEN, MA 01520-2549
17349010*     +DAVID SAWYER,   329 HIGHLAND AVE,    WINCHESTER, MA 01890-3111
17349185*     +DAVID SCHUTT,   6 CARVER RD,    WEST WAREHAM, MA 02576-1226
17349194*     +DAVID SCHWARTZ,   88 FLANAGAN DR,    FRAMINGHAM, MA 01701-3746
17327269*     +DAVID SHAFF,   18 MEETINGHOUSE CIR,    NEEDHAM, MA 02492-1928
17349375*     +DAVID SHAFF,   18 MEETINGHOUSE CIR,    NEEDHAM, MA 02492-1928
17349419*     +DAVID SHAPIRO,   25 PARSONS DR,    WEST HARTFORD, CT 06117-1307
17349412*     +DAVID SHAPIRO,   79 ARLEN WAY,    WEST HARTFORD, CT 06117-1104
17327398*     +DAVID SHEPARD,   7 POND VIEW DR,    CANTON, CT 06019-2608
17349504*     +DAVID SHEPARD,   7 POND VIEW DR,    CANTON, CT 06019-2608
17349553*     +DAVID SHINNEY,   8 MAGNOLIA DRIVE,    WAKEFIELD, MA 01880-1733
17349552*     +DAVID SHINNEY,   563 MASSACHUSETTS AVE #2,    BOSTON, MA 02118-1476
17349621*     +DAVID SIBIGA,   416 WESTFORD RD,    ASHFORD, CT 06278-2526
17349640*     +DAVID SIENKO,   86 CHAPIN AVE,    WARWICK, RI 02889-5714
17327600*     +DAVID SIMON,   45 POWELL ST,    BROOKLINE, MA 02446-3928
17349706*     +DAVID SIMON,   45 POWELL ST,    BROOKLINE, MA 02446-3928
17327630*      DAVID SINGER,   7 LAURIE LN,    FRAMINGHAM, MA 01701-3826
17349736*      DAVID SINGER,   7 LAURIE LN,    FRAMINGHAM, MA 01701-3826
17349765*     +DAVID SJOSTEDT,   146 WAPPING RD,    KINGSTON, MA 02364-1306
17327708*     +DAVID SLIWINSKI,   67 GREENWOOD ST,    SHERBORN, MA 01770-1258
17349814*     +DAVID SLIWINSKI,   67 GREENWOOD ST,    SHERBORN, MA 01770-1258
17349837*     +DAVID SMALLEY,   14 CHRISTOPHER LN,    SCITUATE, MA 02066-2102
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17350037*     DAVID SOLOMON,   4 HORIZONS ROAD,    SHARON, MA 02067-2764
17350054*    +DAVID SONKIN,   6 BETTSWOOD RD,    NORWALK, CT 06851-5104
17350071*    +DAVID SORRENTI,   60 SHERWOOD LN,    BRIDGEWATER, MA 02324-2785
17350097*    +DAVID SOUTHGATE,   11 MONTCLAIR DR,    WEST HARTFORD, CT 06107-1247
17350218*    +DAVID ST. GERMAIN,   95 PADDOCK DR,    WARWICK, RI 02886-6602
17350231*    +DAVID STACY,   34 FAIRHAVEN LN,    MARSTONS MILLS, MA 02648-1203
17350444*    +DAVID STONE,   524 PLEASANT VALLEY RD,    SOUTH WINDSOR, CT 06074-3430
17350753*    +DAVID SZEWCZUL,   5 CLERMONT PARK,    FARMINGTON, CT 06032-1571
17350854*    +DAVID TAYABJI,   104 ALBION RD,    WELLESLEY, MA 02481-1348
17328790*    +DAVID TEGELER,   25 COLONIAL RD,    NEEDHAM, MA 02492-1612
17350896*    +DAVID TEGELER,   25 COLONIAL RD,    NEEDHAM, MA 02492-1612
17350937*    +DAVID TETENBAUM,   12 MINUTE MAN RD,    WESTPORT, CT 06880-6522
17350941*    +DAVID THALHAMER,   13 BIRCH ROAD,    DARIEN, CT 06820-2902
17350962*    +DAVID THILL,   12 KINGSBURY RD,    CHESTNUT HILL, MA 02467-1209
17350981*    +DAVID THOMAS,   26 ST JAMES AVE,    NORWOOD, MA 02062-4403
17351193*    +DAVID TRAVALINI,   4 RIVERVIEW ST,    MEDWAY, MA 02053-1211
17351285*    +DAVID TUFANKTIAN,   65 PETERSON RD,    DUXBURY, MA 02332-3905
17351357*    +DAVID UNCLES,   164 STRATHMORE RD #8,    BRIGHTON, MA 02135-5217
17351445*     DAVID VANASSE,   10 BLUE HERON DRIVE,    PLYMOUTH, MA 02360-2096
17351460*    +DAVID VANDORPE,   375 SCHOOL ST 1ST FLR,    WATERTOWN, MA 02472-1413
17351615*    +DAVID VIVENZIO,   14 PATRICIA DR,    VERNON, CT 06066-4826
17351637*    +DAVID VOORHEES,   171 SWANTON ST #68,    WINCHESTER, MA 01890-1965
17351688*    +DAVID WALDMAN,   8 CHURCH LN,    WESTPORT, CT 06880-3508
17351795*     DAVID WANG,   339 NORTH STREET,    MEDFIELD, MA 02052-1203
17351830*    +DAVID WARDWELL,   12 OLD STONE WAY,    WEYMOUTH, MA 02189-2506
17351849*    +DAVID WARNER,   134 ROBINSON ST,    WAKEFIELD, RI 02879-3563
17351905*    +DAVID WAY,   2 STAPLES AVE,    WARWICK, RI 02886-7323
17329888*    +DAVID WEISSER,   531 FOREST ST,    MARSHFIELD, MA 02050-2003
17351994*    +DAVID WEISSER,   531 FOREST ST,    MARSHFIELD, MA 02050-2003
17351996*    +DAVID WEIST,   7 BUBLER ROAD,    MARBLEHEAD, MA 01945-3021
17352040*    +DAVID WERN,   2 ORCHARD HILL ROAD,    CANTON, CT 06019-2129
17352045*    +DAVID WERT,   6 WALNUT STREET #B,    BOSTON, MA 02108-1411
17352065*    +DAVID WETSMAN,   21 ORCHARD RD,    WEST HARTFORD, CT 06117-2911
17352123*    +DAVID WHITE,   18 HARVEST DR,    KINGSTON, MA 02364-1823
17352144*    +DAVID WHITMAN,   60 PINNEY STREET,    WINSTED, CT 06098-3925
17352265*    +DAVID WILLOX,   1601 CANTON AVE,    MILTON, MA 02186-2313
17352321*    +DAVID WINTER,   PO BOX 2026,    HANOVER, MA 02339-8026
17352400*    +DAVID WOOD,   19 STRAFFORD PK,    BLOOMFIELD, CT 06002-2143
17352433*    +DAVID WORKMAN,   38 SPRING ST,    CAMBRIDGE, MA 02141-1717
17352617*    +DAVID ZAWILINSKI,   8 STONEWALL DRIVE,    WEST GRANBY, CT 06090-1618
17341100*    +DAVID/WENDY HELLER,   3 ELLIOTT DR,    SIMSBURY, CT 06070-1669
17312123*    +DAVINA BEACHAM,   15 OLD MEADOW RD,    DOVER, MA 02030-2515
17334229*    +DAVINA BEACHAM,   15 OLD MEADOW RD,    DOVER, MA 02030-2515
17314256*    +DAVIS CLAYSON,   98 LEXINGTON ST,    WESTON, MA 02493-2146
17336362*    +DAVIS CLAYSON,   98 LEXINGTON ST,    WESTON, MA 02493-2146
17348379*    +DAVIS ROCHESTER,   286 CHESTNUT AVE,    BOSTON, MA 02130-4417
17349903*    +DAVIS SMITH,   113 JELLIFF MILL RD,    NEW CANAAN, CT 06840-6511
17333379*    +DAWN ADAMS,   154 COUNCIL ROCK RD,    CRANSTON, RI 02921-2216
17335527*    +DAWN BYRNES,   63 HAROLD ST,    MELROSE, MA 02176-4909
17338377*    +DAWN EGAN,   123 KETTLE CREEK RD,    WESTON, CT 06883-2241
17338789*    +DAWN FERET,   280 ALPINE ESTATES DR,    CRANSTON, RI 02921-3559
17339341*    +DAWN FRIZZELL,   14 SHORES EDGE,    PEMBROKE, MA 02359-2118
17339429*    +DAWN GAGNE,   90 TOLLAND AVE,    STAFFORD SPRINGS, CT 06076-1359
17340607*     DAWN HADLEY,   92 FOREST STREET,    DUXBURY, MA 02332-2948
17341058*    +DAWN HEBERT,   43 KINSMAN ST,    CUMBERLAND, RI 02864-7921
17341449*    +DAWN HOLLOWAY,   467 HOLLY ROAD,    MARSHFIELD, MA 02050-1758
17341457*    +DAWN HOLMES,   88 WILDWOOD DRIVE,    AVON, CT 06001-4413
17342205*    +DAWN KAFKER,   11 VALLEY ROAD,    WELLESLEY, MA 02481-1456
17342433*    +DAWN KELLEY,   16 SILO DR,    HARWINTON, CT 06791-1420
17342913*    +DAWN KOUKAS,   291 TABLE ROCK RD,    SOUTH KINGSTOWN, RI 02879-1827
17342954*    +DAWN KRAVARIK,   88 FIELD ST,    NORWALK, CT 06851-1315
17344177*    +DAWN MADDEN,   300 MICHELLE LANE S,    THOMASTON, CT 06787-1275
17344423*    +DAWN MARCARELLI,   4 TALLY DR,    NORWALK, CT 06851-1941
17344742*    +DAWN MAYLE,   4 WHITTIER RD,    MARBLEHEAD, MA 01945-1554
17344899*    +DAWN MCDANIEL,   202 SCRIBNER AVE,    NORWALK, CT 06854-1325
17345076*    +DAWN MCKNERNEY,   87 MOUNTAIN POND RD,    SOUTHINGTON, CT 06489-1074
17345683*    +DAWN MORANDER,   24 FERNBEL LN,    WEST HARTFORD, CT 06107-1423
17346691*    +DAWN ORACHEFF,   101 CROOS HWY,    FAIRFIELD, CT 06824-2043
17347278*    +DAWN PETERSON,   112 WADING PLACE RD,    MASHPEE, MA 02649-5043
17347521*    +DAWN POLITZ,   90 VINEYARD RD,    BURLINGTON, CT 06013-1419
17348446*    +DAWN ROLLER,   500 OLD FARMS ROAD,    AVON, CT 06001-2716
17349296*    +DAWN SELANDER,   14 CANDLEWOOD LN,    GRANBY, CT 06035-1126
17349401*    +DAWN SHANE,   60 COUNTRY LN,    HEBRON, CT 06248-1400
17349579*    +DAWN SHOOP,   29 WEDGEWOOD LANE,    SOUTH WINDSOR, CT 06074-1580
17330225*    +DAWN WISBEY,   61 WESTWOOD ROAD,    SHREWSBURY, MA 01545-1831
17352331*    +DAWN WISBEY,   61 WESTWOOD ROAD,    SHREWSBURY, MA 01545-1831
17351566*    +DAWNA VIENNEAU,   74 BEACH ST UNIT 2-3,    WOBURN, MA 01801-3170
17346651*    +DAWNMARIE O'MARA,   PO BOX 1254,    PLYMOUTH, MA 02362-1254
17349898*    +DAYNA SMITH,   55 RIDGEFIELD DR,    SOUTH WINDSOR, CT 06074-3846
17333477*    +DEAN ALEXANDER,   14 BAYCREST DR,    GRANBY, CT 06035-1510
17311706*    +DEAN ATHANASIA,   12 GREENWOOD RD,    WELLESLEY, MA 02481-2912
17333812*    +DEAN ATHANASIA,   12 GREENWOOD RD,    WELLESLEY, MA 02481-2912
17314799*    +DEAN COWGER,   6 MERRIMAN DR,    BURLINGTON, CT 06013-2224
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17336905*      +DEAN COWGER,   6 MERRIMAN DR,   BURLINGTON, CT 06013-2224
17337599*      +DEAN DESAULTELS,   39 PROSPECT STREET,   RUTLAND, MA 01543-1227
17338327*      +DEAN EASTON,   353 EAST LITCHFIELD RD,   LITCHFIELD, CT 06759-2900
17340768*      +DEAN HANSEN,   1000 TREMONT ST,   DUXBURY, MA 02332-4412
17341646*      +DEAN HUH,   4 WARE RD,   NEEDHAM, MA 02492-1822
17343184*      +DEAN LAMPROS,   55 CENTRAL AVE,   HYDE PARK, MA 02136-2949
17343959*      +DEAN LUGINBUHL,   81 SOUTH RD,   ELLINGTON, CT 06029-3031
17322429*      +DEAN MARSH,   8 CAMPBELL RD,   MIDDLETON, MA 01949-1821
17344535*      +DEAN MARSH,   8 CAMPBELL RD,   MIDDLETON, MA 01949-1821
17349206*      +DEAN SCHWARTZ,   11 TANNERY LANE,   WESTON, CT 06883-1815
17350029*      +DEAN SOLDATE,   PO BOX 326,   EAST HARTLAND, CT 06027-0326
17344819*      +DEANA MCCARTHY,   247 FLAX HILL RD 1ST FLR,   NORWALK, CT 06854-2505
17340579*      +DEANE GYLLENHAAL,   8 SHANNON LANE,   BEVERLY, MA 01915-1582
17343403*      +DEANN LEBLANG,   33 GALE RD,   SWAMPSCOTT, MA 01907-2807
17334976*      +DEANNA BOYLE,   44 ASH STREET,   COHASSET, MA 02025-2210
17335928*      +DEANNA CARUSO,   36 TUMBLEBROOK DR,   SOUTH WINDSOR, CT 06074-2217
17342832*      +DEANNA KOKOSZKA,   519 TOBACCO ST,   LEBANON, CT 06249-1641
17344647*      +DEANNA MASTROMATTEO,   9 TIMBERLINE DR,   WALPOLE, MA 02081-1630
17345105*      +DEANNA MCMAHAN,   5 OAK CIR,   MARBLEHEAD, MA 01945-1919
17346275*      +DEANNA NICOLAU,   11 JEREMIAH DRIVE,   DUXBURY, MA 02332-3220
17334073*      +DEB BARKER,   377 WILBUR AVE,   SWANSEA, MA 02777-2426
17335099*      +DEB BREWER,   31 BROADWAY,   HANOVER, MA 02339-2307
17335213*      +DEB BROWN,   45 DRURY LN,   WORCESTER, MA 01609-1648
17336005*       DEB CATLEY,   34 CROWFIELD DRIVE,   WARWICK, RI 02888-5514
17339525*      +DEB GARCIA,   7 HARGREAVES ST,   JOHNSTON, RI 02919-3407
17342698*      +DEB KINTISH,   22 HOLLY LN,   BEVERLY, MA 01915-1575
17343417*      +DEB LECLERC,   197 DOW RD,   HOLLIS, NH 03049-6506
17322504*      +DEB MARZI,   35 NASSAU AVENUE,   WILMINGTON, MA 01887-2661
17344610*      +DEB MARZI,   35 NASSAU AVENUE,   WILMINGTON, MA 01887-2661
17347207*      +DEB PERFETTO,   99 LYON RD,   BURLINGTON, CT 06013-1300
17347703*      +DEB PROUTY,   76 HOLLYBERRY LANE,   HANOVER, MA 02339-1140
17349427*      +DEB SHARON,   7 BUENA VISTA,   NATICK, MA 01760-2303
17349816*      +DEB SLOAN,   25 PENSTOCK LN,   MARSHFIELD, MA 02050-6291
17328412*      +DEB STUBEDA,   17 WHITE ROAD,   WAYLAND, MA 01778-2416
17350518*      +DEB STUBEDA,   17 WHITE ROAD,   WAYLAND, MA 01778-2416
17351436*      +DEB VAN RANST,   91 OLD SUDBURY RD,   WAYLAND, MA 01778-1817
17352531*      +DEBARAH YINGLING,   1 FARMHURST RD,   PLYMOUTH, MA 02360-2017
17337055*      +DEBBI CULBERTSON,   PO BOX 1237,   NANTUCKET, MA 02554-1237
17337747*      +DEBBI DIMATTEO,   290 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1485
17333341*       DEBBIE ABRAMS,   41 BARNARD RD,   MARLBOROUGH, MA 01752-1543
17333609*      +DEBBIE ANDERSON,   84 EASTON RD,   WESTPORT, CT 06880-1642
17334724*      +DEBBIE BOCZER,   20 COLUMBINE LN,   NORWALK, CT 06851-1904
17334773*      +DEBBIE BOLIN,   3 NILAS WAY,   SIMSBURY, CT 06070-2758
17313441*      +DEBBIE CADOGAN,   100 BRIANT WAY,   SUDBURY, MA 01776
17335547*      +DEBBIE CADOGAN,   100 BRIANT WAY,   SUDBURY, MA 01776
17313575*      +DEBBIE CANALLY,   128 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17335681*      +DEBBIE CANALLY,   128 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17336682*      +DEBBIE CONTI,   21 PARKHILL AVE,   NORWALK, CT 06851-5117
17336988*      +DEBBIE CROCKER,   170 PHEASANT RUN,   SAUNDERSTOWN, RI 02874-2032
17337237*      +DEBBIE DALTON,   28 BLUE SHUTTERS LN,   NORTH FALMOUTH, MA 02556-3035
17337420*      +DEBBIE DECRISTOFARO,   80 FOX RIDGE DR,   CRANSTON, RI 02921-2213
17338048*      +DEBBIE DOYLE,   24 MELROSE AVE,   NORWALK, CT 06855-2107
17338103*      +DEBBIE DRISCOLL,   10 KINGS ROAD,   WEATOGUE, CT 06089-9708
17316559*      +DEBBIE FANUELE,   8 WOODWARD ROAD,   MIDDLETON, MA 01949-3309
17338665*      +DEBBIE FANUELE,   8 WOODWARD ROAD,   MIDDLETON, MA 01949-3309
17338701*      +DEBBIE FARUGGIO,   64 HILLSPOINT RD,   WESTPORT, CT 06880-5109
17338766*      +DEBBIE FELDMAN,   50 CRYSTAL HILL,   WESTWOOD, MA 02090-2710
17316801*       DEBBIE FIORI,   12 LEFOLL BOULEVARD,   SOUTH WINDSOR, CT 06074-4211
17338907*       DEBBIE FIORI,   12 LEFOLL BOULEVARD,   SOUTH WINDSOR, CT 06074-4211
17316955*      +DEBBIE FLUSSER,   131 CHERYL LANE,   HOLLISTON, MA 01746-1234
17339061*      +DEBBIE FLUSSER,   131 CHERYL LANE,   HOLLISTON, MA 01746-1234
17316954*      +DEBBIE FLUSSER,   131 CHERYL LN,   HOLLISTON, MA 01746-1234
17339060*      +DEBBIE FLUSSER,   131 CHERYL LN,   HOLLISTON, MA 01746-1234
17339478*      +DEBBIE GALLO,   43 HAYES AVE,   BEVERLY, MA 01915-3945
17339961*      +DEBBIE GLINSKI,   1 CONSERVATION LN,   DUXBURY, MA 02332-4240
17340658*      +DEBBIE HALISCAK,   4 MOOSEHORN HILL RD,   WEST GRANBY, CT 06090-1007
17341298*      +DEBBIE HILLMAN,   12 MAIL,   EXETER, RI 02822-3504
17341525*       DEBBIE HOROVITZ,   14 TYLER COURT,   AVON, CT 06001-3165
17341691*      +DEBBIE HURN,   11 EDELWEISS LANE,   DARIEN, CT 06820-3110
17341802*      +DEBBIE ISSOKSON,   142 EDGEWATER RD,   HULL, MA 02045-2643
17342050*      +DEBBIE JOHNSON,   21 ELMER,   PEMBROKE, MA 02359-3539
17342031*      +DEBBIE JOHNSON,   50 POND ST,   DOUGLAS, MA 01516-2028
17342800*      +DEBBIE KNOWLTON,   1 BROOKFIELD DRIVE,   GLOUCESTER, MA 01930-1477
17343436*      +DEBBIE LEE,   1501 BEACON ST #1503,   BROOKLINE, MA 02446-4606
17343718*      +DEBBIE LIPMAN,   4 LEDGE MEADOW LN,   WESTPORT, CT 06880-5026
17344636*      +DEBBIE MASSEY,   38 SILVER BROOK LN,   NORTH GRANBY, CT 06060-1119
17344754*      +DEBBIE MAZZA,   36 KANES CROSSING,   WORCESTER, MA 01609-1535
17345184*      +DEBBIE MCWHIRTER,   23 SUNNYSIDE LANE,   WESTPORT, CT 06880-1711
17345319*      +DEBBIE MESSINA,   4 BRUCE ROAD,   PLYMOUTH, MA 02360-5219
17345323*      +DEBBIE MESSNER,   27 ARBOR WAY,   WAKEFIELD, RI 02879-2501
17345712*      +DEBBIE MORGAN,   97 POND ST,   WESTWOOD, MA 02090-3541
17345817*      +DEBBIE MOSHER,   21 SMITHSHIRE EST,   ANDOVER, ma 01810-2970
17346325*       DEBBIE NOBLE,   44 BOWMAN ST,   WESTBOROUGH, MA 01581
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17346381*   +DEBBIE NORTHCOTT,    91 KERNWOOD AVE,    BEVERLY, MA 01915-4038
17346434*   +DEBBIE NUTTER,    49 BAY VIEW DR,    SWAMPSCOTT, MA 01907-2628
17347335*   +DEBBIE PHELAN,    36 PROCTOR ST,    HOPKINTON, MA 01748-1120
17347495*   +DEBBIE PODLASEK,    25 SUNSET TER,    UNIONVILLE, CT 06085-1145
17347991*   +DEBBIE REED,    525 PEARL ST,    READING, MA 01867-1142
17325914*   +DEBBIE REICH,    5 MARY ELLEN RD,    WABAN, MA 02468-1026
17348020*   +DEBBIE REICH,    5 MARY ELLEN RD,    WABAN, MA 02468-1026
17348335*   +DEBBIE ROBERTS,    55 PHYLLIS LANE,    FRANKLIN, MA 02038-2875
17327608*   +DEBBIE SIMON,    49 BRIMSTONE LANE,    SUDBURY, MA 01776-3203
17349714*   +DEBBIE SIMON,    49 BRIMSTONE LANE,    SUDBURY, MA 01776-3203
17350338*   +DEBBIE STEINBERG,    283 BROOKLINE ST,    NEWTON, MA 02459-3139
17351243*   +DEBBIE TRONGONE,    11 DOUBLE EAGLE DRIVE,    MARSHFIELD, MA 02050-2575
17351251*    DEBBIE TRUAX,    15 MACALISTER DRIVE,    NORTHBOROUGH, MA 01532-1150
17344063*   +DEBBORAH MACARTHUR,    1 SURF RD,    WESTPORT, CT 06880-6732
17337522*    DEBBY DEMARTINO,    36 JUDGE LANE,    SOUTH WINDSOR, CT 06074-2900
17319678*   +DEBBY IRVING,    32C CUSHING ST,    CAMBRIDGE, MA 02138-4516
17341784*   +DEBBY IRVING,    32C CUSHING ST,    CAMBRIDGE, MA 02138-4516
17347441*    DEBI PIRES,    381 STONY LANE,    NORTH KINGSTOWN, RI 02852-3827
17347236*   +DEBORA PERRY,    450 MAIN ST,    ROWLEY, MA 01969-1110
17333318*   +DEBORAH ABBOTT,    67A CHESTNUT ST,    BOSTON, MA 02108-1121
17334456*   +DEBORAH BERMEL,    163 MIDDLESEX RD,    CHESTNUT HILL, MA 02467-1837
17334912*   +DEBORAH BOURGOIN,    53 HOPE ST,    RUMFORD, RI 02916-1609
17335031*    DEBORAH BRANDT,    44 GOOD HILL,    WESTON, CT 06883
17335456*   +DEBORAH BURNS,    790 CENTER ST,    PEMBROKE, MA 02359-3643
17335812*   +DEBORAH CARLSON,    37 IVY ROAD,    WELLESLEY, MA 02482-4513
17336035*   +DEBORAH CEDERQUIST,    340 GRANGE PARK,    BRIDGEWATER, MA 02324-2392
17336244*   +DEBORAH CHRISTOPHER,    268 HIGH ST,    WINCHESTER, MA 01890-3249
17314347*   +DEBORAH COHEN,    50 FORTY ACRES DR,    WAYLAND, MA 01778-2702
17336453*   +DEBORAH COHEN,    50 FORTY ACRES DR,    WAYLAND, MA 01778-2702
17336590*   +DEBORAH CONFALONE,    158 NEWBURY RD,    ROWLEY, MA 01969-2505
17336853*   +DEBORAH COTTAM,    95 LAKESIDE DR,    SHREWSBURY, MA 01545-4546
17336887*   +DEBORAH COUTURE,    353 ESSEX AVE,    GLOUCESTER, MA 01930-2329
17315783*   +DEBORAH DONAHUE-KEEGAN,    6 HILLSIDE TERR,    BELMONT, MA 02478-3807
17337889*   +DEBORAH DONAHUE-KEEGAN,    6 HILLSIDE TERR,    BELMONT, MA 02478-3807
17337917*   +DEBORAH DONOFRIO,    6 RINGBOLT ROAD,    HINGHAM, MA 02043-1413
17338088*   +DEBORAH DRINKWATER,    11 JOSSELYN AVE,    DUXBURY, MA 02332-4514
17338236*   +DEBORAH DUNSIRE,    8 HICH MEADOW RD,    WESTON, MA 02493-1941
17338345*   +DEBORAH EDDY,    834 SAMUEL DR,    WHITINSVILLE, MA 01588-3323
17338658*   +DEBORAH FANARA-VIASUS,    196 WATERTOWN ST,    WATERTOWN, MA 02472-2574
17338676*   +DEBORAH FARLEY,    2 LORING HILL RD,    HINGHAM, MA 02043-3453
17338965*   +DEBORAH FITZGERALD,    328 N STEELE RD,    WEST HARTFORD, CT 06117-2231
17338988*   +DEBORAH FIX,    717 LOWELL ST,    PEABODY, MA 01960-3462
17339132*   +DEBORAH FORD,    7 HASTINGS RD,    WESTON, MA 02493-2180
17339836*   +DEBORAH GILL,    7 BRIGGS LANE,    HANOVER, MA 02339-2436
17339963*    DEBORAH GLOTZER,    81 NESHOBE ROAD,    WABAN, MA 02468-1314
17340015*   +DEBORAH GOLDBERG,    37 HYSLOP RD,    BROOKLINE, MA 02445-5712
17340052*   +DEBORAH GOLDSMITH,    206 HAVERILL STREET,    ROWLEY, MA 01969-2129
17340261*   +DEBORAH GRANT,    122 JACKSON ST,    LYNN, MA 01902-1652
17341588*   +DEBORAH HOWLAND-MURRAY,    39 CROSS HWY,    WESTPORT, CT 06880-2139
17341638*   +DEBORAH HUGHES,    28 ROCKWOOD HEIGHTS,    MANCHESTER, MA 01944-1055
17341687*   +DEBORAH HURLEY,    36 THORNTON FERRY I,    AMHERST, NH 03031-2601
17342078*   +DEBORAH JOHNSTON,    308 TIMBER LANE,    CANTON, CT 06019-3210
17319981*   +DEBORAH JONAS,    119 GRISMERE ST,    NEWTON, MA 02458-2212
17342087*   +DEBORAH JONAS,    119 GRISMERE ST,    NEWTON, MA 02458-2212
17320081*    DEBORAH JUSTO,    97 CHASE HOLLOW LANE,    GLASTONBURY, CT 06033-2495
17342187*   +DEBORAH JUSTO,    97 CHASE HOLLOW LANE,    GLASTONBURY, CT 06033-2495
17342438*   +DEBORAH KELLEY,    1044 BRUSH HILL RD,    MILTON, MA 02186-1218
17342489*   +DEBORAH KELSEY,    128 GLEZEN LN,    WAYLAND, MA 01778-1506
17321027*   +DEBORAH LAIRD,    4 HASTINGS RD,    WESTON, MA 02493-2162
17343133*   +DEBORAH LAIRD,    4 HASTINGS RD,    WESTON, MA 02493-2162
17343240*   +DEBORAH LANIER,    17 DISCOVERY ROAD,    VERNON, CT 06066-4803
17343789*   +DEBORAH LOCKWOOD,    330 MULBERRY ST,    PLANTSVILLE, CT 06479-1813
17343905*   +DEBORAH LOWE,    20 HENRY DR,    PLYMOUTH, MA 02360-1582
17344193*   +DEBORAH MAGER,    139 ELLIOT ST,    BEVERLY, MA 01915-3290
17344599*   +DEBORAH MARTY,    4 CANDLEWICK CLOSE,    LEXINGTON, MA 02421-4336
17344696*   +DEBORAH MATTISON,    1 OLD HILL RD,    WESTPORT, CT 06880-3014
17345143*    DEBORAH MCNAMARA,    23 DARTMOUTH ST,    HUMAROCK, MA 02047
17345197*   +DEBORAH MEDALIA,    43 OAK HILL,    NEEDHAM, MA 02492-4031
17345611*   +DEBORAH MONTANO,    21 MORGAN RD,    CANTON, CT 06019-2008
17345916*   +DEBORAH MULVEY,    189 BOURNE ROAD,    PLYMOUTH, MA 02360-2839
17346003*   +DEBORAH MURPHY,    270 LAKESIDE RD,    HANSON, MA 02341-1441
17346087*   +DEBORAH NANNI,    49 JEFFREY ROAD,    WAYLAND, MA 01778-2505
17346165*   +DEBORAH NEILAN,    17 BROOKS TERRACE,    SWAMPSCOTT, MA 01907-2104
17346427*   +DEBORAH NUGUID,    97 WESSAGUSSETT RD,    NORTH WEYMOUTH, MA 02191-1557
17346774*   +DEBORAH OTT,    15 CASTLEWOOD RD,    WEATOGUE, CT 06089-9792
17346845*    DEBORAH PAKALNIS,    44 GRANDVIEW STREET,    MANCHESTER, CT 06040-5534
17347469*   +DEBORAH PLACE,    26 BLAKE AVE,    PEMBROKE, MA 02359-1834
17347639*   +DEBORAH PRATT,    16 WESTON ST,    CARVER, MA 02330-1233
17347672*   +DEBORAH PRIDHAM,    4 WAINWRIGHT AVE,    WOBURN, MA 01801-6319
17347768*   +DEBORAH QUENZER,    5 VERNON RD,    SCITUATE, MA 02066-3620
17348793*   +DEBORAH RYAN,    25 ARROWHEAD TRL,    EAST GREENWICH, RI 02818-1301
17348996*   +DEBORAH SAVINO,    PO BOX 504,    COLLINSVILLE, CT 06022-0504
17349392*   +DEBORAH SHALOM,    8 SEARS RD,    BROOKLINE, MA 02445-7410
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17349675*    +DEBORAH SILVERMAN,    6 RIDGE RD.,    FRAMINGHAM, MA 01701-5019
17351259*     DEBORAH TRUEBLOOD,    120 RIVERTON RD.,    RIVERTON, CT 06065
17351390*    +DEBORAH VAICKUS,    22 FRANKLIN RODGERS RD,    HINGHAM, MA 02043-2664
17329407*    +DEBORAH VELASQUEZ,    PO BOX 183,    PLEASANT VALLEY, CT 06063-0183
17351513*    +DEBORAH VELASQUEZ,    PO BOX 183,    PLEASANT VALLEY, CT 06063-0183
17352457*    +DEBORAH WU,    960 CENTRE ST,    JAMAICA PLAIN, MA 02130-3045
17352665*    +DEBORAH ZIMMERMAN,    21 OLD STONE CROSSING,    WEST SIMSBURY, CT 06092-2820
17334470*    +DEBRA BERNIER,    26 HALE ST,    NEWBURYPORT, MA 01950-3583
17334730*    +DEBRA BODYCOAT,    31 CARRIAGE DR,    BURLINGTON, CT 06013-1306
17335201*    +DEBRA BROWN,    14 LEFAVOUR AVE,    BEVERLY, MA 01915-3428
17313456*    +DEBRA CAHILL,    47 POND VIEW DR,    KINGSTON, MA 02364-2192
17335562*    +DEBRA CAHILL,    47 POND VIEW DR,    KINGSTON, MA 02364-2192
17335786*     DEBRA CARDINALI,    9 LYONS PLAIN ROAD,    WESTON, CT 06883-2904
17336379*    +DEBRA CLEMENTS,    19 ALDEN RD.,    WEYMOUTH, MA 02188-2201
17336579*    +DEBRA CONANT,    16 FERNWOOD RD.,    WEST HARTFORD, CT 06119-1163
17338526*    +DEBRA ERICKSON,    51 HILLSIDE AVE,    UNIONVILLE, CT 06085-1052
17338957*    +DEBRA FITTS,    22 MEETING HILL LANE,    HANOVER, MA 02339-1958
17339020*    +DEBRA FLEMING,    57OVERLOOK CR,    HOLLISTON, MA 01746-2464
17339545*    +DEBRA GARFIELD,    1050 LITCHFIELD TPKE,    NEW HARTFORD, CT 06057-3312
17339729*    +DEBRA GERSON,    57 BUENA VISTA ST,    STAMFORD, CT 06907-2402
17340343*    +DEBRA GREENBERG,    33 WYNGATE DR,    AVON, CT 06001-4112
17341024*    +DEBRA HAZAN,    58 BEAVER BROOK RD,    WESTON, CT 06883-1805
17341192*    +DEBRA HERNANDEZ,    23 BROOK ST,    WINCHESTER, MA 01890-3800
17341197*    +DEBRA HERR,    1 BEDFORD CT,    FARMINGTON, CT 06032-1543
17341321*    +DEBRA HINES,    50 SCREENHOUSE LANE,    DUXBURY, MA 02332-3311
17341565*    +DEBRA HOWARD,    19 N MOUNTAIN RD,    CANTON, CT 06019-2015
17319465*    +DEBRA HOWARD,    57 WASHINGTON AVE,    WESTPORT, CT 06880-2549
17341571*    +DEBRA HOWARD,    57 WASHINGTON AVE,    WESTPORT, CT 06880-2549
17341667*    +DEBRA HUNT,    PO BOX 957,    GLENDALE, RI 02826-0957
17341729*    +DEBRA HYMAN,    108 PINE RIDGE RD.,    WILTON, CT 06897-2716
17341896*    +DEBRA JAMES,    67 COUNTRY CLUB CIR,    PEMBROKE, MA 02359-2131
17342518*    +DEBRA KENNEDY,    21 THOMPSON ST,    PEMBROKE, MA 02359-3563
17343216*    +DEBRA LANG,    91 POND ST,    WINCHESTER, MA 01890-2313
17343514*    +DEBRA LENIHAN,    9 BRIANWOOD LN,    GRANBY, CT 06035-2807
17343579*    +DEBRA LEVERONE,    41 CURVE ST,    NATICK, MA 01760-4929
17343720*    +DEBRA LIPNICK,    4 TRAINOR DR,    WEATOGUE, CT 06089-9613
17343956*    +DEBRA LUDWIG,    94 CHURCH STREET,    WINCHESTER, MA 01890-3520
17343981*    +DEBRA LUNDHOLM REED,    385 SUMMER ST,    LYNNFIELD, MA 01940-2061
17344084*    +DEBRA MACDONALD,    11 EDGARTON ST,    DARIEN, CT 06820-4103
17344521*    +DEBRA MARQUIS,    PO BOX 145,    TOPSFIELD, MA 01983-0245
17344654*    +DEBRA MATAVA,    12 DIANE DR,    BARKHAMSTED, CT 06063-1800
17345411*    +DEBRA MILLER,    6 CONCORD TERR,    BEVERLY, MA 01915-2602
17345477*     DEBRA MINARD,    41 BRACKETT ROAD,    NEWTON, MA 02458-2611
17345635*    +DEBRA MOONEY,    41 DEERFIELD,    SHREWSBURY, MA 01545-1529
17345715*    +DEBRA MORGAN,    4 CYPRESS CIRCLE,    HINGHAM, MA 02043-4858
17346479*    +DEBRA O'BRIEN,    12 DELANEY DR,    WALPOLE, MA 02081-5003
17346624*    +DEBRA OLMSTEAD,    2 STONEMEADOW DR,    WESTWOOD, MA 02090-1083
17346788*    +DEBRA OWEN,    94 HARRISON AVE,    WAKEFIELD, MA 01880-4380
17346988*     DEBRA PARNON,    203 OLD KINGS HIGHWAY NORTH,    DARIEN, CT 06820-3626
17347951*    +DEBRA RAYMENT,    33 ELMWOOD RD,    NEEDHAM, MA 02492-4509
17348108*    +DEBRA RESSLER,    327 LANSDOWNE,    WESTPORT, CT 06880-5851
17348785*    +DEBRA RYAN,    27 BIRCH ST,    SAUGUS, MA 01906-3738
17350625*    +DEBRA SULSER,    2740 RIDGE ROAD,    EAST BURKE, VT 05832-9784
17330453*    +DEBRA YOUNG,    66 WINDSOR RD,    WELLESLEY, MA 02481-6134
17352559*    +DEBRA YOUNG,    66 WINDSOR RD,    WELLESLEY, MA 02481-6134
17317098*    +DEBRA/JEFFREY FOX,    85 HUNTERS CROSSING,    BURLINGTON, CT 06013-1537
17339204*    +DEBRA/JEFFREY FOX,    85 HUNTERS CROSSING,    BURLINGTON, CT 06013-1537
17343850*    +DEBRAH MOZZICATO,    6 BICTORIAN WOODS LANE,    SOUTH WINDSOR, CT 06074-2627
17346602*    +DECLAN O'KEEFE,    142 GREENS FARM RD,    WESTPORT, CT 06880-6215
17340561*    +DEDE GUTHARTZ,    24 RAYFIELD RD,    WESTPORT, CT 06880-4525
17347625*    +DEEDEE PRAMER,    82 OLD SAUGATUCK RD,    NORWALK, CT 06855-2217
17321377*    +DEENA LEIBMAN,    28 CHURCHILL LANE,    NEEDHAM, MA 02492-4121
17343483*    +DEENA LEIBMAN,    28 CHURCHILL LANE,    NEEDHAM, MA 02492-4121
17318052*    +DEFALCO GORDON,    16 BRIDGE GATE,    PLYMOUTH, MA 02360-6377
17340158*    +DEFALCO GORDON,    16 BRIDGE GATE,    PLYMOUTH, MA 02360-6377
17349099*    +DEIDER SCHILLING,    310 HEBRON RD,    ANDOVER, CT 06232-1718
17335334*    +DEIDRE BUCKLEY,    PO BOX 351,    MARSHFIELD HILLS, MA 02051-0351
17336765*    +DEIDRE CORCORAN,    62 OLD FARMS RD,    AVON, CT 06001-4229
17338301*    +DEIDRE DYRESON,    4 BATCHELDER ROAD,    WINDSOR, CT 06095-3028
17347184*    +DEIDRE PEPI,    114 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17349033*    +DEIRDRA SCANLON,    1199 SOUTH RD,    EAST GREENWICH, RI 02818-1033
17311425*    +DEIRDRE ALLISON,    55 CURVE ST,    WELLESLEY, MA 02482-4661
17333531*    +DEIRDRE ALLISON,    55 CURVE ST,    WELLESLEY, MA 02482-4661
17335973*    +DEIRDRE CASSIDY,    248 ROSLINDALE AVE #1,    ROSLINDALE, MA 02131-3303
17337989*    +DEIRDRE DOUCETTE,    11 GLENWOOD ST,    AMESBURY, MA 01913-1103
17341043*    +DEIRDRE HEARN,    24 OXFORD RD,    WELLESLEY, MA 02481-1155
17343328*    +DEIRDRE LAVALLEE,    25 RENA ST,    NORTH PROVIDENCE, RI 02911-3435
17343639*    +DEIRDRE LEY,    42 HIGHLAND CIR,    WAYLAND, MA 01778-1730
17348811*    +DEIRDRE RYNNE,    140 UNIVERSITY RD,    BROOKLINE, MA 02445-4546
17350612*    +DEIRDRE SULLIVAN,    5 BRENNER LANE,    NORWALK, CT 06851-1401
17337738*    +DELIA DILLON,    23 DEACONS LN,    WILTON, CT 06897-2920
17348919*    +DELIA SANG,    73 CHATHAM ST,    BROOKLINE, MA 02446-5451
17347671*    +DELISSA PRIDEAUX,    75 EMERSON RD,    WELLESLEY, MA 02481-3411
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17314570*     DELOLLIS CONSTANTINO,   6 FELLS ROAD,   WELLESLEY, MA 02482-4439
17336676*     DELOLLIS CONSTANTINO,   6 FELLS ROAD,   WELLESLEY, MA 02482-4439
17338183*     DELPHIS DUFRESNE,   35 VINTAGE LANE,   SOUTH WINDSOR, CT 06074-1611
17327283*    +DELYSE SHAKESPEARE,   23 STEERE AVENUE,   JOHNSTON, RI 02919-1030
17349389*    +DELYSE SHAKESPEARE,   23 STEERE AVENUE,   JOHNSTON, RI 02919-1030
17349970*    +DEMETRA SMITH,   53 HATCH ST,   MYSTIC, CT 06355-2920
17346192*    +DEMETRIOS NENES,   85 CAMP AVE #2C,   STAMFORD, CT 06907-1831
17351269*    +DEMETRIOS TSACOYEANES,   24 COTSWOLD WAY,   AVON, CT 06001-2605
17344039*    +DEMIE LYONS,   34 SILVER HILL RD,   WESTON, MA 02493-1331
17346916*    +DEMITRI PAPOLOS,   16 BURR FARMS RD,   WESTPORT, CT 06880-3817
17341351*    +DENA HOCHMAN,   31 STACEY RD,   MARLBOROUGH, MA 01752-1435
17346198*    +DENA NESERALLA,   254 KINGSWOOD DR,   AVON, CT 06001-3182
17341240*    +DENESE HICKEY,   25 IRVING ST,   SOMERVILLE, MA 02144-1803
17336211*    +DENIS CHO,   12 DONOVAN LN,   NATICK, MA 01760-3616
17338127*    +DENIS DUARTE,   215 EDGEMOOR RD #E,   BRIDGEPORT, CT 06606-2182
17339208*    +DENIS FOX,   250 SOUTH GREAT ROAD,   LINCOLN, MA 01773-4801
17333406*    +DENISE AGENTOWICZ,   99 COLONIAL DR,   STURBRIDGE, MA 01566-2304
17311381*    +DENISE ALFELD,   26 E WEATOGUE ST,   SIMSBURY, CT 06070-2502
17333487*    +DENISE ALFELD,   26 E WEATOGUE ST,   SIMSBURY, CT 06070-2502
17334049*    +DENISE BARATS,   38 NORTHINGTON DR,   AVON, CT 06001-2356
17334468*    +DENISE BERNATCHEZ,   5 ROSEWOOD PLACE,   WESTBOROUGH, MA 01581-3832
17334755*    +DENISE BOISVERT,   44 FORGE LN,   MARSHFIELD, MA 02050-5900
17312960*    +DENISE BREEN,   19 CLOVER LANE,   SCITUATE, MA 02066-2603
17335066*     DENISE BREEN,   19 CLOVER LANE,   SCITUATE, MA 02066-2603
17335149*    +DENISE BRODEY,   178 8TH AVE,   BROOKLYN, NY 11215-2225
17335285*    +DENISE BRUNO,   1254 SOUTH ST,   NEEDHAM, MA 02492-2726
17335713*    +DENISE CANTOR,   8 TAYLOR LANE,   WESTPORT, CT 06880-6348
17336175*    +DENISE CHIANG,   665 LOWELL ST #60,   LEXINGTON, MA 02420-1998
17336713*    +DENISE COOKE,   32 FRANCE ST,   NORWALK, CT 06851-3820
17337100*    +DENISE CURLEY,   169 BROOKS AVENUE,   ARLINGTON, MA 02474-6623
17337359*    +DENISE DAVIS,   94 WALTON HEATH WAY,   MASHPEE, MA 02649-4644
17337660*    +DENISE DEVOE,   16 VILLAGE RD,   LYNNFIELD, MA 01940-2528
17337936*    +DENISE DONOVAN,   41 JACKSON STREET,   CUMBERLAND, RI 02864-3416
17337987*    +DENISE DOTY,   54 BILTMORE ST,   NEW BRITAIN, CT 06053-2133
17338241*    +DENISE DUPRE,   61 FARM ST,   DOVER, MA 02030-2304
17339033*    +DENISE FLETCHER,   8 HUNTING RIDGE DR,   SIMSBURY, CT 06070-1807
17340686*    +DENISE HALTER,   18 DEERFIELD RD,   WILTON, CT 06897-4011
17319407*    +DENISE HOREN,   34 PEMBROKE HL,   FARMINGTON, CT 06032-1461
17341513*    +DENISE HOREN,   34 PEMBROKE HL,   FARMINGTON, CT 06032-1461
17319725*    +DENISE JACKSON,   7 ASPENWOOD DRIVE,   WEATOGUE, CT 06089-9680
17341831*    +DENISE JACKSON,   7 ASPENWOOD DRIVE,   WEATOGUE, CT 06089-9680
17342452*    +DENISE KELLY,   8 PARKVIEW LN,   PEABODY, MA 01960-3180
17343017*    +DENISE KUENDIG,   54 CENTER ST,   WESTPORT, CT 06880-5313
17343130*     DENISE LAIOSA,   RR 3 BOX 110Q,   MARSHFIELD, MA 02050
17343175*    +DENISE LAMOUREUX,   71 GROVE POINT ROAD,   WESTPORT, CT 06880-6113
17343319*    +DENISE LAURETTI,   5 WELLESLEY RD,   DANVERS, MA 01923-1721
17321745*    +DENISE LOPARDO,   115 SALEM AVE,   CRANSTON, RI 02920-6205
17343851*    +DENISE LOPARDO,   115 SALEM AVE,   CRANSTON, RI 02920-6205
17343850*     DENISE LOPARDO,   115 SALEM AVENUE,   CRANSTON, RI 02920-6205
17344471*    +DENISE MARIKA-RICH,   223 ASPINWALL AVE,   BROOKLINE, MA 02446-6959
17345221*    +DENISE MEI-CLARK,   150 MAJOR POTTER RD,   WARWICK, RI 02886-9546
17345923*    +DENISE MUNROE,   48 CINDY DRIVE,   SEEKONK, RI 02771-3212
17323951*    +DENISE NACHMANOFF,   22 FOLLEN ST,   BOSTON, MA 02116-6402
17346057*    +DENISE NACHMANOFF,   22 FOLLEN ST,   BOSTON, MA 02116-6402
17346458*    +DENISE OBER,   61 WINTER ST,   WRENTHAM, MA 02093-1112
17324829*    +DENISE PARENT,   190 NEW BOSTON RD,   STURBRIDGE, MA 01566-1336
17346935*    +DENISE PARENT,   190 NEW BOSTON RD,   STURBRIDGE, MA 01566-1336
17325045*    +DENISE PELLETIER,   85 PINE ST,   WESTON, MA 02493-1177
17347151*    +DENISE PELLETIER,   85 PINE ST,   WESTON, MA 02493-1177
17347268*    +DENISE PETERSEN,   45 ROBIN RD,   WESTON, MA 02493-2436
17348401*    +DENISE RODRIGUES,   4-10 CASTLE GREEN,   MARSHFIELD, MA 02050-2020
17348624*    +DENISE ROTHSCHILD,   35 FENWICK RD,   WABAN, MA 02468-2214
17327022*    +DENISE SCHMITTLEIN,   29 FAR HILLS DRIVE,   AVON, CT 06001-2877
17349128*    +DENISE SCHMITTLEIN,   29 FAR HILLS DRIVE,   AVON, CT 06001-2877
17349270*    +DENISE SEDOR,   14 MAUREEN DRIVE,   SIMSBURY, CT 06070-2905
17349742*    +DENISE SINGLEY,   21 PROSPECT AVE,   SWAMPSCOTT, MA 01907-2213
17350220*    +DENISE ST. MARY,   12 HOWLAND LANE,   HINGHAM, MA 02043-3315
17350480*    +DENISE STRAUSS,   38 DAVIS HILL RD,   SESTON, CT 06883-1955
17350742*    +DENISE SYMES,   13 SPRING STREET,   NEWBURYPORT, MA 01950-2807
17350780*    +DENISE TALBOT,   11 WINTER ST,   NORTHBOROUGH, MA 01532-1411
17350824*     DENISE TARATKO,   367 CEDAR LANE,   NEW CANAAN, CT 06840-5119
17328796*    +DENISE TEIXEIRA,   11 STEAMBOAT LN,   HINGHAM, MA 02043-1927
17350902*    +DENISE TEIXEIRA,   11 STEAMBOAT LN,   HINGHAM, MA 02043-1927
17351509*    +DENISE VEITCH,   8 LABREA WAY,   COVENTRY, RI 02816-7967
17351545*    +DENISE VERSACE-MAROTTA,   135 VERON RD,   SCITUATE, MA 02066-3647
17352412*    +DENISE WOODRUFF,   11 COUNTRY CLUB RD,   WEST SIMSBURY, CT 06092-2212
17334498*    +DENIZ BERTUNA,   415 EAST WIND,   WELLFLEET, MA 02667-8502
17342026*    +DENIZ JOHNSON,   341 PARK AVE,   ARLINGTON, MA 02476-7444
17311886*    +DENNIS BALDWIN,   125 BEARD WAY,   NEEDHAM, MA 02492-1038
17333992*    +DENNIS BALDWIN,   125 BEARD WAY,   NEEDHAM, MA 02492-1038
17335187*    +DENNIS BROSNAN,   169 PODUNK RD,   STURBRIDGE, MA 01566-1321
17336470*    +DENNIS COHEN,   96 ANAWON AVE,   WEST ROXBURY, MA 02132-2040
17336604*    +DENNIS CONNANNON,   96 OLD FARM RD,   ABINGTON, MA 02351-3001
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17336954*   +DENNIS CREEDON,  5N SLEEPY HOLLOW LANE,   SANDWICH, MA 02563
17337588*   +DENNIS DERR,  78 CLIMAX ROAD,   SIMSBURY, CT 06070-3039
17337881*   +DENNIS DONAHUE,  2 TIMOTHY LANE,   BLOOMFIELD, CT 06002-5015
17337900*   +DENNIS DONEGAN,  16 MARBLEHEAD ST,   NORTH READING, MA 01864-1512
17338633*   +DENNIS FAI,  166 MILL ST,   WESTWOOD, MA 02090-2732
17338643*    DENNIS FALCIONE,  57 BIRCHARD RD.,   HANOVER, MA 02339
17339723*   +DENNIS GERSHKOFF,  8 COUNTRY HILL LN,   NORTH KINGSTOWN, RI 02852-7009
17317951*   +DENNIS GOLDSTEIN,  47 PINECROFT ROAD,   WESTON, MA 02493-1772
17340057*   +DENNIS GOLDSTEIN,  47 PINECROFT ROAD,   WESTON, MA 02493-1772
17340505*   +DENNIS GUAPPONE,  7 MAIN STONE ROAD,   WAYLAND, MA 01778-3846
17341044*   +DENNIS HEARNS,  118 PARKER ST,   NORWELL, MA 02061-1425
17341701*   +DENNIS HUSZAR,  94 ARLINGTON ST,   ACTON, MA 01720-2504
17341707*   +DENNIS HUTCHISON,  56 ELM ST,   HANOVER, MA 02339-2808
17342198*   +DENNIS KADOUROV,  10 FOSTER ST #406,   WAKEFIELD, MA 01880-2922
17343377*   +DENNIS LEAMY,  52 ANCHORAGE RD,   WARWICK, RI 02889-2904
17344227*   +DENNIS MAHER,  90 TURNER RD.,   SCITUATE, MA 02066-2923
17345055*   +DENNIS MCKECHNIE,  10 YANKEE HILL RD,   WESTPORT, CT 06880-6529
17345089*   +DENNIS MCLAUGHLIN,  2 SURREY RD,   BARRINGTON, RI 02806-3636
17345119*   +DENNIS MCMANUS,  84 EAGLE ROAD,   WORCESTER, MA 01605-3815
17346147*   +DENNIS NEARY,  211 HALLUILLE RD.,   EXETER, RI 02822-3210
17324443*   +DENNIS O'CONNOR,  6 SAW MILL POND RD.,   HINGHAM, MA 02043-3457
17346549*   +DENNIS O'CONNOR,  6 SAW MILL POND RD.,   HINGHAM, MA 02043-3457
17347883*   +DENNIS RAND,  11 ROBERT BEST RD,   SUDBURY, MA 01776-2814
17326334*   +DENNIS ROHANNA,  77 SMITH AVE,   NEWTON, MA 02465-1543
17348440*   +DENNIS ROHANNA,  77 SMITH AVE,   NEWTON, MA 02465-1543
17348578*   +DENNIS ROSS,  299 DEDHAM STREET,   WRENTHAM, MA 02093-1343
17350264*   +DENNIS STANTON,  21 POTTER,   FRAMINGHAM, MA 01701-3424
17352272*   +DENNIS WILSON,  59 MAGNOLIA AVE,   GLOUCESTER, MA 01930-5131
17343132*   +DENNIS/LISA LAIRD,  15 MOUNTAIN ESTATES DRIVE,   AVON, CT 06001-2105
17341895*   +DENVER JAMES,  20 NEWMAR RD,   MALDEN, MA 02148-7555
17341898*   +DENYSE NICOLE JAMES,  42 WHITLOWE RD,   WEST NEWTON, MA 02465-1042
17340081*   +DEOLINDA GOMES,  78 MARGIN ST,   PEABODY, MA 01960-1851
17335402*   +DEREK BURKE,  18 BRIDLEWOOD LANE,   VERNON, CT 06006-4558
17335589*   +DEREK CALDWELL,  11 HAMMOND ST #4,   WALTHAM, MA 02451-3678
17335858*   +DEREK CARPENTER,  515 SHAWMUT AVE #4,   BOSTON, MA 02118-1842
17336286*   +DEREK CILLA,  13 KATRINA CIR.,   BETHEL, CT 06801-3310
17314864*   +DEREK CRIBB,  63 VINE ST,   READING, MA 01867-2449
17336970*   +DEREK CRIBB,  63 VINE ST,   READING, MA 01867-2449
17337496*   +DEREK DELMONICO,  65 WALNUT HILL DR,   SCITUATE, MA 02066-4463
17337867*    DEREK DOMINICI,  255 NEWTOWN TURNPIKE,   WESTON, CT 06883-1318
17338929*   +DEREK FISHER,  269 WINTER ST,   ASHLAND, MA 01721-1225
17339221*   +DEREK FRANCESCONI,  27 PHILLIP DR,   BELLINGHAM, MA 02019-1119
17342161*   +DEREK JOYAL,  89 TRIMTOWN RD,   SCITUATE, RI 02857-1933
17343168*   +DEREK LAMONT,  342 FERRY ST,   MARSHFIELD, MA 02050-2409
17344537*    DEREK MARSH,  56R MUTTON LANE,   WEYMOUTH, MA 02189
17344634*   +DEREK MASSE,  65 RICHARDS CIRCLE,   WOBURN, MA 01801-1017
17345333*   +DEREK METZ,  13 WALTER AVE,   NORWALK, CT 06851-4106
17347179*   +DEREK PENTA,  59 WESTFIELD RD,   WARWICK, RI 02888-5428
17349867*   +DEREK SMITH,  2 BRIDLE PATH LN,   BEVERLY FARMS, MA 01915-2177
17350256*   +DEREK STANGLE,  22 BATTERY ST #6,   BOSTON, MA 02109-1012
17350457*   +DEREK STOUT,  205 NORTH STREET,   SALEM, MA 01970-1640
17352075*   +DEREK WHALEN,  14 WALTER ST,   WARWICK, RI 02889-1322
17352320*   +DEREK WINSTON,  45D CENTER STREET # 9,   SOUTHPORT, CT 06890
17348570*   +DEREK/TARA ROSNER,  7 ARLINGTON DRIVE,   AVON, CT 06001-5119
17350517*    DERICK STUBBS,  45 CAMPMENT RD,   TOPSFIELD, MA 01983
17341136*   +DERREK HENNELLY,  7 STANLEY TERRACE,   WOBURN, MA 01801-5517
17340614*   +DESIREE HAFFORD,  231 GULF ST,   SHREWSBURY, MA 01545-1803
17342600*   +DEV KHALSA,  36 MARYLAND DR,   MIDDLEFIELD, CT 06455-1009
17335245*   +DEVIN BROWN,  54 HORNE RD,   BELMONT, MA 02478-4423
17337664*   +DEVIN DEWTWILER,  7 COGGESHALL CIRCLE,   MIDDLETOWN, RI 02842-4642
17341141*   +DEVIN HENNESSEY,  55 PADDOCK RD,   RAYNHAM, MA 02767-1240
17344817*   +DEVIN MCCARTHY,  105 BREWSTER ROAD,   WINDSOR, CT 06095-2638
17343407*   +DEVLYN LEBOEUF,  17 EVERETT ST,   BEVERLY, MA 01915-2111
17336675*   +DEVON CONSTANTINE,  174 MORSE AVE.,   WARWICK, RI 02886-2324
17340211*   +DEVON GOVONI,  47 OXFORD ST,   CAMBRIDGE, MA 02138-1902
17344849*   +DEVON MCCLINTIC,  24 JUSTIN RD APT 2,   BRIGHTON, MA 02135-1630
17345381*   +DEVON MIKKANEN,  5 CASTLE GREEN #1,   MARSHFIELD, MA 02050-2064
17333870*    DEWEY AWAD,  101 ROYALSTON ROAD,   WELLESLEY, MA 02481-1221
17351492*   +DHANA VASTANO,  126 POND HOUSE RD,   NORTH SMITHFIELD, RI 02896-9571
17338052*   +DHERYL DOYLE,  697 EAST ST,   DEDHAM, MA 02026-3038
17339358*   +DI FRUCCI,  155 MAPLEWOOD DRIVE,   HANOVER, MA 02339-1905
17334112*   +DIANA BARRETT,  24 GREYSTONE RD.,   DOVER, MA 02030-2328
17334646*   +DIANA BLAKELY,  6 SESSIONS ST.,   WELLESLEY, MA 02482-6034
17334825*   +DIANA BOOTH,  5 GREENHILL RD.,   NORWALK, CT 06850-1037
17334996*   +DIANA BRADLEY,  62 WALPOLE ST,   DOVER, MA 02030-2552
17335906*   +DIANA CARSON,  43 WEDGEMERE AVE,   WINCHESTER, MA 01890-2439
17336287*   +DIANA CIMINI,  122 ANVIL DR,   AVON, CT 06001-3253
17336300*   +DIANA CIRSTEA,  28 VERNON RD,   NATICK, MA 01760-3212
17341834*   +DIANA JACKSON,  386 MOREHOUSE RD,   EASTON, CT 06612-1651
17343229*   +DIANA LANGER,  169 W MAIN ST,   NORTHBOROUGH, MA 01532-1801
17345627*   +DIANA MOODY,  7 ELCY WAY,   SIMSBURY, CT 06070-1040
17346214*   +DIANA NEUSS,  21 REED STREET,   MARBLEHEAD, MA 01945-2353
17346721*   +DIANA ORR,  21 CASTLE ROAD,   NORTHBOROUGH, MA 01532-1248
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17348004*     DIANA REEVES,   2 WINDSOR COURT,   FARMINGTON, CT 06032-1458
17348077*    +DIANA REMLINGER,   13 NORFOLK RD,   COHASSET, MA 02025-2226
17348967*    +DIANA SASS,   175 CRANE NECK ST,   WEST NEWBURY, MA 01985-2301
17351753*    +DIANA WALSH,   250 MERCER ST,   NEW YORK, NY 10012-1145
17341146*    +DIANA-MARIE HENNESSY-CURRAN,   13 LAURELWOOD AVE,   LEICESTER, MA 01524-1205
17317995*    +DIANA/MARTIN GOOBER,   76 CHESTERTON RD,   WELLESLEY, MA 02481-1128
17340101*    +DIANA/MARTIN GOOBER,   76 CHESTERTON RD,   WELLESLEY, MA 02481-1128
17333604*    +DIANE ANDERSON,   14 RAYMOND ST,   DUDLEY, MA 01571-6302
17333859*    +DIANE AVELLAR,   36 STONYBROOK RD,   MARSHFIELD, MA 02050-6802
17334063*    +DIANE BARDSLEY,   41 WOOD RIVER LANE,   WEST GREENWICH, RI 02817-1905
17334266*    +DIANE BECKERMAN,   25 WOODLAND DR,   AVON, CT 06001-2240
17334332*    +DIANE BELLFY,   947 HOPEWELL RD,   SOUTH GLASTONBURY, CT 06073-2425
17334398*    +DIANE BENSON,   172 FOREST AVENUE,   COHASSET, MA 02025-1340
17335236*    +DIANE BROWN,   2 MANOR RD,   BARRINGTON, RI 02806-3608
17335379*    +DIANE BURCH,   265 FLAGGLER DR,   MARSHFIELD, MA 02050-2827
17335787*    +DIANE CARDON,   17 STILLMAN RD,   NORTH STONINGTON, CT 06359-1734
17336124*    +DIANE CHASE,   25 WALL ST,   HEBRON, CT 06248-1531
17336664*    +DIANE CONROY,   30 MARION AVE,   BROCKTON, MA 02301-6525
17336687*    +DIANE CONTI,   PO BOX 753,   DENNIS, MA 02638-0753
17315113*    +DIANE DALEY,   24 SECRET MTN TR,   CANTON, CT 06019-5026
17337219*    +DIANE DALEY,   24 SECRET MTN TR,   CANTON, CT 06019-5026
17337617*    +DIANE DESISTO,   28 CANDLEWOOD RD,   BURLINGTON, CT 06013-2440
17337622*    +DIANE DESMERY,   21 LUND TER,   DUXBURY, MA 02332-3645
17337868*     DIANE DOMINICK,   10 INDIAN POINT LANE,   WESTPORT, CT 06880-2917
17337882*    +DIANE DONAHUE,   35 VILLAGE LN,   HANOVER, MA 02339-1376
17337893*    +DIANE DONATI,   25 JACOBS ROAD,   MARLBOROUGH, MA 01752-1079
17337934*    +DIANE DONOVAN,   122 ACTON ST,   MAYNARD, MA 01754-1227
17337958*    +DIANE DOOLEY,   3 COSTA LN,   REDDING, CT 06896-1401
17338000*    +DIANE DOUGLAS,   48 BLOCK OAK RD,   WESTON, MA 02493-1126
17338136*    +DIANE DUBINSKY,   56 LEDGE BROOK RD,   STAMFORD, CT 06903-3717
17338198*     DIANE DUMAIS,   24 ZACHARY DR,   AVON, CT 06001-3181
17338278*    +DIANE DUXIN,   18 JAMES CT,   AVON, CT 06001-2988
17338365*    +DIANE EDWARDS,   2 SAUNDRA DR,   WESTERLY, RI 02891-1297
17338882*    +DIANE FINGOLD,   15 ARDMORE RD,   NEWTON, MA 02465-2320
17317201*    +DIANE FRENIERE,   72 ABBOTT RD,   WELLESLEY, MA 02481-6104
17339307*    +DIANE FRENIERE,   72 ABBOTT RD,   WELLESLEY, MA 02481-6104
17339396*    +DIANE FURST,   100 CUSTER ST,   WARWICK, RI 02889-8826
17339765*    +DIANE GIAQUINTO,   59 HAZELWOOD LANE,   GRAND ISLAND, NY 14072-3318
17339916*    +DIANE GITTLEN,   4 WESTON TERRACE,   NORTHBOROUGH, MA 01532-1933
17339930*     DIANE GLASMANN,   70 KEARNEY ROAD,   POMFRET CENTER, CT 06259-2208
17340321*    +DIANE GREEN,   46 BETSY'S LANE,   NEW CANAAN, CT 06840-5201
17340375*    +DIANE GREER,   136 OLIVER ST,   NEWTON, MA 02468-2321
17340822*    +DIANE HARLEY,   7 RYDERS LANE,   WILTON, CT 06897-1722
17340886*    +DIANE HART,   PO BOX 812149,   WELLESLEY, MA 02482-0014
17341472*    +DIANE HOLTZ,   2 RUSTIC LANE,   WESTPORT, CT 06880-6340
17341920*    +DIANE JAQUES,   12 KENNEY LN,   CONCORD, MA 01742-2702
17342036*    +DIANE JOHNSON,   44 BRIDGEWATER DR,   AVON, CT 06001-4402
17342298*    +DIANE KARMEN,   23 EVERGREEN PKWY,   WESTPORT, CT 06880-2529
17342439*    +DIANE KELLEY,   49 LAWSON TER,   SCITUATE, MA 02066-4733
17342524*    +DIANE KENNEN,   242 PLEASANT ST,   PAXTON, MA 01612-1408
17320806*    +DIANE KOTZ,   88 STANLEY RD,   SWAMPSCOTT, MA 01907-1459
17342912*    +DIANE KOTZ,   88 STANLEY RD,   SWAMPSCOTT, MA 01907-1459
17342918*    +DIANE KOVACEV,   18 REVERE ST,   MALDEN, MA 02148-4725
17343876*    +DIANE LOTOTSKI,   1 BRENDENS WAY,   GRANBY, CT 06035-1218
17343897*    +DIANE LOVEJOY,   11 CLIFF ST,   MARBLEHEAD, MA 01945-3005
17322436*    +DIANE MARSHALL,   276 BURLINGTON RD,   HARWINTON, CT 06791-2010
17344542*    +DIANE MARSHALL,   276 BURLINGTON RD,   HARWINTON, CT 06791-2010
17322591*    +DIANE MATTON,   89 FISKE HILL RD,   STURBRIDGE, MA 01566-1222
17344697*    +DIANE MATTON,   89 FISKE HILL RD,   STURBRIDGE, MA 01566-1222
17345144*    +DIANE MCNARY,   355 ATLANTIC AVE,   COHASSET, MA 02025-1160
17345273*    +DIANE MENARD,   156 SUTTON AVE,   OXFORD, MA 01540-1820
17345616*    +DIANE MONTGOMERY,   13 BLUEBERRY LN,   HOPKINTON, MA 01748-2562
17345790*    +DIANE MORRISSEY,   91 FORD RANCH RD,   MILTON, MA 02186-5211
17346559*    +DIANE O'DONNELL,   7 HERRICK ST,   WINCHESTER, MA 01890-3022
17347536*    +DIANE POMANTE,   61 LOVETT ST,   BEVERLY, MA 01915-5815
17347714*    +DIANE PRUS,   51 LEIGHTON ROAD,   WELLESLEY, MA 02482-6926
17347789*     DIANE QUINN,   71 AVERY HEIGHTS DRIVE,   HOLDEN, MA 01520-1036
17347964*    +DIANE REACH,   120 GREENS FARMS RD,   WESTPORT, CT 06880-6210
17348093*    +DIANE RENNIE,   7 ADAMS ST,   LEXINGTON, MA 02420-1801
17348395*    +DIANE RODIER,   13 ROSEDALE AVE,   MANCHESTER, MA 01944-1134
17348409*    +DIANE RODRIGUEZ,   250 BLACKSTONE AVE,   WARWICK, RI 02889-6706
17348470*    +DIANE ROMANO,   9 WELD ST,   WESTBOROUGH, MA 01581-2512
17348875*    +DIANE SALM,   86 FULLER DR,   WEST HARTFORD, CT 06117-1324
17348898*    +DIANE SAMUELS,   29 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17348982*    +DIANE SAUNDERS,   70 OLD CART PATH,   PEMBROKE, MA 02359-3301
17349156*    +DIANE SCHOONOVER,   3 SCOTT HILL RD,   IPSWICH, MA 01938-1101
17349503*     DIANE SHEPARD,   ZERO FT SEWALL TERR,   MARBLEHEAD, MA 01945
17349558*    +DIANE SHIPP,   11 NORFOLK LN,   COHASSET, MA 02025-2201
17349622*    +DIANE SIBLEY,   33 LEACH LN,   NATICK, MA 01760-6043
17349686*    +DIANE SILVESTRI,   2 LONGBOW DR,   WEST WARWICK, RI 02893-5530
17350018*    +DIANE SODARO,   380 CHERRYBROOK RD,   CANTON, CT 06019-4513
17350464*    +DIANE STONE-COHN,   6 JOSHUA PATH,   NATICK, MA 01760-5882
17350558*     DIANE SULLIVAN,   228 COWELL ST,   MARBLEHEAD, MA 01945
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17350953*    +DIANE THERRIEN,   292 ROUTE 87,   COLUMBIA, CT 06237-1127
17351056*    +DIANE TILLOTSON,   77 CORNELL STREET,   NEWTON, MA 02462-1320
17351666*     DIANE WAGNER,   289 OLD DAM ROAD,   FAIRFIELD, CT 06824-6385
17351732*    +DIANE WALLENSTEIN,   15 BROOK MEADOW CIRCLE,   FRAMINGHAM, MA 01701-3787
17351909*    +DIANE WEAVER,   23 DEER PATH RD,   BOLTON, MA 01740-2003
17352001*    +DIANE WELCH,  140 SCHOOL ST,   WAYLAND, MA 01778-4545
17352119*    +DIANE WHITE,   39 OLD FARM RD,   NEEDHAM, MA 02492-4115
17352190*    +DIANE WILAN,   231 SCOTT DR,   SOUTH WINDSOR, CT 06074-2843
17352401*    +DIANE WOOD,  175 G CENTRE #712,   QUINCY, MA 02169-8613
17333450*    +DIANEL ALBANO,   26 SKYVIEW RD,   SUDBURY, MA 01776-1147
17347065*     DIANNA PATTERSON,   24 TOPSFIELD ROAD,   BOXFORD, MA 01921-2614
17334669*    +DIANNE BLEIDORN,  132 QUAKER MEETINGHOUSE RD,   EAST SANDWICH, MA 02537-1369
17335639*    +DIANNE CAMERON,   4 KAYLA CIRCLE,   PLYMOUTH, MA 02360-1710
17337568*    +DIANNE DENUCCIO,   40 PHEASANT DRIVE,   EAST GREENWICH, RI 02818-1348
17340106*    +DIANNE GOODALE,   78 BLAIR RD,   WILLINGTON, CT 06279-2225
17345598*    +DIANNE MONGEAU,   5 WINSTONS PATH,   SOUTH DENNIS, MA 02660-3615
17346789*    +DIANNE OWEN,   32 RANDALL RD,   READING, MA 01867-3362
17347432*    +DIANNE PINK,  118 ABBOTT RD,   WELLESLEY, MA 02481-6125
17348541*    +DIANNE ROSENBLATT,  396 WASHINGTON ST #101,   WELLESLEY, MA 02481-6209
17348619*    +DIANNE ROTHENBERG,   68 OLD MILL ROAD,   AVON, CT 06001-4022
17348933*    +DIANNE SANTORO,  332 ELMWOOD ST,   NORTH ATTLEBORO, MA 02760-1304
17352464*     DIANNE WYLIE,  134 CROSBY ST.,   WEBSTER, MA 01570
17348204*    +DIBALA RICK,   16 JACOBS HILL RD,   MANSFIELD CENTER, CT 06250-1650
17349586*    +DIBBLE SHOSHANNAH,   28 CEDARDALE RD,   HARWICH, MA 02645-1834
17337627*    +DICK DESROCHERS,  135 GREAT POND RD.,   SIMSBURY, CT 06070-1525
17344169*     DICKI MACY,   807 HALE STREET,   BEVERLY, MA 01915-2211
17328440*    +DICKSON SUIT,   3 STEEPLECHASE,   AVON, CT 06001-4241
17350546*    +DICKSON SUIT,   3 STEEPLECHASE,   AVON, CT 06001-4241
17336788*    +DIEGO CORRAL,   70 WINFIELD ST,   EAST NORWALK, CT 06855-2127
17337483*    +DIEGO DELGADO,   90 C WARD ST,   ROXBURY CROSSING, MA 02120-1706
17337402*    +DIEP DEBENEDICTIS,   23 COTTAGE PL,   MILTON, MA 02186-4504
17339458*    +DIMITRA GALITI,   4C STAUNTON COURT,   FARMINGTON, CT 06032-3566
17339720*    +DIMITRA GEROGIANNI,   4 LINCOLN ST,   WATERTOWN, MA 02472-1952
17338372*    +DIMITRI EFTHIMIOU,  186 LAUREL ROAD,   CHESTNUT HILL, MA 02467-2213
17346888*    +DIMITRI PANAGAKOS,   73 FARM STEAD LANE,   WEST HARTFORD, CT 06117-2015
17347282*     DIMITRY PETION,   PO BOX 189,   QUINCY, MA 02169
17337372*    +DINA DAY,   121 EAGLE DR,   HOPE, RI 02831-1357
17337722*    +DINA DIFLURI,   23 STORY ST #3-1,   ESSEX, MA 01929-1151
17341556*    +DINA HOUSER,   19 PHEASANT RIDGE RD,   REDDING, CT 06896-1721
17341797*    +DINA ISKHAROVA,   34 MARTHAS LANE,   CHESTNUT HILL, MA 02467-2601
17351588*    +DINA VINCENT,   14 APPLE TREE LANE,   WARWICK, RI 02888-5412
17335350*    +DINAH BUECHNER,  299 ESTABROOK RD,   CONCORD, MA 01742-5614
17335720*    +DIONNA CAPARCO,  699 DANIELSON PIKE,   NORTH SCITUATE, RI 02857-1519
17335721*    +DIONNA CAPARO,  699 DANIELSON PIKE,   NORTH SCITUATE, RI 02857-1519
17351629*    +DIRK VON GAL,  316 OCEAN DRIVE EAST,   STAMFORD, CT 06902-8239
17338131*    +DJ DUBE,   42 GAIL LANE,   SOUTH WINDSOR, CT 06074-4223
17318281*    +DJ GREGORY,   5 BELAIR DRIVE,   HINGHAM, MA 02043-1208
17340387*    +DJ GREGORY,   5 BELAIR DRIVE,   HINGHAM, MA 02043-1208
17349150*    +DJ SCHOLL,   35 LIMERICK WAY,   EASTHAM, MA 02642-2686
17351163*    +DJ TOWNSEND,  130 RISING RIDGE RD,   RIDGEFIELD, CT 06877-5821
17347488*    +DLYNNE PLUMMER,  1038 BEACON ST #403,   BROOKLINE, MA 02446-4024
17340186*    +DMITRIY GOTLIB,   18 HYDE PARK ST,   DEDHAM, MA 02026-2317
17313167*    +DMITRY BRUMBERG,  101 MONMOUTH ST #801,   BROOKLINE, MA 02446-5637
17335273*    +DMITRY BRUMBERG,  101 MONMOUTH ST #801,   BROOKLINE, MA 02446-5637
17349522*    +DMITRY SHERMAN,   7 COTTAGE AVE,   ARLINGTON, MA 02474-5503
17337653*    +DODIE DEVINE,   5 WOOD DUCK LANE,   TARIFFVILLE, CT 06081-9651
17346499*     DOLNES OCALLAGHAN,  258 CEDAR LANE,   NEW CANAAN, CT 06840-5116
17344555*    +DOLORES MARTIN,   10 CART PATH ROAD,   WESTON, MA 02493-2303
17347157*    +DOLORES PELLETIER,   90 VIDAL AVE,   EAST FALMOUTH, MA 02536-5345
17337480*    +DOM DELFINO,   39 ARROWHEAD RD,   WILTON, CT 06897-4402
17337497*    +DOMENIC DELMONICO,   27 DEERFIELD DRIVE,   NORTH SCITUATE, RI 02857-1703
17338806*    +DOMENIC FERRANTE,  103 ROLLING LANE,   WESTON, MA 02493-2474
17339690*    +DOMENIC GENTILE,   8 MAPLE LANE,   MARSHFIELD, MA 02050-3466
17339476*    +DOMENICO GALLINELLI,   1 OPI CIRCLE,   LEXINGTON, MA 02420-1963
17336584*    +DOMINIC CONDE,  303 STRAWBERRY HILL,   NORWALK, CT 06851-4341
17348119*    +DOMINIC REYNOLDS,   29 BONAD RD,   STONEHAM, MA 02180-2233
17350659*    +DOMINIC SUSZANSKI,  112 JERSEY ST #6,   BOSTON, MA 02215-4840
17351315*    +DOMINIC TURSI,   69 TORNY ROAD,   TOLLAND, CT 06084-3015
17339550*    +DOMINICK GARIBALDI,   14A 67TH ST,   NEWBURYPORT, MA 01950-4443
17348112*    +DOMINICK REUTER,   6 FOSTER ST #2,   BROOKLINE, MA 02446-4935
17348645*    +DOMINIQUE ROUSSON,   98 MAYNARD RD,   SUDBURY, MA 01776-1675
17333745*    +DON ARMSTRONG,   44 UPLAND RD,   MARSHFIELD, MA 02050-1762
17334203*    +DON BATTISTONI,   2 PAUL SPRING HOLW,   FARMINGTON, CT 06032-2450
17335183*    +DON BROPHY,   7 LINCOLN ST,   MANCHESTER, MA 01944-1121
17336541*    +DON COLLINS,   17 BAUER LN,   FALMOUTH, MA 02540-2804
17337129*    +DON CUSACK,   14 PROESCOT RD,   NATICK, MA 01760-6068
17338982*    +DON FITZPATRICK,  111 EUSTIS AVE,   NEWPORT, RI 02840-2865
17340300*    +DON GRAY,  1426 TOWN COLONY DR,   MIDDLETOWN, CT 06457-5930
17341702*    +DON HUTCHER,   9 SURREY LANE,   SHERBORN, MA 01770-1415
17321365*    +DON LEGG,   52 LOT PHILLIPS ROAD,   KINGSTON, MA 02364-1389
17343471*    +DON LEGG,   52 LOT PHILLIPS ROAD,   KINGSTON, MA 02364-1389
17343490*    +DON LEIGHTON,   PO BOX 1044,   HUMAROCK, MA 02047-1044
17346228*    +DON NEWIRTH,  193 JACKSON ST,   NEWTON, MA 02459-2521
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17347128*    +DON PECK,   58 NORTH ST,   LEXINGTON, MA 02420-1812
17348168*    +DON RICH,   79 WHITTIER RD,   WELLESLEY, MA 02481-5235
17349535*    +DON SHEWCHUK,   8 ORCHARD WAY,   SANDWICH, MA 02563-2555
17352084*    +DON WHEELER,   214 PURCHASE ST,   MIDDLEBORO, MA 02346-3324
17321994*     DON/SUSAN MACDOUGALL,   5 BEARD WAY,   WELLESLEY, MA 02482-7443
17344100*     DON/SUSAN MACDOUGALL,   5 BEARD WAY,   WELLESLEY, MA 02482-7443
17336767*    +DONA CORCORAN,   56 EDWARD FOSTER RD,   SCITUATE, MA 02066-4357
17335146*    +DONALD BRODERICK,   5 SIERRA WAY,   DANBURY, CT 06810-8358
17335463*    +DONALD BURRIS,   37 UTILITY ROAD,   SCITUATE, MA 02066-3351
17313794*    +DONALD CARROLL JR,   175 EVELINA DR,   MARLBOROUGH, MA 01752-1090
17335900*    +DONALD CARROLL JR,   175 EVELINA DR,   MARLBOROUGH, MA 01752-1090
17336715*    +DONALD COOLEY,   60 BORDER ST,   SCITUATE, MA 02066-1202
17336843*    +DONALD COTE,   27 THOMPSON HILL RD,   CANTON, CT 06019-3532
17316004*    +DONALD DROPPO,   16 GARNET HILL LN,   AVON, CT 06001-4081
17338110*    +DONALD DROPPO,   16 GARNET HILL LN,   AVON, CT 06001-4081
17339593*    +DONALD GATES,   550 EAST STREET,   DEDHAM, MA 02026-3045
17339721*    +DONALD GEROLAMO,   22 WARREN ST,   SALEM, MA 01970-3120
17340284*    +DONALD GRAVA,   PO BOX 231105,   BOSTON, MA 02123-1105
17343790*    +DONALD LOCKYER,   127 CASE ST,   CANTON, CT 06019-5009
17343820*    +DONALD LOMBARDI,   1 LEDGEWOOD RD,   MANCHESTER, MA 01944-1263
17344444*    +DONALD MARCUS,   270 EDMANDS RD,   FRAMINGHAM, MA 01701-3007
17346931*    +DONALD PARCELLS JR,   33 RIDGEWOOD DR,   MILFORD, CT 06460-7729
17347191*    +DONALD PERAULT,   2 SUMMER ST,   SWAMPSCOTT, MA 01908-1415
17347384*    +DONALD PICKERING,   35 ROME ST,   NORTH KINGSTOWN, RI 02852-5740
17348989*    +DONALD SAVAGE,   21 SCHAFFNER LN,   DOVER, MA 02030-1649
17327544*    +DONALD SILBERSTEIN,   61 WESTVIEW TERRACE,   UNIONVILLE, CT 06085-1449
17349650*    +DONALD SILBERSTEIN,   61 WESTVIEW TERRACE,   UNIONVILLE, CT 06085-1449
17350521*    +DONALD STUMP,   35 ROSE HILL RD,   SOUTHPORT, CT 06890-1336
17350888*    +DONALD SWANSON,   19 BRENTWOOD DR,   NORTH EASTON, MA 02356-2204
17350728*     DONALD SWIFT,   150 MEADOWBROOK RD,   WESTON, MA 02493-2411
17329058*    +DONALD TOWNSWICK,   21 BAINBRIDGE ROAD,   WEST HARTFORD, CT 06119-1102
17351164*    +DONALD TOWNSWICK,   21 BAINBRIDGE ROAD,   WEST HARTFORD, CT 06119-1102
17351440*    +DONALD VAN SLOCHEM,   85 OLD COLONY RD,   WELLESLEY, MA 02481-2809
17352124*    +DONALD WHITE,   151 HIGHLAND ST,   MARSHFIELD, MA 02050-6268
17352463*    +DONATA WYLER,   60 LEDGEWOOD DR E,   WESTON, CT 06883-1132
17334329*    +DONATO BELLANTUONO,   35 FAIRLAWN ST,   FARMINGTON, CT 06032-3319
17342640*    +DONG HYUN KIM,   70 PACIFIC ST #465,   CAMBRIDGE, MA 02139-4204
17341905*    +DONGKZUN JANG,   53 ROBBINS RD,   SUDBURY, MA 01776-2930
17333937*    +DONGWOON BAI,   33 OXFORD ST #MD-113,   CAMBRIDGE, MA 02138-2933
17333673*     DONNA ANTAYA,   73 PUNCHBOWL TRAIL,   WEST KINGSTON, RI 02892-1019
17333709*    +DONNA ARCHAMBAULT,   9 GREENWAY DR,   CROMWELL, CT 06416-2570
17334021*     DONNA BAMBURY,   23 EAST ST,   MIDDLETON, MA 01949
17311978*    +DONNA BARNES,   66 FERNCLIFF DR,   WEST HARTFORD, CT 06117-1014
17334084*    +DONNA BARNES,   66 FERNCLIFF DR,   WEST HARTFORD, CT 06117-1014
17334589*    +DONNA BIRD,   PO BOX 239,   MONUMENT BEACH, MA 02553-0239
17312643*    +DONNA BOHR,   48 PERRY DRIVE,   NEEDHAM, MA 02492-1741
17334749*    +DONNA BOHR,   48 PERRY DRIVE,   NEEDHAM, MA 02492-1741
17312752*    +DONNA BORUCHOV,   94 DEER RUN,   AVON, CT 06001-3194
17334858*    +DONNA BORUCHOV,   94 DEER RUN,   AVON, CT 06001-3194
17334889*    +DONNA BOUCHARD,   PO BOX 1224,   CANTON, CT 06019-1224
17312905*    +DONNA BRAGA,   60 HEATHERWOOD DR,   COLCHESTER, CT 06415-1807
17335011*    +DONNA BRAGA,   60 HEATHERWOOD DR,   COLCHESTER, CT 06415-1807
17335263*    +DONNA BRUDER,   136 OLD SCHOOLHOUSE LN,   HANOVER, MA 02339-1356
17335618*    +DONNA CALLAHAN,   20 COURT WAY,   BREWSTER, MA 02631-2922
17335703*    +DONNA CANNON,   28 HERITAGE DRIVE,   AVON, CT 06001-4521
17335809*    +DONNA CARLONE,   42 HIDDEN HILL RD,   NEW HARTFORD, CT 06057-3535
17335940*    +DONNA CASALI,   122 OLD SOUTH RD,   LITCHFIELD, CT 06759-4003
17336051*    +DONNA CERASANI,   91 GLEN RD #4,   BROOKLINE, MA 02445-7764
17336367*    +DONNA CLEARY,   16 YORKSHIRE DR,   LYNNFIELD, MA 01940-1244
17336693*    +DONNA CONWAY,   808 RIDGEFIELD RD,   WILTON, CT 06897-1416
17336709*    +DONNA COOKE,   200 WINCHESTER ST,   BROOKLINE, MA 02446-2763
17336766*    +DONNA CORCORAN,   8 SCOVILLE RD,   CANTON, CT 06019-4535
17336986*    +DONNA CROCKER,   167 SOUTH ST,   ROCKPORT, MA 01966-2350
17337296*    +DONNA DARNIS,   19 COBTAIL WAY,   SIMSBURY, CT 06070-2530
17337399*    +DONNA DEBARTOLOMEO,   403 NONOPOGE RD,   FAIRFIELD, CT 06825-7220
17337684*    +DONNA DIBIASIO,   22 ISLAND VIEW DR,   WARWICK, RI 02886-9212
17337705*     DONNA DICKMAN,   10 BIRCHWOOD LANE,   NORWELL, MA 02061-1159
17337804*    +DONNA DIXON,   46 FLEETWOOD AVE,   ALBANY, NY 12208-2310
17337898*    +DONNA DONEGAN,   10 SOMERET LANE,   SIMSBURY, CT 06070-1716
17337908*    +DONNA DONNELLY,   160 SADDLEHILL RD,   MANCHESTER, CT 06040-6916
17315919*    +DONNA DOWNES,   109 WESTLAND AVE,   WEST HARTFORD, CT 06107-3057
17338025*    +DONNA DOWNES,   109 WESTLAND AVE,   WEST HARTFORD, CT 06107-3057
17338398*     DONNA EISENBAUM,   127 MONTEVIDEO ROAD,   AVON, CT 06001-3944
17338535*    +DONNA ERIKSON,   176 HANCOCK ST,   CAMBRIDGE, MA 02139-1719
17339592*    +DONNA GATELY,   38B TROUT FARM LANE,   DUXBURY, MA 02332-4609
17339818*    +DONNA GILBERTIE,   128 LEXINGTON RD,   GLASTONBURY, CT 06033-4341
17340063*    +DONNA GOLDSTEIN,   5 RIDGEFIELD DR,   EAST GREENWICH, RI 02818-3035
17340105*     DONNA GOOD,   147 PLATT RD,   WATERTOWN, CT 06795
17340418*    +DONNA GRIFFIN,   19 ADMIRAL BYRD,   PLYMOUTH, MA 02360-1841
17340522*    +DONNA GUEVREMONT,   11 CALLOW ST,   CARVER, MA 02330-1149
17340650*    +DONNA HALE,   16 MOORE RD,   WAYLAND, MA 01778-1410
17340655*    +DONNA HALEY,   PO BOX 1484,   MANOMET, MA 02345-1484
17340893*    +DONNA HART,   10 LAUREL RD,   ELLINGTON, CT 06029-3418
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17318919*    +DONNA HAZARD,  136 SUDBURY RD,     WESTON, MA 02493-1351
17341025*    +DONNA HAZARD,  136 SUDBURY RD,     WESTON, MA 02493-1351
17341349*    +DONNA HOCHMAN,  44 HIGHGATE ST,    NEEDHAM, MA 02492-4343
17341392*    +DONNA HOFFMAN,  46 CLIFF ST,   ROCKLAND, MA 02370-1709
17341989*    +DONNA JEZOUIT,  38 WILSON,  WINDSOR, CT 06095-4621
17342497*    +DONNA KENAHAN,  1091 MAIN AVE,   WARWICK, RI 02886-1940
17342577*    +DONNA KERVIN,  PO BOX 188,   STORRS, CT 06268-0188
17342667*    +DONNA KING,  35 CHASE STREET,   DANVERS, MA 01923-3222
17343052*     DONNA KUTZER,  7 WINDMILL LANE,   WESTWOOD, MA 02090-2951
17344049*    +DONNA LYSOBEY,  25 RAYFIELD RD,    WESTPORT, CT 06880-4526
17344291*    +DONNA MALEY,  15 CLARK RD,   WELLESLEY, MA 02481-6736
17344557*    +DONNA MARTIN,  4 LAWRENCE RD.,   DERRY, NH 03038-4191
17323345*    +DONNA MILLER,  16 ALLARD CIR,   ASHLAND, MA 01721-2219
17345451*    +DONNA MILLER,  16 ALLARD CIR,   ASHLAND, MA 01721-2219
17345607*    +DONNA MONROE,  55 SHERMAN ST,   BELMONT, MA 02478-3131
17346322*     DONNA NOA,  7 MEADOWVIEW ROAD,   WAYLAND, MA 01778-2901
17346830*    +DONNA PAGLIARULO,  9 WALKER ROAD,   PEABODY, MA 01960-5421
17347180*    +DONNA PENTALERI,  123 CHESTNUT ST,   BROOKLINE, MA 02445-7559
17347201*    +DONNA PERETTE,  10 FRESH BROOK WAY,   MARSHFIELD, MA 02050-4957
17347429*    +DONNA PINEAU,  51 AMOS SAMPSON LN,   DUXBURY, MA 02332-4556
17347640*    +DONNA PRATT,  75 RILPLEY RD,   COHASSET, MA 02025-1701
17347860*    +DONNA RAJCULA,  22 MOORE ROAD,   HOPEDALE, MA 01747-1843
17348245*    +DONNA RIORDAN,  174 TELEGRAPH HILL RD,   MARSHFIELD, MA 02050-2593
17348607*    +DONNA ROTH,  262 OTIS ST,   NEWTON, MA 02465-2548
17348627*     DONNA ROTONDO,  40 MURIELLE DRIVE,   SOUTH WINDSOR, CT 06074-4123
17349149*    +DONNA SCHOLE,  14 NUTMEG RDG,   RIDGEFIELD, CT 06877-5914
17349353*     DONNA SEWALL,  3 BALLARDVALE ROAD,   ANDOVER, MA 01810-4818
17350459*    +DONNA STOUT,  130 WESTERLY TER,   HARTFORD, CT 06105-1117
17350578*    +DONNA SULLIVAN,  298 OLD FARMS RD,   SIMSBURY, CT 06070-1035
17351095*    +DONNA TODD,  76 HARLSEN RD,   NEW HARTFORD, CT 06057
17351142*    +DONNA TORVI,  348 MAIN ST,   GROVELAND, MA 01834-1111
17351186*     DONNA TRASK,  199 SOUTH STREET,   HALIFAX, MA 02338-1813
17351522*    +DONNA VENDETTI,  5 COLONY DR,   JOHNSTON, RI 02919-2315
17348747*    +DONNAGENE RUSSELL,  47 HENRY AVE,   MELROSE, MA 02176-1209
17335664*    +DONNETTA CAMPBELL,  29 CROSS HWY,   WESTPORT, CT 06880-2139
17337797*     DONNIE DIVIN,  9 URBANDALE RD,   AVON, CT 06001
17338149*    +DONOVAN DUCHAK,  6 OLD CARRIAGE LANE,   FRANKLIN, MA 02038-2771
17351132*    +DORA TORRES,  12 VALERIE DR.,   VERNON, CT 06066-3519
17333353*    +DOREEN ACETO,  102 ELLISON ST,   CRANSTON, RI 02920-1512
17334873*    +DOREEN BOSSI,  28 CHRISTINA CT,   DUXBURY, MA 02332-3618
17337996*    +DOREEN DOUGHERTY,  6 W MARY DR.,   SIMSBURY, CT 06070-2929
17338797*    +DOREEN FERGUSON,  81 SOUTHVILLE RD,   SOUTHBOROUGH, MA 01772-2065
17316839*    +DOREEN FISHMAN,  3 NORTHCLIFF DR,   WEST HARTFORD, CT 06117-1021
17338945*    +DOREEN FISHMAN,  3 NORTHCLIFF DR,   WEST HARTFORD, CT 06117-1021
17341574*    +DOREEN HOWE,  29 BUCKLEY STREET,   QUINCY, MA 02169-4801
17344178*    +DOREEN MADDEN,  259 WARSAW ST,   DEEP RIVER, CT 06417-1627
17344721*    +DOREEN MAX,  79 LOST ACRES ROAD,   NORTH GRANBY, CT 06060-1315
17345090*    +DOREEN MCLAUGHLIN,  106 HILLSIDE ST,   MILTON, MA 02186-5218
17346767*    +DOREEN/TIM O'SULLIVAN,  88 SOUTH ROAD,   HARWINTON, CT 06791-2305
17349348*    +DORINE SETZLER,  66 HEATHER LN,   COVENTRY, CT 06238-1083
17334601*    +DORIS BISHOP,  38 ALLERTON ST,   PLYMOUTH, MA 02360-3970
17339756*    +DORIS GIAMO,  50 VILLAGE ROAD,   WESTON, MA 02493-1338
17343724*    +DORIS LIPPMAN,  9 WOODSEND,   WESTPORT, CT 06880-1740
17326208*     DORIS ROBERTS,  118 ALBION ROAD,   WELLESLEY, MA 02481-1349
17348314*     DORIS ROBERTS,  118 ALBION ROAD,   WELLESLEY, MA 02481-1349
17351321*    +DORIS TWEEDY,  21 SLEEPY HOLLOW RD,   TOPSFIELD, MA 01983-2505
17350745*    +DORIS-ANN SYNOWIEC,  422 TOWN FARM RD,   COVENTRY, RI 02816-5126
17341087*    +DORIT HEIMER,  5 BONNIE BROOK RD,   WESTPORT, CT 06880-1504
17344186*    +DOROTHEA MAETZEL,  27 PARK DRIVE #23,   BOSTON, MA 02215-4938
17329524*    +DOROTHEA VON HERDER,  208 HUNNEWELL ST,   NEEDHAM, MA 02494-1450
17351630*    +DOROTHEA VON HERDER,  208 HUNNEWELL ST,   NEEDHAM, MA 02494-1450
17348679*    +DOROTHEE ROZENBERG,  40 REGENT ST,   CAMBRIDGE, MA 02140-2112
17334437*    +DOROTHY BERGOLD,  13 HERSAM ST,   STONEHAM, MA 02180-2441
17334969*    +DOROTHY BOYLAN,  20 FARM ST,   DOVER, MA 02030-2302
17336787*    +DOROTHY CORONA,  7 FOXFIRE LN,   WESTPORT, CT 06880-4300
17337064*    +DOROTHY CULLINAN,  53 KIRKLAND CIR,   WELLESLEY, MA 02481-4812
17338688*    +DOROTHY FARRAR,  149 NORTH ST,   MEDFIELD, MA 02052-1728
17339785*    +DOROTHY GIBSON,  14 CREEK DRIVE,   NORFOLK, MA 02056-1100
17343727*     DOROTHY LIROSI,  171 OAK STREET,   DUXBURY, MA 02332-4722
17344233*    +DOROTHY MAHONEY,  25 SQUIRREL RD,   WELLESLEY, MA 02481-3116
17345894*    +DOROTHY MULLEN,  521 WEST ST #4,   DUXBURY, MA 02332-3637
17347543*    +DOROTHY POOLE,  28 HENRY ST,   ARLINGTON, MA 02474-1320
17326173*    +DOROTHY RIZZO,  43 WINTHROP RD,   BELMONT, MA 02478-2358
17348279*    +DOROTHY RIZZO,  43 WINTHROP RD,   BELMONT, MA 02478-2358
17351925*    +DOROTHY WEBER,  67 CHILDS STREET,   NEW BRITAIN, CT 06051-2113
17352518*    +DOROTHY YEAMEN,  69 PUNCH BOWL TR,   WEST KINGSTON, RI 02892-1035
17349239*     DORREEN SCOTT,  31 WADSWORTH STREET,   GLASTONBURY, CT 06033-3007
17320792*    +DORRI KOST,  9 LANGLEY PARK,   FARMINGTON, CT 06032-1541
17342898*    +DORRI KOST,  9 LANGLEY PARK,   FARMINGTON, CT 06032-1541
17352386*    +DORRIS WOLLERY,  96 BERKELEY ST,   WEST NEWTON, MA 02465-2619
17333649*    +DORTHY ANDRUS,  123 CLEMENCE ST,   CRANSTON, RI 02920-2512
17346542*    +DOT O'CONNOR,  291 FARM LANE,   WESTWOOD, MA 02090-1111
17339068*    +DOTTY FLYNN,  9 NELSON PT RD,   SHREWSBURY, MA 01545-4652
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17333704*    +DOUG ARBEELY,   6 OAKRIDGE RD,   WELLESLEY, MA 02481-2504
17334155*    +DOUG BARTA,   11 PHILEMON WHALE LANE,   SUDBURY, MA 01776-1024
17334382*    +DOUG BENNETT,   7 INDEPENDENCE WAY #207,   FRANKLIN, MA 02038-7312
17312606*    +DOUG BOAINS,   21 FOX RUN ROAD,   UNIONVILLE, CT 06085-1059
17334712*    +DOUG BOAINS,   21 FOX RUN ROAD,   UNIONVILLE, CT 06085-1059
17335139*    +DOUG BROCKWAY,   90 BRIDLE PATH,   SUDBURY, MA 01776-2200
17335166*    +DOUG BROOKE,   4 ROSE LN,   BOXFORD, MA 01921-2097
17337228*    +DOUG DALISSANDRO,   500 ATLANTIC AVE #155,   BOSTON, MA 02210-2244
17337857*    +DOUG DOLGOV,   1 NOKOMIS WAY,   NATICK, MA 01760-6079
17338877*    +DOUG FINCHER,   169 STURGES HWY,   WESTPORT, CT 06880-1719
17338878*    +DOUG FINE,   22 GUILD RD,   WORCESTER, MA 01602-1441
17339903*    +DOUG GIRDWOOD,   44 DEVENS ST,   CONCORD, MA 01742-2413
17339919*    +DOUG GIULIANA,   4D SEVEN SPRINGS LN,   BURLINGTON, MA 01803-5123
17340136*    +DOUG GORDON,   32 CODMAN ROAD,   BROOKLINE, MA 02445
17318156*     DOUG GRANT,   2 PLYMOUTH RD,   LEXINGTON, MA 02421-5811
17340262*     DOUG GRANT,   2 PLYMOUTH RD,   LEXINGTON, MA 02421-5811
17340703*    +DOUG HAMILTON,   239 OCEAN AVE,   MARBLEHEAD, MA 01945-3627
17341788*    +DOUG IRWIN,   121 FOREST ST,   WELLESLEY, MA 02481-6827
17341941*    +DOUG JEFFERS,   37 CREIGHTON ST,   CAMBRIDGE, MA 02140-2004
17342761*    +DOUG KLIMAVICH,   10 PHYLMOR DR,   WESTBOROUGH, MA 01581-3210
17342762*     DOUG KLINGER,   65 LINCOLN RD,   WELLESLEY, MA 02481-6118
17343461*    +DOUG LEEDHAM,   36 SYCAMORE AVE,   SOUTH ATTLEBORO, MA 02703-6921
17343571*    +DOUG LEUPPERT,   102 FORD RD,   SUDBURY, MA 01776-1212
17321845*    +DOUG LUCKERMAN,   20 OUTLOOK DR,   LEXINGTON, MA 02421-6925
17343951*    +DOUG LUCKERMAN,   20 OUTLOOK DR,   LEXINGTON, MA 02421-6925
17344405*    +DOUG MANTZ,   1825 ASYLUM AVE,   WEST HARTFORD, CT 06117-2604
17345235*    +DOUG MELCHER,   376 BOYLSTON #301,   BOSTON, MA 02116-3827
17345272*    +DOUG MENARD,   197 SAMOSET AVE,   HULL, MA 02045-2140
17345328*    +DOUG METCHICK,   240 FAIR OAK DRIVE,   FAIRFIELD, CT 06824-1971
17346020*    +DOUG MURRAY,   33 PARKER ST,   WEST WARWICK, RI 02893-4334
17346326*    +DOUG NOBLE,   4 QUINCY PL,   AVON, CT 06001-5114
17346359*     DOUG NORBERG,   4 COTTAGE AVENUE,   WINCHESTER, MA 01890-2620
17347692*    +DOUG PROCTOR,   24 JAYNA WAY,   MARSHFIELD, MA 02050-4235
17348025*    +DOUG REID,   72 BLACKSTONE ST,   MENDON, MA 01756-1305
17326443*    +DOUG ROSENFELD,   23 BOGLE ST,   WESTON, MA 02493-1001
17348549*    +DOUG ROSENFELD,   23 BOGLE ST,   WESTON, MA 02493-1001
17327078*     DOUG SCHUSTER,   9 MAYNARD FARM CIRCLE,   SUDBURY, MA 01776-1068
17349184*     DOUG SCHUSTER,   9 MAYNARD FARM CIRCLE,   SUDBURY, MA 01776-1068
17349347*    +DOUG SETTELMEYER,   97 NANEPASHEMET ST,   MARBLEHEAD, MA 01945-3732
17329591*    +DOUG WALKER,   145 MIDDLESEX RD,   CHESTNUT HILL, MA 02467-1837
17351697*    +DOUG WALKER,   145 MIDDLESEX RD,   CHESTNUT HILL, MA 02467-1837
17352240*    +DOUG WILLIAMS,   59 DELAWARE RD,   EASTON, CT 06612-2104
17352284*    +DOUG WILSON,   8 SPINDRIFT LANE,   COHASSET, MA 02025-1022
17352311*    +DOUG WINNEG,   3 CLOCK TOWER DR,   WELLESLEY, MA 02481-7624
17352565*    +DOUG YOUNGER,   50 HASTINGS ST,   WELLESLEY, MA 02481-5409
17345126*    +DOUGAL MCMILLAN,   19 COLGATE RD,   WELLESLEY, MA 02482-7405
17311812*    +DOUGLAS BACON,   198 LOWELL RD,   WELLESLEY, MA 02481-2735
17333918*    +DOUGLAS BACON,   198 LOWELL RD,   WELLESLEY, MA 02481-2735
17334936*     DOUGLAS BOWEN,   2 FARM DRIVE,   FARMINGTON, CT 06032-2720
17335516*    +DOUGLAS BYRD,   188 QUAIL RUN,   MARSHFIELD, MA 02050-2077
17313842*    +DOUGLAS CASE,   112 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-3202
17335948*    +DOUGLAS CASE,   112 OLD CONNECTICUT PATH,   WAYLAND, MA 01778-3202
17336118*    +DOUGLAS CHARTON,   151 TREMONT ST #24T,   BOSTON, MA 02111-1122
17336985*     DOUGLAS CROCIATI,   14 DUNHAM ROAD,   PLYMOUTH, MA 02360-3531
17336994*    +DOUGLAS CRONIN,   12 LEWIS ROAD,   SWAMPSCOTT, MA 01907-2329
17338629*    +DOUGLAS FAHEY,   9 UPLAND RD,   PLYMPTON, MA 02367-1602
17339227*    +DOUGLAS FRANCIS,   5 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
17340441*    +DOUGLAS GRIMES,   66 STATION ST,   SCITUATE, MA 02066-4043
17340758*    +DOUGLAS HANO,   9 UPWEY RD,   WELLESLEY, MA 02481-4816
17340889*    +DOUGLAS HART,   48A FROST ST,   FRAMINGHAM, MA 01701-3942
17341500*    +DOUGLAS HOPE,   57 ORCHARD FARMS LN,   AVON, CT 06001-3269
17342156*    +DOUGLAS JOST,   10 BOSTON ST,   ATTLEBORO, MA 02703-2502
17321023*    +DOUGLAS LAING,   76 PLEASANT ST,   WELLESLEY, MA 02482-4649
17343129*    +DOUGLAS LAING,   76 PLEASANT ST,   WELLESLEY, MA 02482-4649
17343862*     DOUGLAS LORD,   29 TOWN FARM ROAD,   BROOKFIELD, MA 01506-1744
17344144*    +DOUGLAS MACKO,   127 HOGG BROOK ROAD,   WINCHESTER, CT 06098-2402
17344358*    +DOUGLAS MANFREDI,   75 HERITAGE TRAIL,   SUFFIELD, CT 06078-2376
17344730*    +DOUGLAS MAY,   2 THOMAS FARM CIRCLE,   SHREWSBURY, MA 01545-4055
17344853*    +DOUGLAS MCCLURE,   19 ARBOROUGH RD,   ROSLINDALE, MA 02131-1601
17346026*    +DOUGLAS MURRAY,   44 STERLING ST,   LYNN, MA 01905-1325
17324302*    +DOUGLAS NOVITCH,   47 SPRINGDALE AVE,   DOVER, MA 02030-2354
17346408*    +DOUGLAS NOVITCH,   47 SPRINGDALE AVE,   DOVER, MA 02030-2354
17347653*    +DOUGLAS PRESLEY,   34 MORNINGSIDE DR N,   WESTPORT, CT 06880-3841
17325991*     DOUGLAS RENWICK,   22 CHAMBERLAIN PARKWAY,   WORCESTER, MA 01602-2534
17348097*     DOUGLAS RENWICK,   22 CHAMBERLAIN PARKWAY,   WORCESTER, MA 01602-2534
17348274*    +DOUGLAS RIVKIN,   2 SKYTOP DR,   NORWALK, CT 06855-2221
17328365*    +DOUGLAS STRANSKY,   39 BALDWIN RD,   MARBLEHEAD, MA 01945-2132
17350471*    +DOUGLAS STRANSKY,   39 BALDWIN RD,   MARBLEHEAD, MA 01945-2132
17352031*    +DOUGLAS WENDELL,   31 FRANKLIN RODGERS RD,   HINGHAM, MA 02043-2665
17342935*    +DOV KRAM,   26 PHILLIPS LANE,   NEWTON, MA 02460-2225
17340070*     DREW AND PEGGY GOLFIN,   47 ANDREW DRIVE,   CANTON, CT 06019-5001
17334700*    +DREW BLOUCH,   4 FRANKLIN ST,   MEDFORD, MA 02155-3919
17335642*    +DREW CAMMORATA,   108 FAIR ACRES,   HANOVER, MA 02339-1805
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17336488*    +DREW COLBY,   206 BRISTOL RD,   WELLESLEY, MA 02481-2612
17336733*    +DREW COOPER,   180 MIDDLE HADDAM RD,   PORTLAND, CT 06480-1702
17344328*    +DREW MALONEY,   111 QUEENS GRANT LANE,   FAIRFIELD, CT 06824-1928
17344981*    +DREW MCGLYNN,   1 GREENLEA LN,   WESTON, CT 06883-3005
17346044*    +DREW MYERS,   285 GREENS FARMS RD,   WESTPORT, CT 06880-6225
17347172*    +DREW PENNELL,   7 ARROWHEAD COURT,   NORWALK, CT 06851-1801
17350801*    +DREW TAMONEY,   35 CLIFF RD,   WESTON, MA 02493-1462
17352187*    +DREW WIGHTMAN,   174 FREEMAN PKWY,   PROVIDENCE, RI 02906-4621
17343011*    +DRUEANN KUDLIK,   2 PYE BROOK LANE,   BOXFORD, MA 01921-1820
17337619*    +DUANE DESISTO,   93 BETTY POND RD,   HOPE, RI 02831-1119
17337618*    +DUANE DESISTO,   93 BETTY POYD RD,   HOPE, RI 02831-1119
17342522*    +DUANE KENNEDY,   16 ZOEY PL,   TOLLAND, CT 06084-2559
17348580*    +DUFFY ROSS,   5 POLLARD ROAD,   MARSHFIELD, MA 02050-6009
17335153*    +DUKE BRODSKY,   400 FLINTLOCK RD,   SOUTHPORT, CT 06890-1090
17343747*    +DUKE LITTLE,   44 RIVERDALE RD,   CONCORD, MA 01742-3414
17336635*    +DULCEY CONNON,   19 KINGSBURY ST,   WELLESLEY, MA 02481-4844
17336918*    +DUNCAN COX JR,   27 HIGH ST,   MARBLEHEAD, MA 01945-3407
17337877*    +DUNCAN DONAHUE,   22 MONUMENT SQ,   CHARLESTOWN, MA 02129-3417
17340922*    +DUNCAN HARVEY,   350 SHAW ST,   BRAINTREE, MA 02184-1224
17347233*    +DUNCAN PERRY,   18 SKYLINE DR,   WELLESLEY, MA 02482-7214
17349233*    +DUNCAN SCOTT,   8 BLUEGRASS LANE,   SHREWSBURY, MA 01545-4201
17350121*    +DUNCAN SPARKES,   11 OLD ROCK ROAD,   WESTON, CT 06883-2556
17349952*    +DUNMORE SMITH,   110 JACKSON ST,   NEWTON, MA 02459-2538
17312714*    +DUSTIN BOONE,   115 BALDWIN ST,   CHARLESTOWN, MA 02129-1423
17334820*    +DUSTIN BOONE,   115 BALDWIN ST,   CHARLESTOWN, MA 02129-1423
17340487*     DUSTIN GRUBBS,   29601 RAMIE FARM RD,   LUCEDALE, MS 39452
17348259*     DUSTIN RITCHIE,   13 LUCILE STREET,   WARWICK, RI 02886-5007
17348939*    +DUSTIN SANZA,   291 BEACON ST #10,   BOSTON, MA 02116-1264
17346361*    +DUSTON NORCROSS,   124 LAWRENCE STREET,   FRAMINGHAM, MA 01702-8152
17349812*    +DUVAL-GREG SLINGLUFF-DIGASPER,   19 PRUDENCE RD,   JAMESTOWN, RI 02835-1482
17337839*    +DWAYNE DOHERTY,   21 MARIE ST,   TEWKSBURY, MA 01876-3921
17340423*    +DWIGHT GRIFFITH,   7 TERTRACE RD,   WESTON, MA 02493-1820
17350219*     DWIGHT ST. JOHN,   5 TONETTA CIRCLE,   NORWALK, CT 06855-2614
17336161*    +DYLAN CHERMS,   50 JOHN ST,   WARWICK, RI 02889-9209
17339654*    +DYLAN GEISLER,   144 MAYFLOWER ST,   WEST HARTFORD, CT 06110-1422
17339717*    +DYLAN GERMISHUIS,   5 MERRITT LA,   WESTPORT, CT 06880-1421
17339969*    +DYLAN GLUCK,   8 MAPLEGROVE AVENUE,   WESTPORT, CT 06880-4917
17340883*    +DYLAN HARRISON-ATLAS,   56 NOTCH RD,   WEST SIMSBURY, CT 06092-2709
17341855*    +DYLAN JACOBS,   17 WEBSTER ST #37,   EVERETT, MA 02149-2854
17346104*    +DYLAN NARKAWICZ,   310 RT 87 BOX 42,   COLUMBIA, CT 06237-1127
17347750*    +DYLAN PUTNEY,   15 OLD SCHOOL HOUSE ROAD,   PLYMOUTH, MA 02360-1712
17352579*    +DYLAN YURGEL,   1143 GRANT HILL RD,   COVENTRY, CT 06238-1159
17337342*    +EADYIE DAVIS,   25 ASPEN ROAD,   WESTON, MA 02493-1301
17347455*    +EAERL PITT,   145 STANDISH STREET,   DUXBURY, MA 02332-5027
17346652*    +EAMON O'MARAH,   88 DINE ST,   DOVER, MA 02030-2426
17338660*    +EAMONN FANNING,   136 S ANGELL ST,   PROVIDENCE, RI 02906-5313
17338274*    +EARL DUVAL,   3 CHRISTOPHER ST,   STONEHAM, MA 02180-4339
17343749*    +EARL LITTLEFIELD,   300 WATER ST,   PEMBROKE, MA 02359-1986
17339024*    +EATHAN FLEMING,   4725 SW 109 TERR,   FT LAUDERDALE, FL 33328-3238
17342778*    +EB KNAPP,   299 SAUGATUCK,   WESTPORT, CT 06880-6433
17346111*    +EBEN NASH,   68 OLD SPENCER RD,   CHARLTON, MA 01507-1271
17350935*    +EBEN TESSARI,   60 GREAT ROCK ROAD,   HANOVER, MA 02339-1306
17334074*    +EBRAHIM BARKOUDAH,   804 CENTRE STREET,   JAMAICA PLAIN, MA 02130-2760
17333343*    +ED ABRAMS,   20 MORGAN AVE,   NORWALK, CT 06851-5012
17334614*    +ED BLACK,   1 ALPINE TER,   NEEDHAM, MA 02492-3917
17334897*    +ED BOUDREAU,   21 MURPHY RT,   HUDSON, MA 01749-3209
17334973*    +ED BOYLE,   67 RICHMONDVILLE AVE,   WESTPORT, CT 06880-2039
17335611*    +ED CALLAHAN,   135 STOCKBRIDGE RD,   SCITUATE, MA 02066-4519
17335999*    +ED CATANZARO,   454 PARK AVE,   CRANSTON, RI 02910-2327
17336912*    +ED COX,   22 WOODHAVEN DR,   SIMSBURY, CT 06070-2636
17337060*    +ED CULLEN,   36 HEATHERWOOD DR,   SOUTH WINDSOR, CT 06074-1867
17337595*    +ED DESANTIS,   25 GEORGETOWN DR,   FRAMINGHAM, MA 01702-7535
17338305*    +ED DZIADZIO,   36 HIGHLAND AVE,   LEXINGTON, MA 02421-5634
17339584*    +ED GASKIN,   9 JACOBS RD,   RANDOLPH, MA 02368-4154
17340169*    +ED GORMAN,   104 ABERDEEN DR,   SCITUATE, MA 02066-2422
17340799*    +ED HARDING,   10 SAWYER RD,   WELLESLEY, MA 02481-2936
17340806*    +ED HARDY,   27 TUCKER AVE,   CRANSTON, RI 02905-3314
17340968*    +ED HAVERTY,   59 STONER DR,   WEST HARTFORD, CT 06107-1326
17341032*    +ED HEADBERG,   1 BUCKHILL RD,   NORTHBOROUGH, MA 01532-2152
17341399*    +ED HOGAN,   3 LOWER RD,   HUDSON, MA 01749-3242
17319956*    +ED JOHNSON,   11 FAIRVIEW RD,   WOBURN, MA 01801-2522
17342062*    +ED JOHNSON,   11 FAIRVIEW RD,   WOBURN, MA 01801-2522
17320027*    +ED JORDAN,   23 RIVER ST,   DANVERS, MA 01923-3329
17342133*    +ED JORDAN,   23 RIVER ST,   DANVERS, MA 01923-3329
17342449*     ED KELLY,   5 SESSIONS STREET,   WELLESLEY, MA 02482-6033
17342555*    +ED KEOUGH,   9 BECKET VLG,   SANDY HOOK, CT 06482-1422
17342629*    +ED KILEY,   8 MICHAEL RD,   MAYNARD, MA 01754-1010
17343117*    +ED LAGOY,   49 GLENBROOK RD,   WEST HARTFORD, CT 06107-3415
17343446*    +ED LEE,   370 PEAKHAM RD,   SUDBURY, MA 01776-2762
17343832*    +ED LONG,   6 MELROSE AVE,   NORWALK, CT 06855-2107
17343846*    +ED LOONEY,   48 ARLINGTON RD.,   WEST HARTFORD, CT 06107-1603
17343999*    +ED LUSSIER,   264 SOUTH ST,   HINGHAM, MA 02043-2630
17344733*    +ED MAY,   284 QUAKER LN N,   WEST HARTFORD, CT 06119-1037
```

District/off: 0101-1          User: pf                    Page 288 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                 Total Noticed: 20065

```
                ***** BYPASSED RECIPIENTS (continued) *****
17345069*      ED MCKENZIE,    68 SCOTLAND STREET,    HINGHAM, MA 02043-3935
17346295*      +ED NIKODEM,    69 MAPLECREST DR,    PAWTUCKET, RI 02861-1539
17346841*      +ED PAIK,    8 SALAMANDER WAY,    SHARON, MA 02067-1267
17348233*      +ED RINDE,    62 DEANS CORNER RD,    BREWSTER, NY 10509-2604
17348414*      +ED ROEMKE,    41 WYNGATE DR,    AVON, CT 06001-4112
17348513*      +ED ROSE,    13 CLARK RD,    HINGHAM, MA 02043-1949
17348705*      +ED RUDENAUER,    261 HENRY ST,    MANCHESTER, CT 06042-3242
17349915*      +ED SMITH,    18 FAIRWAY DRIVE,    BARRINGTON, RI 02806-3628
17350343*      +ED STEINBORN,    1 CHARLES ST #12A,    BOSTON, MA 02114-4601
17350628*      ED SUMMERLY,    190 SPRING VALLEY DRIVE,    EAST GREENWICH, RI 02818-1910
17350811*      +ED TANSEY,    87 REGINA RD,    LYNN, MA 01904-1038
17351455*      +ED VANDERBECK,    45 CLIFDON DR,    SIMSBURY, CT 06070-1222
17352614*      +ED ZAUN,    1 MEETING PLACE CIRCLE,    BEVERLY, MA 01915-7216
17352716*      ED ZYWUSKO,    10 LINEBROOK ROAD,    IPSWICH, MA 01938-2902
17334371*      +EDDIE BENJAMIN,    25 OLD ENGLAND RD,    CHESTNUT HILL, MA 02467-1211
17339050*      +EDDIE CESARIO FLORIAN,    7 GREEN AVE,    NORWALK, CT 06850-1036
17342190*      +EDDIE KABABIK,    17 SUMMER GLEN,    BRISTOL, CT 06010-8501
17342910*      +EDDIE KOTSIKOPOULOS,    1296 WORCESTER RD #2214,    FRAMINGHAM, MA 01702-8969
17351089*      EDDIE TOBIN,    45 WINSLOW STREET,    MARSHFIELD, MA 02050-3031
17330055*      +EDGAR WHITTLE,    11 WESTON ST,    MILTON, MA 02186-2724
17352161*      +EDGAR WHITTLE,    11 WESTON ST,    MILTON, MA 02186-2724
17347765*      +EDGARDO QUEIROLO,    39 ELY RD,    FARMINGTON, CT 06032-1706
17345249*      +EDIT MELLO,    19 RYAN ST,    SHREWSBURY, MA 01545-3199
17319440*      +EDITH HOTCHKISS,    12 BRIDLE PATH,    WAYLAND, MA 01778-3207
17341546*      +EDITH HOTCHKISS,    12 BRIDLE PATH,    WAYLAND, MA 01778-3207
17329049*      +EDITH TOWER,    37 CHESLEY RD,    NEWTON, MA 02459-1903
17351155*      +EDITH TOWER,    37 CHESLEY RD,    NEWTON, MA 02459-1903
17336360*      EDLEN CLAY,    26 EVERGREEN WAY,    MEDFIELD, MA 02052-1013
17337534*      +EDMUND DENNETT,    12 BUTCH SONGIN CIRCLE,    SOUTH WALPOLE, MA 02071-1111
17347533*      +EDMUND POLUBRINSKI,    444 CENTRAL PARK W #8A,    NEW YORK, NY 10025-4357
17317417*      +EDUARDO GARCIA,    17 CAPT PARKER ARMS #15,    LEXINGTON, MA 02421-7058
17339523*      +EDUARDO GARCIA,    17 CAPT PARKER ARMS #15,    LEXINGTON, MA 02421-7058
17334090*      +EDWARD BARNETT,    23 MAY STREET,    SALEM, MA 01970-2149
17334234*      +EDWARD BEAN,    1504 WISTERIA WAY,    WAYLAND, MA 01778-2851
17335412*      EDWARD BURKE,    18 GATES ROAD,    MARSHFIELD, MA 02050-4746
17335467*      +EDWARD BURSK,    20 RUSTIC ST,    NEWTON, MA 02458-1024
17337071*      +EDWARD CULVER,    15 MOONPENNY DR,    BOXFORD, MA 01921-2706
17337187*      +EDWARD DAHER,    15 HAWK TREE DR,    WESTWOOD, MA 02090-2007
17337243*      +EDWARD DALY,    91 CHURCH HILL DR,    CRANSTON, RI 02920-3935
17337262*      EDWARD DAMPHOUSSE,    973 FOREST STREET,    MARSHFIELD, MA 02050-6205
17338011*      +EDWARD DOW,    110 THACHER ST,    MILTON, MA 02186-2026
17338139*      +EDWARD DUBLAC,    31 COTTAGE ST,    UNIONVILLE, CT 06085-1107
17338310*      +EDWARD EACUEO,    2 BEACON ST,    JOHNSTON, RI 02919-3632
17338697*      +EDWARD FARRINGTON,    18 RIVER ST,    KINGSTON, MA 02364-1524
17339359*      +EDWARD FRY,    7 CARATINA DR,    PITTSFIELD, MA 01201-4431
17339562*      +EDWARD GARRANY,    105 LAUREL WOOD DR,    EAST GREENWICH, RI 02818-1574
17340144*      +EDWARD GORDON,    25 ORCHARD VIEW DR,    LONDONDERRY, NH 03053-3324
17340381*      +EDWARD GREGOLG,    94 MONTGOMERY ST,    WARWICK, RI 02886-2857
17340570*      +EDWARD GUTOWSKI,    10 CHURCHILL PLACE,    AVON, CT 06001-5118
17341697*      +EDWARD HURWITCH,    82 AVON HILL STREET,    CAMBRIDGE, MA 02140-3631
17342236*      +EDWARD KAMP,    38 SURFSIDE ROAD,    SCITUATE, MA 02066-1633
17342421*      +EDWARD KELLEHER,    9 WOODSPRING FARM LANE,    SANDWICH, MA 02563-2790
17342435*      +EDWARD KELLEY,    PO BOX 81343,    WELLESLEY, MA 02481-0003
17342668*      +EDWARD KING,    129 COLON ST,    BEVERLY, MA 01915-3603
17320630*      +EDWARD KLAYMAN,    51 BIRDS HILL AVE,    NEEDHAM, MA 02492-4266
17342736*      +EDWARD KLAYMAN,    51 BIRDS HILL AVE,    NEEDHAM, MA 02492-4266
17342977*      +EDWARD KRISIUNAS,    115 LYON RD,    BURLINGTON, CT 06013-1300
17343061*      +EDWARD KWIATKOWSKI,    12 SIWANOY LANE,    NEW CANAAN, CT 06840-4137
17343752*      +EDWARD LITTMAN,    41 WILLIAM ST,    NORWALK, CT 06851-6005
17343880*      +EDWARD LOUGHEAD,    176 PATRICIA DR,    SWEDESBORO, NJ 08085-5002
17344748*      +EDWARD MAYOU,    2 CROWN ST,    CLINTON, MA 01510-3106
17344961*      +EDWARD MCGEARY,    117 FAWN RIDGE LANE,    NORWALK, CT 06851-1140
17344990*      +EDWARD MCGOOKIN,    42 FERNCREST AVE,    CRANSTON, RI 02905-3511
17345022*      EDWARD MCGUIRE,    32 PENNYMEADOW ROAD,    SUDBURY, MA 01776-2223
17345084*      +EDWARD MCLAUGHLIN,    6 CHARLOTTE RD,    MARBLEHEAD, MA 01945-1603
17322995*      +EDWARD MCLOUGHLIN,    10 WILLOW ST,    NEWTON, MA 02459-1932
17345101*      +EDWARD MCLOUGHLIN,    10 WILLOW ST,    NEWTON, MA 02459-1932
17345610*      +EDWARD MONTANI,    87 FOREST ST,    PEMBROKE, MA 02359-3317
17345675*      +EDWARD MORAN,    30 PAPER CHASE DR,    FARMINGTON, CT 06032-2120
17345961*      +EDWARD MURPHY,    13 WHYNWOOD RD,    SIMSBURY, CT 06070-3029
17323852*      +EDWARD MURPHY,    54 STONEY HILL RD,    SHREWSBURY, MA 01545-4049
17345958*      +EDWARD MURPHY,    54 STONEY HILL RD,    SHREWSBURY, MA 01545-4049
17346095*      +EDWARD NARDELL,    400 BROOKLINE AVE #13E,    BOSTON, MA 02215-5406
17346212*      +EDWARD NEUMEIER,    20 PREACHERS PATH,    MARSHFIELD, MA 02050-2743
17346220*      +EDWARD NEVINS,    39 LADY SLIPPER LANE,    NORWICH, CT 06360-2659
17346226*      EDWARD NEWELL,    PO BOX 295,    MARSHFIELD HILLS, MA 02051-0295
17347388*      +EDWARD PIDCOCK,    8 GRIST MILL RD,    MEDFIELD, MA 02052-2530
17347419*      +EDWARD PILPEL,    64 AYRSHIRE LN,    AVON, CT 06001-2102
17347769*      +EDWARD QUIGLEY,    16 BRIDGTON CT,    CRANSTON, RI 02910-5200
17348031*      +EDWARD REIDY,    180 COUNCIL ROCK RD,    CRANSTON, RI 02921-2216
17348092*      +EDWARD RENNICKS,    225 WOODBURY ST,    SOUTH HAMILTON, MA 01982-2311
17326454*      +EDWARD ROSENTHAL,    2 ERICA LANE,    WEST SIMSBURY, CT 06092-2919
17348560*      +EDWARD ROSENTHAL,    2 ERICA LANE,    WEST SIMSBURY, CT 06092-2919
```

```
District/off: 0101-1              User: pf                    Page 289 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                 Total Noticed: 20065

                 ***** BYPASSED RECIPIENTS (continued) *****
17349554*     +EDWARD SHINNICK,    32 YORK TERR.,   LYNN, MA 01904-1134
17349923*     +EDWARD SMITH,    24 YARMOUTH RD,   NORWOOD, MA 02062-1040
17349939*     +EDWARD SMITH,    9 BARN SWALLOW LN,    DUXBURY, MA 02332-3628
17350434*     +EDWARD STOLARSKI,    64 TREADWELL LN,    WESTON, CT 06883-1931
17350613*     +EDWARD SULLIVAN,    26 BERNON DRIVE,    LINCOLN, RI 02865-2332
17351376*     +EDWARD URQUART,    823 OLD FIELD RD,    FAIRFIELD, CT 06824-6454
17351646*      EDWARD VYDRA,    4 FARM ROAD,   WESTON, MA 02493-2422
17329771*     +EDWARD WASNIEWSKI,    48 MONUMENT AVE,    CHARLESTOWN, MA 02129-3324
17351877*     +EDWARD WASNIEWSKI,    48 MONUMENT AVE,    CHARLESTOWN, MA 02129-3324
17352659*     +EDWARD ZILBERMAN,    PO BOX 719,   FRAMINGHAM, MA 01701-0719
17319431*     +EDWIGE HORTON,    8 BUTTONWOOD LANE,    SCITUATE, MA 02066-1108
17341537*     +EDWIGE HORTON,    8 BUTTONWOOD LANE,    SCITUATE, MA 02066-1108
17336489*     +EDWIN COLBY,    50 EISENHOWER RD,    SOUTH WEYMOUTH, MA 02190-1739
17341604*     +EDWIN HUANG,    15 PINE RIDGE RD,    ARLINGTON, MA 02476-7501
17343962*     +EDWIN LUI,    100 INSTITUTE RD #1957,    WORCESTER, MA 01609-2247
17345614*     +EDWIN MONTEIRO,    101 MADELINE AVE #43,    WATERBURY, CT 06708-1355
17347204*     +EDWIN PEREZ,    77 SUMMIT ST,   NEWINGTON, CT 06111-1710
17351482*     +EERO VARTIAINEN,    1938 WASHINGTON ST,    NEWTON, Ma 02466-3038
17335161*     +EFREM BROMBERG,    35 LIBERTY CHURCH RD,    EXETER, RI 02822-2922
17323502*     +EGLANTINE MONSAINGEON,    33 WINDERMERE ROAD,    NEWTON, MA 02466-2521
17345608*     +EGLANTINE MONSAINGEON,    33 WINDERMERE ROAD,    NEWTON, MA 02466-2521
17343736*     +EHREN LISTER,    8 CROWNINSHIELD ST #416,    PEABODY, MA 01960-8206
17351174*     +EIKE TRAINA,    98 HILLCREST PKWY,    WINCHESTER, MA 01890-1440
17343648*     +EILEAN LIANG,    4 SWEENEY RIDGE RD,    BEDFORD, MA 01730-1298
17334783*     +EILEEN BOMBARDIER,    76 PLEASANT AVE,    EAST BRIDGEWATER, MA 02333-1355
17312690*     +EILEEN BONETTI,    7 WINDSOR CT,    FARMINGTON, CT 06032-1458
17334796*     +EILEEN BONETTI,    7 WINDSOR CT,    FARMINGTON, CT 06032-1458
17335839*     +EILEEN CARNEY,    19 FAIRVIEW AVE,    SCITUATE, MA 02066-3310
17313780*     +EILEEN CARROLL,    33 ANDREA LN,    AVON, CT 06001-3401
17335886*     +EILEEN CARROLL,    33 ANDREA LN,    AVON, CT 06001-3401
17337114*      EILEEN CURTIN,    120 HARRISON AVENUE,    NEW CANAAN, CT 06840-5803
17337528*     +EILEEN DEMEO,    43 OLD STONE CROSSING,    WEST HARTFORD, CT 06117-1854
17315551*     +EILEEN DEVINE,    44 HAYES RD,    TARIFFVILLE, CT 06081-9632
17337657*     +EILEEN DEVINE,    44 HAYES RD,    TARIFFVILLE, CT 06081-9632
17338436*      EILEEN ELLINGTON,    243 LISA DRIVE,    SOUTH WINDSOR, CT 06074-1845
17338717*     +EILEEN FAVA,    10 PEMBROKE ROAD,    WESTON, MA 02493-2247
17338969*     +EILEEN FITZGERALD,    114 LEONARD ST,    CANTON, MA 02021-3246
17341373*     +EILEEN HOFF,    21 LAIRD ROAD,    MEDFORD, MA 02155-2125
17341732*     +EILEEN HYNES,    PO BOX 714,    SOUTH YARMOUTH, MA 02664-0714
17343118*     +EILEEN LAGROTERRIA,    106 MANN HILL RD,    SCITUATE, MA 02066-2119
17343685*     +EILEEN LIND,    908 W FALMOUTH HIGHWAY,    FALMOUTH, MA 02540-2118
17321962*     +EILEEN MACCALLUM,    34 FRANDEL DR,    AVON, CT 06001-2205
17344068*     +EILEEN MACCALLUM,    34 FRANDEL DR,    AVON, CT 06001-2205
17344323*     +EILEEN MALONEY,    PO BOX 247,    STOW, MA 01775-0247
17344812*     +EILEEN MCCARTHY,    70 ORCHARD LANE,    MELROSE, MA 02176-2918
17345133*     +EILEEN MCMURRER,    74 LYMAN RD,    WEST HARTFORD, CT 06117-1311
17345885*      EILEEN MULLEN,    20 DUNBARTON ROAD,    NEEDHAM, MA 02492-4234
17345982*     +EILEEN MURPHY,    119 COMMON STREET,    WALPOLE, MA 02081-2840
17323856*     +EILEEN MURPHY,    15 BROOK RIDGE,    WEST SIMSBURY, CT 06092-2822
17345962*     +EILEEN MURPHY,    15 BROOK RIDGE,    WEST SIMSBURY, CT 06092-2822
17346018*     +EILEEN MURRAY,    2A STONE DRIVE,    WESTPORT, CT 06880-1247
17346074*     +EILEEN NAHABEDIAN,    5 HILLVIEW DR.,   NORTH PROVIDENCE, RI 02904-4616
17346250*     +EILEEN NEUBERT,    24 STAPLES PL,    WEST HARTFORD, CT 06107-1628
17346339*     +EILEEN NOLAN,    4 GLEN HILL LN,    WILTON, CT 06897-2419
17346481*     +EILEEN O'BRIEN,    15 WINESAP WAY,    ASHLAND, MA 01721-1481
17346568*     +EILEEN O'DONOGHUE,    11 KIMBERLY CT,    MARSHFIELD, MA 02050-6218
17347369*     +EILEEN PIANTEDOSI,    28 STONEYMEADE WAY,    ACTON, MA 01720-5676
17325863*     +EILEEN REARDON,    122 BELCHER DR,    SUDBURY, MA 01776-1247
17347969*     +EILEEN REARDON,    122 BELCHER DR,    SUDBURY, MA 01776-1247
17348631*     +EILEEN ROTTY,    355 FIRST PARISH RD,    SCITUATE, MA 02066-3807
17327300*     +EILEEN SHAPIRO,    41 FROST RD,    BELMONT, MA 02478-3222
17349406*     +EILEEN SHAPIRO,    41 FROST RD,    BELMONT, MA 02478-3222
17350545*     +EILEEN SUHROFF,    5 BLUE HERON LN,    MANCHESTER, MA 01944-1290
17351887*      EILEEN WATKINS,    1 ONION RIVER ROAD,    WENHAM, MA 01984-1830
17351924*     +EILEEN WEBER,    5 CREST RD,    NATICK, MA 01760-1605
17352010*     +EILEEN WELCH,    48 ROSE KENNEDY LANE APT A,    FRAMINGHAM, MA 01702-3305
17333987*     +EIMANTAS BALCAITIS,    332 HIGH RIDGE DR.,   BRIDGEPORT, CT 06606-4969
17348455*     +EINAR ROM,    53 POND PL,    MIDDLETOWN, CT 06457-8722
17336624*     +EIREANN CONNOLLY,    59 FIRST PARISH RD,    NORWELL, MA 02061-1025
17327259*     +EITAM SHACHAM,    16 HIGH ROCK RD,    NEWTON, MA 02467-2653
17349365*     +EITAM SHACHAM,    16 HIGH ROCK RD,    NEWTON, MA 02467-2653
17333569*     +ELAINE AMBELIOTIS,    7 ANNA DR,    DANVERS, MA 01923-5204
17333619*     +ELAINE ANDERSON,    16 HAWTHORNE RD,    SHREWSBURY, MA 01545-3961
17335202*     +ELAINE BROWN,    37 LONGLEY AVE,    SWAMPSCOTT, MA 01907-2409
17335339*     +ELAINE BUCKLY,    11 SUMAC ST,    BILLERICA, MA 01821-1316
17336497*     +ELAINE COLE,    31 KINGS WAY,    SCITUATE, MA 02066-2609
17336515*     +ELAINE COLGAN,    135 SIGNAL RIDGE WAY,    EAST GREENWICH, RI 02818-1673
17317754*     +ELAINE GILLIM,    16 FULLER BROOK RD,    WELLESLEY, MA 02482-7118
17339860*     +ELAINE GILLIM,    16 FULLER BROOK RD,    WELLESLEY, MA 02482-7118
17340020*     +ELAINE GOLDBERG,    5 LAUREL DR,    WENHAM, MA 01984-1947
17340080*     +ELAINE GOMAR,    68 PHEASANT HILL,    WESTON, CT 06883-2436
17340125*     +ELAINE GOODROW,    179 CENTER ST,    CARVER, MA 02330-1273
17341000*     +ELAINE HAYES,    8 SASSAMON RD,    NATICK, MA 01760-5613
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17341142*    +ELAINE HENNESSY,    268 MAPLE STREET,    DANVERS, MA 01923-1540
17319280*    +ELAINE HOFFMAN,    4 INDIAN ROCK LANE,    HINGHAM, MA 02043-2900
17341386*    +ELAINE HOFFMAN,    4 INDIAN ROCK LANE,    HINGHAM, MA 02043-2900
17341480*    +ELAINE HOM,   12 LAKESHORE DR,    HOPKINTON, MA 01748-2712
17341985*    +ELAINE JEWETT,    45 MARLBORO RD,    WOBURN, MA 01801-3428
17342406*    +ELAINE KEEVIN,    514 FRONT ST,    MARION, MA 02738-1463
17342985*    +ELAINE KROHN,    7 TIMBERMILL RD,    SANDY HOOK, CT 06482-1247
17345534*    +ELAINE MITTELL,    39 PARKER RD,    WELLESLEY, MA 02482-2230
17345749*     ELAINE MORRILL,   17 GRAYSTONE WAY,    SOUTHBOROUGH, MA 01772-1321
17346329*    +ELAINE NOBLES,    3 HARLOW ROAD,    MARSHFIELD, MA 02050-4711
17346362*    +ELAINE NORD,   16 OAK BLF,    AVON, CT 06001-2808
17346826*    +ELAINE PAGE,    PO BOX 1291,    DUXBURY, MA 02331-1291
17347343*    +ELAINE PHILBRICK,    307 CONGRESS ST,    DUXBURY, MA 02332-3112
17349009*    +ELAINE SAWYER,    13 CHESTER ST,    DANVERS, MA 01923-2729
17349257*    +ELAINE SCUNGIO,    29 OAKWOOD DR,    CRANSTON, RI 02920-2014
17349528*    +ELAINE SHERRIFF,    4 NANCY AVE,    PEABODY, MA 01960-2614
17350778*    +ELAINE TALASKA,    7 CANFIELD WAY,    AVON, CT 06001-2949
17351573*    +ELAINE VIGNEAU,    23 CONSTELLATION WHARF,    CHARLESTOWN, MA 02129-4225
17352071*    +ELAINE WHALEN,    191 WINSLOW RD,    WABAN, MA 02468-1713
17334695*    +ELANA BLOOM,    6 BERKELEY PL,    WESTPORT, CT 06880-1607
17345560*    +ELANA MOKADY,    206 GERRY RD,    BROOKLINE, MA 02467-3184
17337671*    +ELBARA DIADE,    277 BABCOCK ST BOX 2149,    BOSTON, MA 02215-1003
17344531*    +ELEANOR MARSH,    609 GREEN ST,    CAMBRIDGE, MA 02139-3137
17345285*    +ELEANOR MENZIN,    30 NARDELL ROAD,    NEWTON, MA 02459-2821
17346694*    +ELEANOR ORCHARD,    32 QUEENSBERRY ST #9,    BOSTON, MA 02215-5260
17352613*    +ELEANOR ZAUGG,    3 WYN CT,    EAST GRANBY, CT 06026-9664
17312409*    +ELENA BEYGE-MAKHER,    224 HIGH ST #5,    BROOKLINE, MA 02445-7027
17334515*    +ELENA BEYGE-MAKHER,    224 HIGH ST #5,    BROOKLINE, MA 02445-7027
17338542*    +ELENA EROSHKINA,    72 PARSONS STREET,    BRIGHTON, MA 02135-2109
17338804*    +ELENA FERNANDEZ,    128A SEWALL AVENUE,    BROOKLINE, MA 02446
17317983*    +ELENA GONCHAROVA,    276 TAPPAN ST,    BROOKLINE, MA 02445-5309
17340089*    +ELENA GONCHAROVA,    276 TAPPAN ST,    BROOKLINE, MA 02445-5309
17347291*     ELENA PETRENKO,    96 COUNTY ROAD,    SIMSBURY, CT 06070-1245
17350081*    +ELENA SOTNIKOVA,    12 HARVARD STREET,    ARLINGTON, MA 02476-6018
17349072*    +ELENE SCHEFF,    36 BONWOOD RD,    NEEDHAM, MA 02492-1652
17350013*    +ELENI SOBOLEVA,    383 LANGLEY ROAD APT 6,    NEWTON, MA 02459-2366
17347813*    +ELHOUD RABHA,    200 GOVERNORS DR #19,    WINTHROP, MA 02152-3208
17335469*    +ELI BURSTEIN,    99 SEAVER ST,    BROOKLINE, MA 02445-5753
17341884*    +ELINE JAKOBSON,    850 WEST ROXBURY PKWY,    BROOKLINE, MA 02467-3704
17315577*    +ELIO DIBIASE,    179 SUMMER ST,    DANVERS, MA 01923-1136
17337683*    +ELIO DIBIASE,    179 SUMMER ST,    DANVERS, MA 01923-1136
17335670*    +ELIOT CAMPBELL,    4 COBB AVE,    KINGSTON, MA 02364-1607
17317168*    +ELISA FREDERICK,    29 NEEDHAMDALE RD,    NEEDHAM, MA 02492-4113
17339274*    +ELISA FREDERICK,    29 NEEDHAMDALE RD,    NEEDHAM, MA 02492-4113
17341090*    +ELISA HEINBICHER,    105 WACHUSETT ST,    RUTLAND, MA 01543-2011
17345363*    +ELISA MICHELL,    52 HONEY HILL RD,    NEW HARTFORD, CT 06057-3609
17345875*    +ELISA MULHERN,    31 CRAWFORD RD,    WESTPORT, CT 06880-1825
17347178*    +ELISA PENSAVALLE,    223 PLEASANT VALLEY RD,    MANSFIELD, CT 06250-1523
17349577*    +ELISA SHOLES,    203 PRESIDENT AVE,    PROVIDENCE, RI 02906-5633
17352663*    +ELISA ZIMMERMAN,    37 NANCY AVE,    PEABODY, MA 01960-2537
17336111*    +ELISABETH CHARNLEY,    120 POWDERHOUSE BLVD #1,    SOMERVILLE, MA 02144-1309
17343473*    +ELISABETH LEGGE,    419 SOUTH MAIN ST,    COHASSET, MA 02025-2065
17344676*    +ELISABETH MATSON,    3 WINTER ST #C,    WESTBOROUGH, MA 01581-1559
17349496*    +ELISABETH SHELDON,    98 UNION BRIDGE ROAD,    DUXBURY, MA 02332-4229
17349539*    +ELISABETH SHIELDS,    1 OLD ENGLAND RD,    IPSWICH, MA 01938-2648
17313386*    +ELISE BUSNY,    12 BROOKFIELD RD,    WELLESLEY, MA 02481-2421
17335492*    +ELISE BUSNY,    12 BROOKFIELD RD,    WELLESLEY, MA 02481-2421
17335989*    +ELISE CASTRO,    19 BASSWOOD AVE,    SUDBURY, MA 01776-1506
17339411*    +ELISE GABRIELE,    30 WEBB RD,    WESTPORT, CT 06880-3727
17343929*     ELISE LUBLIN,    106 FORDHAM RD,    NEWTON, MA 02465-1226
17348557*    +ELISE ROSENSTOCK,    9 NOORTHINGTON DR,    AVON, CT 06001-2361
17351335*    +ELISE TYMINSKI,    33 ROGERS RD,    BRISTOL, CT 06010-7949
17351523*    +ELISE VENEZIANO,    19 GOELETTA DR,    EAST FALMOUTH, MA 02536-3939
17342300*    +ELISSA KARP,    1834 BEACON ST #7,    BROOKLINE, MA 02445-2028
17345471*    +ELISSA MILTO,    14 CHARLES ST,    WOBURN, MA 01801-3023
17349511*    +ELISSA SHEPPARD,    63 NORTHGATE,    AVON, CT 06001-4077
17340027*    +ELIZ GOLDBERG,    32 S MEADOW LANE,    BARRINGTON, RI 02806-5004
17343212*    +ELIZA LANE,    348 GROVE STREET,    NEEDHAM, MA 02492-1010
17343766*    +ELIZA LIVINGSTON,    12 SUTCLIFFE RD,    HOLLAND, MA 01521-2716
17333357*    +ELIZABETH ACIERNO,    200 COLD SPRINGS RD #209,    ROCKY HILL, CT 06067-3119
17333367*    +ELIZABETH ADAMS,    26 HUBBARD PARK ROAD,    CAMBRIDGE, MA 02138-4731
17311583*    +ELIZABETH APPEL,    151 CLIFFWAE RD,    WEST HARTFORD, CT 06107-1148
17333689*    +ELIZABETH APPEL,    151 CLIFFWAE RD,    WEST HARTFORD, CT 06107-1148
17333838*    +ELIZABETH AULET,    3 RANDOLPH ST,    BELMONT, MA 02478-3538
17333948*    +ELIZABETH BAILEY,    142 PARKER ST,    NORWELL, MA 02061-1425
17334226*    +ELIZABETH BAYSTON,    43 POND ST,    DUXBURY, MA 02332-4801
17334268*    +ELIZABETH BECKETT,    11 BRADFORD RD,    NEWTON, MA 02461-1003
17334984*    +ELIZABETH BOZZUTO,    415 WINDING BROOK FARM ROAD,    WATERTOWN, CT 06795-1747
17312969*    +ELIZABETH BRENNAN,    5 CHARLES RIVER SQUARE,    BOSTON, MA 02114-3202
17335075*    +ELIZABETH BRENNAN,    5 CHARLES RIVER SQUARE,    BOSTON, MA 02114-3202
17335217*    +ELIZABETH BROWN,    37 RIDGEBROOK DR,    WEST HARTFORD, CT 06107-3336
17335216*    +ELIZABETH BROWN,    63 COLD SPRING ROAD,    AVON, CT 06001-4054
17335365*     ELIZABETH BULLOCK,    63 CATTAIL RD,    LIVINGTON MANOR, NY 12758
```

```
District/off: 0101-1          User: pf                Page 291 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

                ***** BYPASSED RECIPIENTS (continued) *****
17335537*    +ELIZABETH CABOT,   6 HART ST,   BEVERLY FARMS, MA 01915-2121
17313830*    +ELIZABETH CARY,   2 HAZELMEADOW PLACE,   SIMSBURY, CT 06070-2411
17335936*    +ELIZABETH CARY,   2 HAZELMEADOW PLACE,   SIMSBURY, CT 06070-2411
17336032*    +ELIZABETH CECH,   330 N STEELE RD,   WEST HARTFORD, CT 06117-2231
17336264*    +ELIZABETH CHURNEY,   100 CONE RD,   ANDOVER, CT 06232-1601
17336979*    +ELIZABETH CRISTOFARPO,   14 DANIEL TRACE,   BURLINGTON, CT 06013-1533
17314897*    +ELIZABETH CROOK,   26 CARRIAGE DR,   FARMINGTON, CT 06032-2704
17337003*    +ELIZABETH CROOK,   26 CARRIAGE DR,   FARMINGTON, CT 06032-2704
17337220*    +ELIZABETH DALEY,   3 FREELAND FARMS RD,   CANTON, CT 06019-3724
17337292*    +ELIZABETH DARLEY,   106 THUNDER ROAD,   SUDBURY, MA 01776-1326
17337586*    +ELIZABETH DEROSE,   40 JUSTIN ST,   LEXINGTON, MA 02420-1427
17337655*    +ELIZABETH DEVINE,   6 MUSKET LN,   REDDING, CT 06896-1524
17315786*     ELIZABETH DONALDS,   10 HOLLIS STREET,   SHERBORN, MA 01770-1274
17337892*     ELIZABETH DONALDS,   10 HOLLIS STREET,   SHERBORN, MA 01770-1274
17337907*     ELIZABETH DONNELLY,   19 HARMONY TRAIL,   HOPEDALE, MA 01747-1432
17337911*    +ELIZABETH DONNELLY,   117 WESTWOOD LN,   MIDDLETOWN, CT 06457-1965
17338145*     ELIZABETH DUBRAWSKI,   36 WALNUT STREET,   ABINGTON, MA 02351-2509
17338258*    +ELIZABETH DURKIN,   10 SURREY LANE,   SHREWSBURY, MA 01545-1821
17338284*    +ELIZABETH DWYER,   2 OCEAN AVE,   MARBLEHEAD, MA 01945-3057
17338289*    +ELIZABETH DWYER,   47 HILL FARM RD,   PEMBROKE, MA 02359-2726
17338477*    +ELIZABETH EMMONS,   64 WHITTIER RD,   NEEDHAM, MA 02492-4532
17316923*    +ELIZABETH FLEMING,   54 FOUR MILE RD,   WEST HARTFORD, CT 06107-2709
17339029*    +ELIZABETH FLEMING,   54 FOUR MILE RD,   WEST HARTFORD, CT 06107-2709
17339555*    +ELIZABETH GARLAND,   PO BOX 337,   WEST FALMOUTH, MA 02574-0337
17339794*    +ELIZABETH GIDDINGS,   6 WELLINGTON HEIGHTS,   AVON, CT 06001-3602
17340116*    +ELIZABETH GOODMAN,   76 MCLEAN ST,   WELLESLEY, MA 02481-5404
17340233*    +ELIZABETH GRAHAM,   2 RUSKIN ST,   WEST ROXBURY, MA 02132-1812
17340489*    +ELIZABETH GRUBER,   6 KENDALL VLG,   COHASSET, MA 02025-1953
17340550*    +ELIZABETH GURR,   48 SEAWARD ROAD,   WELLESLEY, MA 02481-7511
17340649*    +ELIZABETH HALBERT,   6 TAFT STREET,   MARBLEHEAD, MA 01945-2440
17340777*    +ELIZABETH HANSON,   94 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17340878*     ELIZABETH HARRISON,   311 W EMERSON ST,   MELROSE, MA 02176-2655
17340993*    +ELIZABETH HAYDEN,   25 MORRISON,   SOMERVILLE, MA 02144-2317
17341173*    +ELIZABETH HERLIHY,   23 LONGWOOD DR,   HOPKINTON, MA 01748-1567
17341224*     ELIZABETH HESSLER,   62 EMERY LANE,   NORTH CHATHAM, MA 02650
17341573*    +ELIZABETH HOWE,   24 SHINGLE MILL DR,   COLLINSVILLE, CT 06019-3545
17341619*    +ELIZABETH HUDSON-LESLIE,   6 SABLE RD WEST,   SALEM, MA 01970-1016
17341765*    +ELIZABETH INESON,   4 LINWOLD DR,   WEST HARTFORD, CT 06107-1236
17319836*    +ELIZABETH JEFFERY,   8 PINE RD,   WAYLAND, MA 01778-4216
17341942*    +ELIZABETH JEFFERY,   8 PINE RD,   WAYLAND, MA 01778-4216
17342027*    +ELIZABETH JOHNSON,   15 MINUTEMAN LN,   SUDBURY, MA 01776-1353
17342042*    +ELIZABETH JOHNSON,   86 BEACHMONT AVE,   CRANSTON, RI 02905-2604
17342080*    +ELIZABETH JOHNSTON,   225 SPRING ST,   MANSFIELD, MA 02048-2730
17342247*    +ELIZABETH KANE,   27 PITKIN ST,   MANCHESTER, CT 06040-4409
17342250*    +ELIZABETH KANE,   74 VAN NESS ROAD,   BELMONT, MA 02478-3437
17342295*    +ELIZABETH KARLSON,   7 ADAMS LN,   DOVER, MA 02030-2261
17342464*    +ELIZABETH KELLY,   43 COTTAGE STREET,   NEW HARTFORD, CT 06057-2204
17342459*    +ELIZABETH KELLY,   39 FOXHILL DR,   HOLDEN, MA 01520-1129
17342710*    +ELIZABETH KIRK,   18 BUCKET MILL LANE,   HINGHAM, MA 02043-3115
17342781*    +ELIZABETH KNAUSS,   157 HUBBARD ST,   CONCORD, MA 01742-2414
17342892*    +ELIZABETH KONG,   15 CUTTER LANE,   QUINCY, MA 02171-1549
17342861*     ELIZABETH KONIG,   74 SEARS ROAD,   WAYLAND, MA 01778-1707
17343188*    +ELIZABETH LANCIONE,   21 PINE BROOK DRIVE,   KINGSTON, MA 02364-2016
17343223*    +ELIZABETH LANGE,   18 HOLCOMB RIDGE,   WEST GRANBY, CT 06090-1608
17321121*    +ELIZABETH LANGENHAGEN,   49 SILVER HILL RD,   WESTON, MA 02493-1330
17343227*    +ELIZABETH LANGENHAGEN,   49 SILVER HILL RD,   WESTON, MA 02493-1330
17343633*    +ELIZABETH LEWIS,   62 BRAVENDER WAY,   DUXBURY, MA 02332-4139
17343881*    +ELIZABETH LOUGHLIN,   137 BRATTLE STREET,   CAMBRIDGE, MA 02138-3303
17343881*    +ELIZABETH LOUGHLIN,   126 BUCKSKIN DR,   WESTON, MA 02493-1132
17344852*    +ELIZABETH MCCLURE,   48 HILLSBORO DRIVE,   WEST HARTFORD, CT 06107-1011
17344870*    +ELIZABETH MCCOSKRIE,   917 WEST BOULEVARD,   HARTFORD, CT 06105-4142
17345006*    +ELIZABETH MCGOWAN,   364 CHESTNUT ST,   WILMINGTON, MA 01887-3314
17322998*    +ELIZABETH MCMAHAN,   41 LAUREL AVENUE,   WELLESLEY, MA 02481-7514
17345104*    +ELIZABETH MCMAHAN,   41 LAUREL AVENUE,   WELLESLEY, MA 02481-7514
17345169*    +ELIZABETH MCQUADE,   11 DEEP RUN,   COHASSET, MA 02025-1101
17345267*    +ELIZABETH MELVIN,   23 WATSON DR,   WEST SIMSBURY, CT 06092-2233
17345526*    +ELIZABETH MITCHELL,   51 BURROUGHS ST,   JAMAICA PLAIN, MA 02130-4018
17346056*    +ELIZABETH NACE,   450 COUNTY RD,   MADISON, CT 06443-1622
17346293*    +ELIZABETH NIHILL,   25 EDGEWATER DR,   PEMBROKE, MA 02359-2816
17346492*    +ELIZABETH O'BRIEN,   1055 MIDDLE STREET,   WEYMOUTH, MA 02188-3922
17346643*    +ELIZABETH OLSZEWSKI,   16 WEDGEWOOD RD,   WELLESLEY, MA 02481-2417
17346972*    +ELIZABETH PARKHURST,   4 BLUE HERON LN,   MANCHESTER, MA 01944-1290
17346992*    +ELIZABETH PARRISH,   34 GREENWOOD ST,   SHERBORN, MA 01770-1259
17347063*    +ELIZABETH PATTEN,   795 CHARLES RIVER ST,   NEEDHAM, MA 02492-1007
17347164*    +ELIZABETH PENA,   5 WHITE ST,   DUXBURY, MA 02332-5214
17347212*    +ELIZABETH PERICAT,   85 DEER PARK RD,   WEATOGUE, CT 06089-9737
17347341*     ELIZABETH PHILBIN,   15 CARROLL DR,   FOXBORO, MA 02035
17347398*    +ELIZABETH PIERCE,   17 IRVING ST #1,   WINCHESTER, MA 01890-1217
17347472*    +ELIZABETH PLANSKY,   29 TARA DRIVE,   NORWELL, MA 02061-2622
17347475*    +ELIZABETH PLATT,   6 HOUSTON STREET,   WEST ROXBURY, MA 02132-2335
17347632*     ELIZABETH PRATT,   68 WEST STREET,   BEVERLY, MA 01915-2228
17347710*    +ELIZABETH PRUDENTE,   25 UNION HALL ROAD,   DUXBURY, MA 02332-2927
17347725*    +ELIZABETH PUGH,   44 PAYSON TERRACE,   BELMONT, MA 02478-2836
```

```
District/off: 0101-1              User: pf                  Page 292 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d               Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17325696*   +ELIZABETH QUIRK,    20 SCOTTS WOOD DR,    SUDBURY, MA 01776-2043
17347802*   +ELIZABETH QUIRK,    20 SCOTTS WOOD DR,    SUDBURY, MA 01776-2043
17347998*   +ELIZABETH REED,    25 NORWOOD AVE,    ROCKPORT, MA 01966-1732
17325897*   +ELIZABETH REEVES,    9 BELKNAP STREET,    WESTBOROUGH, MA 01581-2201
17348003*   +ELIZABETH REEVES,    9 BELKNAP STREET,    WESTBOROUGH, MA 01581-2201
17348029*    ELIZABETH REID,   51 HURLBUTT STREET,    WILTON, CT 06897-3212
17348153*   +ELIZABETH RICAPITO,    39 BUCKINGHAM ROAD,    AVON, CT 06001-5109
17349106*   +ELIZABETH SCHIRO,    25 BROOKSIDE BLVD,    WEST HARTFORD, CT 06107-1108
17349167*   +ELIZABETH SCHROEDER,    29 NOVEMBER TRAIL,    WESTON, MA 06883-1505
17349243*   +ELIZABETH SCOTT,    3 BACK RIVER WAY,    DUXBURY, MA 02332-3864
17349290*   +ELIZABETH SEIDLER,    3 ACADEMY ST,    WORCESTER, MA 01609-1616
17349300*   +ELIZABETH SELIG,    7 FITZMAURICE CIR,    WINDSOR, CT 06095-1160
17327560*   +ELIZABETH SILVERMAN,    44 DWIGHT ST,    BOSTON, MA 02118-3609
17349666*   +ELIZABETH SILVERMAN,    44 DWIGHT ST,    BOSTON, MA 02118-3609
17349916*   +ELIZABETH SMITH,    29 SILVER MAPLE DR,    COVENTRY, RI 02816-6441
17350083*   +ELIZABETH SOTO,    43 OLD STABLE DR,    MANSFIELD, MA 02048-3024
17350089*   +ELIZABETH SOULE,    25 ROCKRIDGE RD,    WELLESLEY, MA 02481-1432
17350192*   +ELIZABETH SPOONER,    5 REDWOOD LANE,    AVON, CT 06001-4532
17350228*   +ELIZABETH STACEY,    51 HAMPSTEAD WAY,    MARSHFIELD, MA 02050-6237
17328253*   +ELIZABETH STENTO,    49 TANGLEWOOD RD,    WELLESLEY, MA 02481-2615
17350359*   +ELIZABETH STENTO,    49 TANGLEWOOD RD,    WELLESLEY, MA 02481-2615
17350565*   +ELIZABETH SULLIVAN,    105 TOLMAN ST,    NEWTON, MA 02465-1048
17350629*   +ELIZABETH SUMMERS,    38 MARLBOROUGH ST #9,    BOSTON, MA 02116
17350698*   +ELIZABETH SWARTZ,    81 NAHATAN STREET,    WESTWOOD, MA 02090-3514
17350885*   +ELIZABETH TEBBE,    16 COVE ROAD,    OLD GREENWICH, CT 06870-2425
17351022*   +ELIZABETH THORS,    310 KENT STREET,    BROOKLINE, MA 02446-0018
17351032*    ELIZABETH THUT,    27 CHANTICLEER ROAD,    SUDBURY, MA 01776-1207
17351206*   +ELIZABETH TREITLER,    PO BOX 1016,    BROOKLINE, MA 02446-0008
17329480*   +ELIZABETH VINCENS,    118 MEADOW LN,    WEST HARTFORD, CT 06107-1518
17351586*   +ELIZABETH VINCENS,    118 MEADOW LN,    WEST HARTFORD, CT 06107-1518
17351825*   +ELIZABETH WARD,    215 VILLAGE AVE,    DEDHAM, MA 02026-4230
17352048*   +ELIZABETH WESSEN,    10 ELLIS ST,    BARRINGTON, RI 02806-2514
17329962*    ELIZABETH WEXELBLATT,    351 WESTON ROAD,    WELLESLEY, MA 02482-2344
17352068*    ELIZABETH WEXELBLATT,    351 WESTON ROAD,    WELLESLEY, MA 02482-2344
17352154*   +ELIZABETH WHITNEY-SILVA,    64 WARREN AVE,    CRANSTON, RI 02920-1604
17330352*   +ELIZABETH WU,    42 PARKER ST,    NEWTON, MA 02459-2547
17352458*   +ELIZABETH WU,    42 PARKER ST,    NEWTON, MA 02459-2547
17336186*   +ELIZABETH/CHRIS CHILDS,    338 S MAIN ST,    SUFFIELD, CT 06078-2245
17334974*   +ELLEN / ED BOYLE,    778 MILL HILL RD,    SOUTHPORT, CT 06890-3007
17318376*    ELLEN AND PETER GROUSTRA,    217 WINCHESTER STREET,    BROOKLINE, MA 02446-2766
17340482*    ELLEN AND PETER GROUSTRA,    217 WINCHESTER STREET,    BROOKLINE, MA 02446-2766
17312553*   +ELLEN BLASDALE,    3 WINDSOR RD,    MILTON, MA 02186-2117
17334659*   +ELLEN BLASDALE,    3 WINDSOR RD,    MILTON, MA 02186-2117
17335019*   +ELLEN BRADSHAW,    1 ELLICOTT ST,    NORWALK, CT 06855-2607
17335019*   +ELLEN BRAKEY,    17 EISENHOWER AVE,    NATICK, MA 01760-2946
17335587*   +ELLEN CALDERONE,    131 S SLOPE DR,    KENSINGTON, CT 06037-1160
17335824*   +ELLEN CARLUCCI,    291 WEST STREET,    NORTHBOROUGH, MA 01532-1222
17336421*   +ELLEN COCCOLUTO,    6 BIRCH POND DR,    SAUGUS, MA 01906-1292
17336441*   +ELLEN COGHLAN,    82 WEST FORD FARM RD,    DUXBURY, MA 02332-3740
17336474*   +ELLEN COHEN,    16 BLUESTONE LN,    AVON, CT 06001-3198
17336456*   +ELLEN COHEN,    30 OAK ST,    LEXINGTON, MA 02421-6241
17336570*   +ELLEN COMLEY,    27 BUSWELL PARK,    NEWTON, MA 02458-2304
17336975*   +ELLEN CRISCIONE,    15 BERRY PATCH LN,    BOXFORD, MA 01921-2239
17337009*   +ELLEN CROSS,    31 SMITHS POINT,    MANCHESTER, MA 01944-1449
17337043*   +ELLEN CRYSTAL,    109 DUDLEY RD,    NEWTON, MA 02459-2830
17337099*    ELLEN CURLEY,    46 NAPIER ROAD,    MARSHFIELD, MA 02050-1744
17315874*   +ELLEN DORSEN,    30 ST GEORGE CT,    WARWICK, RI 02888-5425
17337980*   +ELLEN DORSEN,    30 ST GEORGE CT,    WARWICK, RI 02888-5425
17316350*   +ELLEN ELWOOD,    7 HARVEST DRIVE,    KINGSTON, MA 02364-1824
17338464*   +ELLEN ELWOOD,    7 HARVEST DRIVE,    KINGSTON, MA 02364-1824
17338512*   +ELLEN EPSTEIN,    33 GATE HOUSE RD,    CHESTNUT HILL, MA 02467-1320
17339633*   +ELLEN GAWLOCKI,    15 FARLEY AVE,    IPSWICH, MA 01938-2009
17339774*   +ELLEN GIBBONS,    PO BOX 532,    SCITUATE, MA 02066-0532
17339779*   +ELLEN GIBBS,    26 SOUTH WOODSIDE AVE,    WELLESLEY, MA 02482-2300
17340338*    ELLEN GREENBERG,    30 OWENOKE PARK,    WESTPORT, CT 06880-6832
17340757*   +ELLEN HANNON,    4 BLOSSOM ST,    SCITUATE, MA 02066-3034
17341232*   +ELLEN HEWINS,    41 WATER ST,    HINGHAM, MA 02043-1942
17342282*   +ELLEN KAPUSTKA,    50 RUSCOE RD,    WILTON, CT 06897-1424
17342425*    ELLEN KELLER,    73 OCEAN VIEW ROAD,    SWAMPSCOTT, MA 01907-2242
17343526*   +ELLEN LEONARD,    137 DESIMONE DR,    MARLBOROUGH, MA 01752-3142
17343763*   +ELLEN LIVINGSTON,    215 HICKORY RD,    WESTON, MA 02493-1460
17344101*    ELLEN MACE,    28 KIMBALL ROAD,    HOPKINTON, MA 01748-2567
17322020*   +ELLEN MACKENZIE,    35 SMITH RD,    HOPKINTON, MA 01748-2575
17344126*   +ELLEN MACKENZIE,    35 SMITH RD,    HOPKINTON, MA 01748-2575
17344135*   +ELLEN MACKEY,    26 NORTH MAIN ST #6,    NATICK, MA 01760-3462
17344367*   +ELLEN MANGINELLI,    264 FLAX HILL RD,    NORWALK, CT 06854-2530
17344687*   +ELLEN MATTESON,    8 COACH LN,    WESTPORT, CT 06880-2107
17344994*   +ELLEN MCGOVERN,    24 SEWALL ST,    SHREWSBURY, MA 01545-1329
17346606*   +ELLEN OLAND,    4 FARMSTEAD LANE,    AVON, CT 06001-3936
17346987*   +ELLEN PARNELL,    2 OAKLEAF DRIVE,    MARSHFIELD, MA 02050-1618
17348436*   +ELLEN ROGERS,    71 HERSEY ST,    HINGHAM, MA 02043-4609
17349294*   +ELLEN SEIFTS,    45 REVERKNOLLS,    AVON, CT 06001-2038
17350057*   +ELLEN SOO,    149 PINE ST,    MANCHESTER, MA 01944-1024
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17350440*     +ELLEN STONE,   55 PAGE FARM ROAD,   SHERBORN, MA 01770-1033
17350454*     +ELLEN STOREY,   52 REDSTONE DR,   WEATOGUE, CT 06089-9607
17329252*     +ELLEN UNDERHILL,   9 STUART ST,   MEDFIELD, MA 02052-3136
17351358*     +ELLEN UNDERHILL,   9 STUART ST,   MEDFIELD, MA 02052-3136
17351400*     +ELLEN VALENTIN,   48 TOWN LINE RD,   BURLINGTON, CT 06013-1211
17352314*     +ELLEN WINSCHEL,   30 CATHERINE DR,   PEABODY, MA 01960-3338
17352684*     +ELLEN ZOCKOFF,   11 YORKSHIRE RD,   DOVER, MA 02030-2365
17338293*     +ELLERY DYER,   7 TOWN HILL LN,   TOPSFIELD, MA 01983-1407
17339763*     +ELLIE GIANNONE,   209 HILLSPOINT RD,   WESTPORT, CT 06880-6616
17345724*     +ELLIE MORIARTY,   5 CADORETTE RD,   ASHLAND, MA 01721-2504
17343907*     +ELLIOT LOWE,   129 HEMENWAY ST #2613,   BOSTON, MA 02115-4102
17345418*     +ELLIOT MILLER,   8 CHADWICK CIRCLE,   NASHUA, NH 03062-4782
17350336*     +ELLIOT STEINBERG,   29 SHADY LN,   NEEDHAM, MA 02492-4200
17350681*     +ELLIOT SWAN,   49 DAMIEN RD,   WELLESLEY, MA 02481-3415
17351990*      ELLIOT WEISS,   55 MARSHALL ST,   MEDFORD, MA 02155-4318
17347213*     +ELLIZABETH PERIK,   10 HIGH STREET,   JAMESTOWN, RI 02835-1211
17341172*     +ELMER HERLIHY,   29 HALEY RD,   MARBLEHEAD, MA 01945-2206
17321250*     +ELOISE LAWRENCE,   245 RIVER ST,   CAMBRIDGE, MA 02139-4429
17343356*     +ELOISE LAWRENCE,   245 RIVER ST,   CAMBRIDGE, MA 02139-4429
17341154*     +ELON HENRY,   155 HOMESTEAD AVE,   HARTFORD, CT 06112-2342
17352236*     +ELTON WILLIAMS,   32 PLANK LANE,   GLASTONBURY, CT 06033-2523
17333416*     +ELY AGUIRRE,   45 SUMMIT AVE,   NORWALK, CT 06854-2035
17333989*     +ELYSE BALDER,   32 MARANT DR,   NEEDHAM, MA 02492-2774
17334378*     +ELYSE BENNER,   709 PLYMOUTH ST,   EAST BRIDGEWATER, MA 02333-2074
17338244*     +ELYSE DEPRE,   91 BAY STATE RD #7183,   BOSTON, MA 02215-1802
17344532*     +ELYSE MARSH,   22 PINEHILL DR,   NEEDHAM, MA 02492-1023
17348546*     +ELYSE ROSENBLUM,   72 OXFORD RD,   NEWTON, MA 02459-2405
17348955*     +ELYSE SARMANIAN,   75 COUNTY RD,   READING, MA 01867-3332
17349823*     +ELYSE SLOVES,   15 RICHMOND RD,   WEST HARTFORD, CT 06117-1633
17350582*     +ELYSE SULLIVAN,   70 JARED SPARKS RD,   WILLINGTON, CT 06279-1504
17344538*     +ELYSE/BEN MARSH,   22 PINE HILL DR,   NEEDHAM, MA 02492-1023
17333630*     +EMANUEL ANDRADE,   63 CUSHING AVE,   BOSTON, MA 02125-2025
17348373*      EMANUEL ROCHE,   64 LIVERMORE ROAD,   BELMONT, MA 02478-3843
17334533*     +EMANUELE BIANCHINI,   2 EATON CT,   WINCHESTER, MA 01890-2170
17333391*     +EMILY ADKINS,   15 SAINT PAUL ST #1,   CAMBRIDGE, MA 02139-2526
17334028*     +EMILY BANFFY,   110 WALNUT ST #2,   BROOKLINE, MA 02445-7748
17335665*     +EMILY CAMPBELL,   930 UNIQUOWA ROAD,   FAIRFIELD, CT 06824-5008
17335864*     +EMILY CARR,   49 TANGLEWOOD RD,   WELLESLEY, MA 02481-2615
17336581*     +EMILY CONCASCIA,   64 WYMAN ST #3,   JAMAICA PLAIN, MA 02130-1927
17338297*     +EMILY DYER,   590 DUGWAY BRIDGE RD,   WEST KINGSTON, RI 02892-1729
17316513*     +EMILY FAGAN,   25 WOODMERE DR,   SUDBURY, MA 01776-1773
17338619*     +EMILY FAGAN,   25 WOODMERE DR,   SUDBURY, MA 01776-1773
17339074*     +EMILY FLYNN,   28 MT BLUE ST,   NORWELL, MA 02061-1016
17340156*     +EMILY GORDON,   14 OLD WESTON RD,   WAYLAND, MA 01778-2124
17340455*     +EMILY GROGAN,   138 EAST ST,   SHARON, MA 02067-2253
17341471*     +EMILY HOLTMAN,   8 PALMER ST,   NEWPORT, RI 02840-3835
17319991*      EMILY JONES,   89 GREEN ST,   NEEDHAM, MA 02492-4105
17342097*      EMILY JONES,   89 GREEN ST,   NEEDHAM, MA 02492-4105
17342596*     +EMILY KEZER,   99 JEREMY HILL RD,   STONINGTON, CT 06378-1603
17342807*     +EMILY KOCH,   62 MAIN ST,   SANDWICH, MA 02563-2128
17342863*     +EMILY KONTOS,   13 WILLOW ST #506,   LYNN, MA 01901-1231
17343324*     +EMILY LAUX-HOLE,   6 ANCHOR LANE,   WESTPORT, CT 06880-3602
17344608*     +EMILY MARX,   53 NASON HILL RD,   SHERBORN, MA 01770-1235
17344712*     +EMILY MAURER,   45 UNDERHILL RD,   MILFORD, CT 06460-6344
17344954*      EMILY MCFADDEN,   23 OAK STREET,   BEVERLY, MA 01915-2205
17345168*     +EMILY MCPHILLIPS,   7 BUSHNELL DRIVE,   LEXINGTON, MA 02421-4901
17345396*     +EMILY MILES,   410 SALEM ST #1004,   WAKEFIELD, MA 01880-4987
17346608*     +EMILY OLDSHUE,   125 MANSFIELD ST. #2,   NEW HAVEN, CT 06511-3536
17349924*     +EMILY SMITH,   1102 HIGHLAND AVE,   NEEDHAM, MA 02494-1130
17349887*     +EMILY SMITH,   6 PROCK HILL RD,   COLEBROOK, CT 06021-1100
17328825*     +EMILY TERRY,   45 CLARENCE ST,   BROOKLINE, MA 02446-5864
17350931*     +EMILY TERRY,   45 CLARENCE ST,   BROOKLINE, MA 02446-5864
17351201*     +EMILY TREAT,   134 MOFFAT RD,   NEWTON, MA 02468-1132
17351859*     +EMILY WARREN,   8 BURNHAM HILL,   WESTPORT, CT 06880-6606
17352062*     +EMILY WESTHOVEN,   31 DEVENS RD,   SWAMPSCOTT, MA 01907-2013
17352694*     +EMILY ZOTTO,   649 WELLESLEY STREET,   WESTON, MA 02493-1065
17344587*     +EMIN MARTINIAN,   94 MOUNT VERNON ST,   ARLINGTON, MA 02476-7705
17338375*     +EMMA EGAN,   27 LAWSON RD,   WINCHESTER, MA 01890-3023
17338550*     +EMMA ESCHRITCH,   10 RICHMOND DR,   OLD GREENWICH, CT 06870-1448
17341317*     +EMMA HINES,   901 RIDGEFIELD RD,   WILTON, CT 06897-1419
17349940*     +EMMA SMITH,   11 CONERSTONE LANE,   SCITUATE, MA 02066-3319
17348633*      EMMANOUIL ROUKOUNAKIS,   620 BEACON ST,   BOSTON, MA 02215
17337677*     +EMMANUEL DIAZ,   134 SAINT MARY ST,   BOSTON, MA 02215-3768
17343368*     +EMMANUEL LAZARO,   30 SOUTHGATE RD,   WELLESLEY, MA 02482-6624
17347424*     +EMMANUEL PIMENTAL,   20 HARRISON ST,   BRISTOL, RI 02809-4402
17351461*     +EMMANUEL VANEGAS,   3 BOBWHITE DR,   NORWALK, CT 06851-2203
17337451*     +EMMANUELLE DEHON,   75 OLD HILL RD,   WESTPORT, CT 06880-2315
17343448*     +EMMETT LEE,   15 ROCKWOOD LANE,   MONROE, CT 06468-1034
17347328*     +EMMETT PHAKOUSONH,   66 EAST ST,   WEYMOUTH, MA 02189-2147
17343298*     +EMMIE LASPADA,   169 BALLARD DRIVE,   WEST HARTFORD, CT 06119-1004
17339515*     +ENRIQUE JAVIER GARAY,   245 PRINCETON ST,   HARTFORD, CT 06106-4256
17347556*     +ENRIQUE PORADOSU,   64 GARDNER RD #1,   BROOKLINE, MA 02445-4524
17343552*     +EREZ LESHEM,   194 RAWSON ROAD #1,   BROOKLINE, MA 02445-4405
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17333530*    +ERIC ALLING,    6 KIWANIS BEACH RD,    UPTON, MA 01568-1109
17333585*    +ERIC AMODIO,    9 VINE HILL ROAD,    FARMINGTON, CT 06032-1809
17334109*    +ERIC BARRELL,    199 HUMPHREY ST,    MARBLEHEAD, MA 01945-1618
17334431*     ERIC BERGERON,    27 MEACHAM STREET,    MELROSE, MA 02176-5613
17334513*    +ERIC BEYER,    106 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17334652*    +ERIC BLANEY,    7 RIDGE AVE,    NATICK, MA 01760-2501
17334693*    +ERIC BLOOM,    41 COLD SPRING RD,    AVON, CT 06001-4054
17334937*    +ERIC BOWEN,    22 S ALTON ST,    MANCHESTER, CT 06040-4008
17335029*    +ERIC BRANDT,    71 BRIDGEWATER DR,    AVON, CT 06001-4400
17335062*    +ERIC BREEMEN,    27 ANDREW ROAD,    MARLBOROUGH, MA 01752-1366
17335288*    +ERIC BRUNSTAD,    19 GARNET HILL LN,    AVON, CT 06001-4081
17335314*    +ERIC BUCHANAN,    15 NARCISSUS CT,    NORTH ATTLEBORO, MA 02760-1867
17335660*    +ERIC CAMPBELL,    21 MUDDY POND RD,    STERLING, MA 01564-2602
17335818*    +ERIC CARLSON,    87 NEW MEADOW RD,    BARRINGTON, RI 02806-3724
17336260*    +ERIC CHURCHILL,    8 SHAW RD,    WELLESLEY, MA 02481-4930
17336316*    +ERIC CLAPPROOD,    22 MEETINGHOUSE RD,    GRANBY, CT 06035-1626
17336444*    +ERIC COHAN,    17 FIELDBROOK RD,    MARBLEHEAD, MA 01945-1005
17337210*    +ERIC DALE,    140 FAIR OAK DRIVE,    FAIRFIELD, CT 06824-1901
17337666*    +ERIC DEYLE,    25 GLENBRICK RD #434,    STAMFORD, CT 06902-2874
17337769*    +ERIC DIONNE,    80 HOPE AVE #518,    WALTHAM, MA 02453-2747
17337806*    +ERIC DLOTT,    42 8TH ST #5201,    CHARLESTOWN, MA 02129-4224
17337975*    +ERIC DORIO,    24 BURNHAM RD,    WENHAM, MA 01984-1909
17338559*    +ERIC ESPERNE,    8 GOLDENROD DR,    MEDWAY, MA 02053-1960
17338588*    +ERIC EVANS,    213 CALHOUN ST,    TORRINGTON, CT 06790-3709
17339115*    +ERIC FONTANA,    33 ROCKWELL DR,    SHREWSBURY, MA 01545-4067
17339138*    +ERIC FORDE,    10 PRINCE WAY,    PEMBROKE, MA 02359-3636
17339183*    +ERIC FOSTER,    341 REEDSDALE RD,    MILTON, MA 02186-3925
17339625*    +ERIC GAUVIN,    448 COUNTRY CLUB,    AVON, CT 06001-2406
17317693*    +ERIC GIESSER,    36 UPWEY RD,    WELLESLEY, MA 02481-4817
17339799*    +ERIC GIESSER,    36 UPWEY RD,    WELLESLEY, MA 02481-4817
17317816*    +ERIC GLADSTEIN,    88 CARRIAGE DR,    AVON, CT 06001-2311
17339922*    +ERIC GLADSTEIN,    88 CARRIAGE DR,    AVON, CT 06001-2311
17339984*    +ERIC GODES,    45 CEDAR SPRINGS LN,    NEEDHAM, MA 02492-1100
17340023*    +ERIC GOLDBERG,    29 HILLDALE ROAD,    WEST HARTFORD, CT 06117-1412
17340058*     ERIC GOLDSTEIN,    12 COGSWELL COURT,    NEEDHAM, MA 02492-4404
17340088*    +ERIC GOMPERTS,    116 SOUTHPORT WOODS DRIVE,    SOUTHPORT, CT 06890-1159
17340172*    +ERIC GORNY,    16 ZACHARY DRIVE,    AVON, CT 06001-3181
17340241*    +ERIC GRANAT,    538 WASHINGTON ST,    DUXBURY, MA 02332-3855
17340357*    +ERIC GREENE,    36 POMPEO RD,    NORTH GROSVENORDALE, CT 06255-1819
17341348*    +ERIC HOCHBERG,    2612 NORTH AVE #66,    BRIDGEPORT, CT 06604-2300
17319265*    +ERIC HOERTDOERFER,    14 PITCHER AVE,    MEDFORD, MA 02155-2101
17341371*    +ERIC HOERTDOERFER,    14 PITCHER AVE,    MEDFORD, MA 02155-2101
17341520*    +ERIC HORNFELDT,    22 KENT SQ,    BROOKLINE, MA 02446-6949
17341600*    +ERIC HUANG,    110 CYPRESS ST #304,    BROOKLINE, MA 02445-6027
17341864*    +ERIC JACOBSON,    148 PLEASANT ST,    NORTHBOROUGH, MA 01532-1738
17342013*    +ERIC JOHNSON,    251 HEATH ST #201,    BOSTON, MA 02130-1171
17342040*    +ERIC JOHNSON,    82 MIDDLEBROOK FARM RD,    WILTON, CT 06897-2016
17342139*     ERIC JORDAN,    27 COLEYTOWN ROAD,    WESTPORT, CT 06880-1526
17342241*    +ERIC KANE,    10 ST ANNS AVE,    PEABODY, MA 01960-6409
17342581*    +ERIC KESHIN,    214 SUNSET HILL RD,    NEW CANAAN, CT 06840-4005
17342747*    +ERIC KLEIN,    20 MANITOU RD,    WESTPORT, CT 06880-6043
17342947*    +ERIC KRATHWOHL,    1 STAGEHILL RD,    IPSWICH, MA 01938-1511
17342993*     ERIC KRUEGER,    353 RIDGEWOOD ROAD,    WEST HARTFORD, CT 06107-3517
17343031*    +ERIC KUNDAHL,    31 PICKEREL LAKE RD,    COLCHESTER, CT 06415-2317
17343095*    +ERIC LACROIX,    62 KENNETH ST,    NEWTON, MA 02461-1942
17343199*    +ERIC LANDRY,    1 KIRKLAND DR,    COVENTRY, RI 02816-5564
17343409*    +ERIC LEBOW,    18 CARLING DRIVE,    FRAMINGHAM, MA 01701-4147
17343530*    +ERIC LEONARD,    646 NANTASKET AVE #2,    HULL, MA 02045-2112
17343583*     ERIC LEVIN,    171 SOUTH ST,    NEEDHAM, MA 02492-2706
17343588*    +ERIC LEVIN,    5 NORTH RIDGE,    WESTPORT, CT 06880-2235
17343672*    +ERIC LIM,    24 MEADOW CROSSING,    SIMSBURY, CT 06070-1007
17343909*     ERIC LOWENBEIN,    22 ORIOLE DRIVE,    NORWALK, CT 06851-5609
17343976*    +ERIC LUNDBLAD,    17 CHARLES ST,    ASHLAND, MA 01721-2035
17322309*    +ERIC MARANDETT,    3 DEERFIELD RD,    WELLESLEY, MA 02481-1258
17344415*    +ERIC MARANDETT,    3 DEERFIELD RD,    WELLESLEY, MA 02481-1258
17344655*     ERIC MATCKIE,    18 RIVER BEND ROAD,    UPTON, MA 01568-1488
17344755*     ERIC MAZZATTO,    265 BENEDICT DRIVE,    SOUTH WINDSOR, CT 06074-3206
17345330*     ERIC METIOS,    6 ORTONA STREET,    ARLINGTON, MA 02476-5700
17345570*     ERIC MOLLENHAUER,    6 BLUEBERRY LANE,    BURLINGTON, MA 01803-1544
17345596*    +ERIC MONGEAU,    25 TAYLOR ST #1,    WALTHAM, MA 02453-5242
17346444*    +ERIC NYGREN,    14 LOPI CT,    WARWICK, RI 02886-3108
17346539*    +ERIC O'CONNOR,    82 WINSOR AVE,    JOHNSTON, RI 02919-1122
17346596*    +ERIC OHLSON,    14 DUNNS LN,    MARBLEHEAD, MA 01945-2645
17324672*    +ERIC OUELLETTE,    12 WYNGATE DRIVE,    AVON, CT 06001-4106
17346778*    +ERIC OUELLETTE,    12 WYNGATE DRIVE,    AVON, CT 06001-4106
17346923*     ERIC PAQUETTE,    8 WATERWAY PLACE,    TYNGSBORO, MA 01879-1148
17347042*    +ERIC PATERSON,    34 CEDAR KNL,    TORRINGTON, CT 06790-3471
17347043*    +ERIC PATEY,    3 BOULDER TOP,    ROCKPORT, MA 01966-1302
17347130*    +ERIC PECKHAM,    96 ANAWADE RD,    NORTH SCITUATE, RI 02857-2606
17347307*    +ERIC PETTES,    35 WILES RD,    STERLING, MA 01564-1461
17347394*    +ERIC PIERCE,    189 BRISTOL RD,    WALTHAM, MA 02481-2602
17347457*    +ERIC PITTS,    15 WAMSUTTA AVE,    HALIFAX, MA 02338-1140
17347634*    +ERIC PRATT,    50 ELAINE DRIVE,    BRISTOL, CT 06010-2338
```

```
                      ***** BYPASSED RECIPIENTS (continued) *****
17347667*    +ERIC PRICE,   117 CHURCH ST,    WINCHESTER, MA 01890-3540
17347719*    +ERIC PRZYBISIK,   71 WEED AVENUE,    NORWALK, CT 06850-2226
17326096*    +ERIC RICHTER,   77 JERUSALEM RD,    COHASSET, MA 02025-1409
17348202*    +ERIC RICHTER,   77 JERUSALEM RD,    COHASSET, MA 02025-1409
17348229*    +ERIC RIMM,   30 SARGENT BEECHWOOD,    BROOKLINE, MA 02445-7542
17348263*    +ERIC RITVO,   43 PARK ST #18,    SOMERVILLE, MA 02143-3655
17348351*    +ERIC ROBINSON,   108 POWDER HSE BLVD #2,    SOMERVILLE, MA 02144-1309
17348494*     ERIC ROOS,   1 BARBRA ST,    GRAFTON, MA 01519
17348540*    +ERIC ROSENBERGER,   22 DEERPATH TRAIL S,    DUXBURY, MA 02332-2911
17348539*    +ERIC ROSENBERGER,   7 DYER RD,    BEVERLY, MA 01915-2109
17348698*    +ERIC RUBURY,   90 PEACEABLE ST,    REDDING, CT 06896-3107
17348757*    +ERIC RUSSMAN,   50 BEAL DRIVE,    SOUTHINGTON, CT 06489-2238
17349023*    +ERIC SAYLOR,   3084 FAIRFIELD AVE,    BRIDGEPORT, CT 06605-3218
17349063*    +ERIC SCHARMER,   31 FELLS RD,    WELLESLEY, MA 02482-4414
17349130*    +ERIC SCHNABEL,   648 UNION ST,    BROOKLYN, NY 11215-1103
17349131*    +ERIC SCHNADIG,   52 GIFFORD LN,    CONCORD, MA 01742-2235
17349291*    +ERIC SEIDMAN,   10 BEECHWOOD LN,    WESTPORT, CT 06880-4524
17349684*    +ERIC SILVERSTEIN,   35 WESTWOOD ROAD,    WEST HARTFORD, CT 06117-2253
17350498*    +ERIC STRONG,   14 HICKORY DRIVE,    STAMFORD, CT 06902-7729
17328740*    +ERIC TAUBENTEIN,   9 CLINTON AVE,    WESTPORT, CT 06880-1206
17350846*    +ERIC TAUBENTEIN,   9 CLINTON AVE,    WESTPORT, CT 06880-1206
17351402*    +ERIC VALENTINO,   3 STEVENS ST,    WELLESLEY, MA 02482-2201
17351798*    +ERIC WANG,   75 CANNON BALL RD,    SHARON, MA 02067-2857
17351851*    +ERIC WARNER,   56 RF HIGGINS DR,    NORWELL, MA 02061-1142
17351854*    +ERIC WARREN,   36 FLASH RD,    NAHANT, MA 01908-1153
17352268*    +ERIC WILSON,   461 WASHINGTON ST,    BRIGHTON, MA 02135-2648
17352587*    +ERIC ZADINA,   2 STONE ROW LANE,    GEORGETOWN, MA 01833-1241
17333869*    +ERICA AVRATIN,   355 SPRUCE STREET,    BRIDGEWATER, MA 02324-2927
17334821*    +ERICA BOOTH,   3323 EVERGREEN DR,    WILMINGTON, MA 01887-1178
17335646*    +ERICA CAMPAGNA,   7 OLD MEADOW LN,    CANTON, MA 02021-2110
17318060*     ERICA GORMAN,   140 COLDSPRING CROSSING,    SOUTH GLASTONBURY, CT 06073-2801
17340166*     ERICA GORMAN,   140 COLDSPRING CROSSING,    SOUTH GLASTONBURY, CT 06073-2801
17341861*    +ERICA JACOBSEN,   PO BOX 371,    HOPE, RI 02831-0371
17342264*    +ERICA KAPILOFF,   15 SPRUCE LN,    WEATOGUE, CT 06089-9401
17343074*    +ERICA LABB,   94 GREAT ROAD,    MAYNARD, MA 01754-2032
17343717*    +ERICA LIPKVICH,   5 TANGLEWOOD DR,    BRANFORD, CT 06405-3368
17344416*    +ERICA MARANGIELLO,   81 FAIRVIEW AVE,    PEMBROKE, MA 02359-2917
17345434*    +ERICA MILLER,   178A HILLSPOINT ROAD,    WESTPORT, CT 06880-6614
17350849*    +ERICA TAUTKUS,   101 CANONCHET TRL,    MARSHFIELD, MA 02050-8228
17343306*    +ERICH LATINCSICS,   97 TRASK RD,    WILLINGTON, CT 06279-1334
17335543*    +ERICK CACCIATORE,   30 GLEN DR,    EAST GREENWICH, RI 02818-2510
17334147*    +ERIK BARRY,   9 CRESCENT ST,    WINTHROP, MA 02152-1110
17338406*    +ERIK EKROTH,   280 HOXSIE AVE,    WARWICK, RI 02889-1630
17339559*    +ERIK GARPESTAD,   12 MARVIN RD,    WELLESLEY, MA 02482-6614
17317625*     ERIK GERSTENBERG,   84 SHORE DRIVE,    PLYMOUTH, MA 02360-1324
17339731*     ERIK GERSTENBERG,   84 SHORE DRIVE,    PLYMOUTH, MA 02360-1324
17318388*    +ERIK GRUNIGEN,   424 GLEN RD,    WESTON, MA 02493-1418
17340494*    +ERIK GRUNIGEN,   424 GLEN RD,    WESTON, MA 02493-1418
17342152*    +ERIK JOSEPHSON,   828 SEA VIEW AVE,    OSTERVILLE, MA 02655-2434
17344476*    +ERIK MARINAKIS,   281 COCHITUATE RD,    WAYLAND, MA 01778-3519
17346520*    +ERIK OCONNOR,   242 PURGATORY RD,    EXETER, RI 02822-2942
17324517*    +ERIK OLLESTAD,   117 NEW RD,    AVON, CT 06001-3162
17346623*    +ERIK OLLESTAD,   117 NEW RD,    AVON, CT 06001-3162
17346889*     ERIK PANAGROSSI,   30 HARVARD STREET,    HALIFAX, MA 02338-1037
17348145*    +ERIK RHODIN,   70 B THOMAS ST,    BELMONT, MA 02478-2440
17348415*    +ERIK ROEN,   2 POWDER HORN,    SIMSBURY, CT 06070-1712
17349312*    +ERIK SEMMEL,   58 VALLEY VIEW CT,    SOUTHINGTON, CT 06489-3887
17349768*    +ERIK SKALA,   45 PLYMOUTH RD,    NEEDHAM, MA 02492-3714
17328904*    +ERIK THOMSEN,   7 BUENA VISTA PK,    CAMBRIDGE, MA 02140-2612
17351010*    +ERIK THOMSEN,   7 BUENA VISTA PK,    CAMBRIDGE, MA 02140-2612
17351616*     ERIK VIVENZIO,   31 SUNNYVIEW DRIVE,    VERNON, CT 06066-5119
17351850*    +ERIK WARNER,   19 WILDFLOWER RD,    BARRINGTON, RI 02806-5019
17352646*    +ERIK ZHENG,   14 WANDA ST,    NARRAGANSETT, RI 02882-3325
17334642*    +ERIK/LYNN BLAKE,   PO BOX 2285,    VINEYARD HAVEN, MA 02568-0918
17333404*    +ERIKA AFZALI,   95 W SEVENTH ST #3,    BOSTON, MA 02127-2510
17340204*    +ERIKA GOUNIS,   59 PROSPECT ST,    MILFORD, MA 01757-3038
17341221*    +ERIKA HESSION,   211 HIGHGATE ST,    NEEDHAM, MA 02492-3937
17342721*    +ERIKA KITANO,   26 KNICKERBOCKER AVE,    NORWALK, CT 06855-1310
17344003*    +ERIKA LUTHY,   35 HUNT STREET,    NORWALK, CT 06853-1045
17344867*    +ERIKA MCCORMICK,   428 TRIMTOWN RD,    NORTH SCITUATE, RI 02857-1737
17345497*     ERIKA MIRANDA,   8 LIGHTHOUSE LANE,    NORWALK, CT 06851-6034
17326020*    +ERIKA REYNOLDS,   19 GRANDVIEW AVE,    STAMFORD, CT 06905-4804
17348126*    +ERIKA REYNOLDS,   19 GRANDVIEW AVE,    STAMFORD, CT 06905-4804
17351122*    +ERIKA TOOMEY,   19 MT VERNON ST,    CHARLESTOWN, MA 02129-3410
17333489*    +ERIN ALFF,   31 E SPRINGFIELD ST #1,    BOSTON, MA 02118-3358
17335381*    +ERIN BURCHILL,   10 HAWLEY ROAD,    WAKEFIELD, MA 01880-4269
17336325*    +ERIN CLARK,   16 MILLPOND ROAD,    SUDBURY, MA 01776-2514
17337050*    +ERIN CUDDY,   39 SAGAMORE ST #2,    DORCHESTER, MA 02125-1457
17337654*    +ERIN DEVINE,   35 TUNXIS VILLAGE,    FARMINGTON, CT 06032-1517
17337921*    +ERIN DONOHOE,   11 ASH LANE,    MEDWAY, MA 02053-2376
17338134*    +ERIN DUBICH,   67 BERKELEY ST #3,    BOSTON, MA 02116-6202
17338308*    +ERIN DZILENSKI,   348 BROOKLINE DR,    WARWICK, RI 02886-9511
17316401*    +ERIN EPKER,   950 HIGH STREET,    DEDHAM, MA 02026-4219
```

District/off: 0101-1                User: pf                      Page 296 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                     Form ID: b9d                  Total Noticed: 20065

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17338507*    +ERIN EPKER,    950 HIGH STREET,    DEDHAM, MA 02026-4219
17338672*    +ERIN FARINA,    28 CIRCULAR AVE,    NATICK, MA 01760-5828
17339164*    +ERIN FORTUNER,    24 GRAND VIEW DR,    LITCHFIELD, CT 06759-4107
17340450*    +ERIN GRIST,    21 CLIFFWELL DR,    RINDGE, NH 03461-5863
17340752*    +ERIN HANNON,    2322 CENTRE ST,    WEST ROXBURY, MA 02132-4015
17340807*    +ERIN HARDY,    35 MAGNOLIA AVE #3,    CAMBRIDGE, MA 02138-3224
17340841*    +ERIN HARRINGTON,    61 ANDERSON ST #4,    BOSTON, MA 02114-4355
17341034*    +ERIN HEALD,    89 DAYTON ST,    DANVERS, MA 01923-1015
17318930*    +ERIN HEALER,    30 PILGRIM RD,    WEST HARTFORD, CT 06117-2239
17341036*    +ERIN HEALER,    30 PILGRIM RD,    WEST HARTFORD, CT 06117-2239
17341316*    +ERIN HINES,    36 LEDGEWOOD RD,    FRAMINGHAM, MA 01701-3668
17341372*    +ERIN HOESLY,    49 OLDERBROOK DR,    TOPSFIELD, MA 01983-2312
17341462*    +ERIN HOLMES,    24 WELLINGTON DRIVE,    HUDSON, MA 01749-1120
17342165*    +ERIN JOYCE,    34 PROSPECT ST,    UPTON, MA 01568-1305
17343157*    +ERIN LAMB,    12 BRANDYWINE,    WAYLAND, MA 01778-3908
17343449*    +ERIN LEE,    740 FAIRFIELD BEACH RD,    FAIRFIELD, CT 06824-6734
17344143*    +ERIN MACKNAIR,    676 PALISADO AVE,    WINDSOR, CT 06095-2037
17344824*    +ERIN MCCARTHY,    2 KING CAESAR,    DUXBURY, MA 02332-3913
17322919*    +ERIN MCGUIRE,    4 BLUEBERRY LN,    AVON, CT 06001-4004
17345025*    +ERIN MCGUIRE,    4 BLUEBERRY LN,    AVON, CT 06001-4004
17345800*    +ERIN MORSE,    263 WATERTOWN ST #2,    NEWTON, MA 02458-1356
17345834*    +ERIN MOUDIOS,    8 FOX HOLLOW RD,    WORCESTER, MA 01605-1078
17347642*    +ERIN PREBLE,    31 EVERGREEN RD,    NORTH KINGSTOWN, RI 02852-1910
17327023*    +ERIN SCHMUCKER,    29 PLAINFIELD RD,    WEST HARTFORD, CT 06117-1936
17349129*    +ERIN SCHMUCKER,    29 PLAINFIELD RD,    WEST HARTFORD, CT 06117-1936
17329111*    +ERIN TREVALLION,    10 SHORE DR,    GRISWOLD, CT 06351-3647
17351217*    +ERIN TREVALLION,    10 SHORE DR,    GRISWOLD, CT 06351-3647
17351439*    +ERIN VAN SEENBURGH,    247 SANDY HILL DR,    MARSHFIELD, MA 02050-2708
17351894*    +ERIN WATSON,    180 ORCHARD WOODS DR,    SAUNDERSTOWN, RI 02874-2142
17352193*    ERIN/KEITH WILCOX,    20 JOHNSON RD,    POMFRET CENTER, CT 06259
17344377*    +ERISSA MANN,    713 PLEASANT ST,    FRAMINGHAM, MA 01701-2860
17338541*    +ERKUT ERONAT,    32 GLOUCESTER ST #1,    BOSTON, MA 02115-2500
17334360*    ERMA BENEDETTO,    4 NOLAN COURT,    NORWALK, CT 06850-2515
17338439*    +ERNEST ELLIOTT,    21 DEERFIELD,    BURLINGTON, MA 06013-1514
17341111*    +ERNEST HELTON,    25 CRANBERRY LN,    PEMBROKE, MA 02359-3103
17335623*    +ERNESTO CALLEGARI,    40 CARDINAL ROAD,    EAST LYME, CT 06333-1041
17336522*    +ERNIE COLLETTE,    245 GREEN ST,    NORTHBOROUGH, MA 01532-1013
17351963*    ERNIE WEINGART,    115 GILLETTE ROAD,    NEW HARTFORD, CT 06057-2823
17340229*    +ERROL GRAHAM,    39 BUCKLAND ST APT 731-4,    MANCHESTER, CT 06042-7713
17345804*    +ERROL MORTIMER,    18 FLINTLOCK DR,    SHREWSBURY, MA 01545-3247
17321900*    +ERZU LUTTMER,    28 BROOK ST,    BROOKLINE, MA 02445-6914
17344006*    +ERZU LUTTMER,    28 BROOK ST,    BROOKLINE, MA 02445-6914
17346553*    +ESPEN ODEGARD,    2 MYLES STANDISH RD,    WESTON, MA 02493-2124
17334963*    +ESTER BOYD,    3 LEXINGTON DR,    BEVERLY, MA 01915-2611
17333767*    +ESTHER ARONSON,    12 PIONEER DR,    AVON, CT 06001-2201
17337165*    +ETHAN D'ABLEMONT BURNES,    1 CLAREMONT ST,    BOSTON, MA 02118-3016
17344704*    +ETHAN MATYI,    2 CLARENCE ROAD,    WAYLAND, MA 01778-3106
17340603*    +ETHEL HADDIX,    9 HADDOW RD,    ROCKPORT, MA 01966-1401
17311893*    +EUGENE BALERNA,    3 SADDLE WAY,    WALPOLE, MA 02081-2299
17333999*    +EUGENE BALERNA,    3 SADDLE WAY,    WALPOLE, MA 02081-2299
17313918*    +EUGENE CAVANAUGH,    71 HUNTER DR,    WEST HARTFORD, CT 06107-1016
17336024*    +EUGENE CAVANAUGH,    71 HUNTER DR,    WEST HARTFORD, CT 06107-1016
17338611*    +EUGENE FABIO,    11 CENTRAL ST,    AUBURNDALE, MA 02466-2402
17327371*    +EUGENE SHEEHAN,    55 WOODRIDGE ROAD,    WELLESLEY, MA 02482-7029
17349477*    +EUGENE SHEEHAN,    55 WOODRIDGE ROAD,    WELLESLEY, MA 02482-7029
17333763*    EUGENE/LAUREN ARON,    425 WARD ST,    NEWTON, MA 02459-1240
17317211*    +EUGENIA FRIEDLANDER,    112 DUDLEY STREET,    BROOKLINE, MA 02445-5937
17339317*    +EUGENIA FRIEDLANDER,    112 DUDLEY STREET,    BROOKLINE, MA 02445-5937
17346027*    +EUGENIE MURRRAY-BROWN,    10 MAST HILL RD,    HINGHAM, MA 02043-3423
17345278*    +EUGENIO MENEGON,    1984 COMMONWEALTH AVE #4,    BRIGHTON, MA 02135-5833
17336194*    +EUMENE CHING,    510 NORTH AVENUE,    WESTON, MA 02493-1806
17344060*    +EUNICE MACALPINE,    102 PROSPECT ST,    HOLLISTON, MA 01746-1649
17343456*    +EUNJOO LEE,    128 PLEASANT ST #110,    BROOKLINE, MA 02446-7141
17352178*    +EVA WIELGOLASKI,    39 BEDFORD RD,    GREENWICH, CT 06831-2502
17334420*    +EVAN BERG,    69 EDWARD RD,    NEEDHAM, MA 02492-4001
17337255*    +EVAN DAMIANO,    21 LISA AVE,    PLYMOUTH, MA 02360-5015
17337361*    +EVAN DAVIS,    640 PLEASANT RD,    FRAMINGHAM, MA 01701-2840
17337389*    +EVAN DEANE,    28 BRUNELLE DR,    RUTLAND, MA 01543-1445
17337754*    +EVAN DIMMOCK,    29 MUNROE RD,    LEXINGTON, MA 02421-7811
17338613*    +EVAN FABLE,    9 WATKINS ROAD,    BLOOMFIELD, CT 06002-2221
17338840*    +EVAN FETTUCCIA,    154 RIVER STREET,    NORWELL, MA 02061-2212
17341769*    +EVAN INGERSOLL,    29 JOSEPH RD,    SHREWSBURY, MA 01545-7727
17342041*    EVAN JOHNSON,    77 NOD HILL ROAD,    WILTON, CT 06897-1711
17342976*    +EVAN KRISIONAS,    115 LYONS RD,    BURLINGTON, CT 06013-1300
17342986*    +EVAN KROLL,    25 BELKNAP RD.,    WEST HARTFORD, CT 06117-2818
17343021*    +EVAN KUHN,    180 BROAD ST #1401,    STAMFORD, CT 06901-2080
17347197*    +EVAN PERCOCO,    97 PLEASANT ST,    NATICK, MA 01760-5651
17348833*    +EVAN SACKS,    11 SHADYBROOK LANE,    NORWALK, CT 06854
17327421*    +EVAN SHERR,    50 RAYMOND WAY,    ASHLAND, MA 01721-2430
17349527*    +EVAN SHERR,    50 RAYMOND WAY,    ASHLAND, MA 01721-2430
17328974*    +EVAN TOBASKY,    127 DAMON RD,    NEEDHAM, MA 02494-1027
17351080*    +EVAN TOBASKY,    127 DAMON RD,    NEEDHAM, MA 02494-1027
17351311*    +EVAN TURNER,    105 BEACON AVE,    WARWICK, RI 02889-6605
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17317594*   +EVANGELOS GERANIOTIS,   PO BOX 1091,   ORLEANS, MA 02653-1091
17339700*   +EVANGELOS GERANIOTIS,   PO BOX 1091,   ORLEANS, MA 02653-1091
17334408*   +EVE BER,   14 HALLS RD,   WESTBROOK, CT 06498-3555
17338756*   +EVE FEINSMITH,   25 ATLANTIC AVE,   SWAMPSCOTT, MA 01907-2403
17333675*   +EVELYN ANTHONY,   12 DICKSON LN,   WESTON, MA 02493-2636
17341953*   +EVELYN JENKINS,   7 THORNING DR,   SHREWSBURY, MA 01545-5462
17346676*   +EVELYN O'NEILL,   43 RADFIELD AVE,   ROSLINDALE, MA 02131-1933
17346472*   +EVELYN OBRIEN,   36 HILLSIDE DR,   COHASSET, MA 02025-1518
17347775*   +EVELYN QUIGLEY,   23 ST JOHN PL,   WESTPORT, CT 06880-2555
17349022*   +EVELYN SAYLES,   69 CROMPTON AVE,   WEST WARWICK, RI 02893-3150
17350043*   +EVELYN SOMERS,   38 FAR REACH RD,   WESTWOOD, MA 02090-1032
17351762*   +EVELYN WALSH,   181 CHAPMANS AVE,   WARWICK, RI 02886-3017
17348509*   +EVERETT ROSCOE,   7 LEWIS ST,   READING, MA 01867-3348
17348443*   +FABIAN ROJAS,   125 COOLIDGE AVE APT 808,   WATERTOWN, MA 02472-2875
17318427*   +FABIEN GUILLORIT,   7 CREST DRIVE,   DOVER, MA 02030-1840
17340533*   +FABIEN GUILLORIT,   7 CREST DRIVE,   DOVER, MA 02030-1840
17348265*   +FABIOLA RIVAS,   15A CROSS STREET,   SOMERVILLE, MA 02145-3241
17347326*   +FABRICIO PFIFFER,   10 SCOTTFIELD RD,   ALLSTON, MA 02134-3739
17311815*   +FAITH BADE,   188 INDIAN PIPE LN,   CONCORD, MA 01742-4766
17333921*   +FAITH BADE,   188 INDIAN PIPE LN,   CONCORD, MA 01742-4766
17351988*   +FAITH WEISS,   28 CESTWOOD DR,   AVON, CT 06001-2920
17338771*   +FAMILY FELOPULOS,   43 WEST CENTRAL ST,   NATICK, MA 01760-4503
17349137*   +FAMILY SCHOCH,   500 MARRETT RD,   LEXINGTON, MA 02421-7700
17348767*   +FARLA RUSSO,   79 WILLISTON RD,   BROOKLINE, MA 02445-2144
17319771*   +FAROUC JAFFER,   8 ZAMORA STREET,   JAMAICA PLAIN, MA 02130-1710
17341877*   +FAROUC JAFFER,   8 ZAMORA STREET,   JAMAICA PLAIN, MA 02130-1710
17344609*   +FARROW MARY JO,   46 EARLS COURT,   NARRAGANSETT, RI 02882-3929
17342814*   +FAYE KOECH,   111 GERRY ROAD,   CHESTNUT HILL, MA 02467-3185
17342813*   +FAYE KOECH,   11 GERRY RD,   CHESTNUT HILL, MA 02467-3139
17341244*   +FAYETTE HICKOX,   18 OLD KINGS HWY,   WESTON, CT 06883-2543
17349845*   +FEDOR SMIRNOV,   362 H NEPONSET ST,   CANTON, MA 02021-1956
17351628*   +FEDOR VON BALLUSECH,   280 HIGH ST,   WINCHESTER, MA 01890-3249
17349071*   +FELICE SCHEFF,   56 CHARLOTTE RD,   NEWTON, MA 02459-1708
17333350*   +FELICIA ACERBO,   8 YEOMANS ROAD,   COLUMBIA, CT 06237-1533
17338642*   +FELICIA FALCHUK,   429 WOLCOTT ST,   AUBURNDALE, MA 02466-1520
17338991*   +FELICIA FLAHERTY,   115 RIVERVIEW RD,   GLASTONBURY, CT 06033-3138
17349244*   +FENELLA SCOTT,   23 TUCKER RD,   HANOVER, MA 02339-1854
17316714*   +FERNANDO FERRER,   109 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1541
17338820*   +FERNANDO FERRER,   109 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1541
17343874*   +FILIP LOSOWSKI,   30 CLEVELAND ST,   WOONSOCKET, RI 02895-5315
17339013*   +FINOLA FLATLEY,   28 THOMAS FARM CIRCLE,   SHREWSBURY, MA 01545-4057
17312181*   +FIONA BEECY,   70 PARK ST,   HUDSON, MA 01749-2405
17334287*   +FIONA BEECY,   70 PARK ST,   HUDSON, MA 01749-2405
17337298*   +FIONNUALA DARWIN,   6 MONTVALE RD,   WELLESLEY, MA 02481-1629
17335779*   +FLAVIA CARDARELLI,   16 ANTHONY ROAD,   BEDFORD, MA 01730-1646
17351512*   +FLAVIO VELASCO,   310 SINGLETARY LANE,   FRAMINGHAM, MA 01702-6163
17334767*   +FLETCHER BOLAND,   5 CANDLEWOOD CIR,   SUDBURY, MA 01776-2265
17337063*   +FLO CULLINA,   131 CLIMAX RD,   AVON, CT 06001-3609
17333936*   +FLORENCE BAHTIARIAN,   155 DAVIS RD,   BEDFORD, MA 01730-1507
17341461*   +FLORENCE HOLMES,   104 P ST,   SOUTH BOSTON, MA 02127-3224
17347982*   +FLORIAN RECKZIEGEL,   135 NEW BRITAIN AVE,   UNIONVILLE, CT 06085-3201
17336932*   +FLORICE CRAIG,   129 WEST RIVER ST,   SEEKONK, MA 02771-4708
17334393*   +FORGET BENOIT,   37 PEIRCE STREET,   ARLINGTON, MA 02476-4227
17342725*   +FORREST KITTELL-MITCHELL,   1050 MAIN ST APT 11,   WEST WARWICK, RI 02893-3650
17335737*   +FORTUNATO CAPOMOLLA,   30 OENOKE PLACE,   STAMFORD, CT 06907-1606
17337343*   +FRAN DAVIS,   3 WOODRIDGE RD,   WAYLAND, MA 01778-3609
17341397*   +FRAN HOGAN,   5 INVERNESS RD,   WELLESLEY, MA 02481-6114
17341590*   +FRAN HOY,   295 RESERVOIR ROAD,   CHESTNUT HILL, MA 02467-1449
17343193*   +FRAN LANDRY,   18 THORNTON DRIVE,   BURLINGTON, MA 01803-1548
17344623*   +FRAN MASON,   40 FARMINGTON RIDGE DR,   FARMINGTON, CT 06032-2456
17351959*   +FRAN WEINBERG,   207 RIVER FARMS DRIVE,   WEST WARWICK, RI 02893-1929
17330391*   +FRAN YANG,   12 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17352497*   +FRAN YANG,   12 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17333384*   +FRANCES ADDISON,   1305 WINDSOR RIDGE DR,   WESTBOROUGH, MA 01581-2328
17336301*    FRANCES CIRULLO,   16 TIFFANY CIRCLE,   MILLBURY, MA 01527-3540
17337382*   +FRANCES DE LACVIVIER,   156 LARCH ROW,   WENHAM, MA 01984-1604
17346575*   +FRANCES OFFENBERG,   13 HIGH POINT RD,   WESTPORT, CT 06880-3906
17347354*   +FRANCES PHILLIPS,   6 STILLWATER LN,   WESTON, CT 06883-1601
17351502*    FRANCES VEAL,   PO BOX 171,   WATERFORD, CT 06385-0171
17352670*   +FRANCES ZINGALE,   96 PLYMPTON RD,   SUDBURY, MA 01776-1803
17343715*   +FRANCESCA LION,   129 HIGH ST,   MEDFORD, MA 02155-3823
17344170*   +FRANCESCA MADDALUNO,   1 MCKENNEY CIRCLE,   ANDOVER, MA 01810-1306
17337000*   +FRANCINE CRONIN,   22 TAFT DRIVE,   WINCHESTER, MA 01890-3748
17334025*   +FRANCIS BANACOS,   53 WHITE BIRCH LANE,   NORTH ANDOVER, MA 01845-1112
17336426*   +FRANCIS CODAIR,   10 MARY ELLEN DR,   LYNN, MA 01904-1440
17337611*   +FRANCIS DESIMONE,   68 LANEWOOD AVE,   FRAMINGHAM, MA 01701-3658
17340745*   +FRANCIS HANLON,   64 FAIRGROUNDS RD,   NANTUCKET, MA 02554-2804
17342167*   +FRANCIS JOYCE,   17 WHITCOMB RD,   SCITUATE, MA 02066-1122
17343317*   +FRANCIS LAURENCE,   51 WILEY HILL RD,   LONDONDERRY, NH 03053-3144
17344030*   +FRANCIS LYNCH,   155 EDWARD FOSTER RD,   SCITUATE, MA 02066-4338
17345671*   +FRANCIS MORAN,   824 E 5TH ST,   SOUTH BOSTON, MA 02127-3218
17346468*   +FRANCIS O'BOY,   19 CEDAR ST,   NORWOOD, MA 02062-3104
17349458*   +FRANCIS SHEA,   9 WOODSTONE RD,   NORTHBOROUGH, MA 01532-1047
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17340566*   +FRANCISCO GUTIERREZ,   84 AMESBURY CIRCLE,   MIDDLETOWN, RI 02842-4651
17344254*   +FRANCISCO MAIA,   11 LOEW CIRCLE,   MILTON, MA 02186-1043
17348118*   +FRANCISCO REYES-DELEON,   5102 LEXINGTON RIDGE DR,   LEXINGTON, MA 02421-8314
17351534*   +FRANCISCO VERDEJA,   109 ST JOHN ST,   MANCHESTER, CT 06040-3949
17352454*   +FRANCISCO WU,   148 PLEASANT ST,   LEXINGTON, MA 02421-8224
17337404*   +FRANCO DEBLASIO,   136 SHERWOOD RD,   GREENSBURG, PA 15601-5970
17333877*   +FRANCOIS AYER,   26 CEDAR RD,   BELMONT, MA 02478-2906
17337416*   +FRANCOIS DECOSTERD,   2 HENLEY ST,   CHARLESTOWN, MA 02129-3736
17322189*   +FRANCOIS MALLETTE,   4 HEWINS FARM RD,   WELLESLEY, MA 02481-6836
17344295*   +FRANCOIS MALLETTE,   4 HEWINS FARM RD,   WELLESLEY, MA 02481-6836
17344522*   +FRANCOIS MARQUIS,   28 WOODCHUCK HILL RD,   WEST SIMSBURY, CT 06092-2320
17345729*   +FRANCOIS MORIN,   14 HIGHVIEW AVE,   NORWALK, CT 06851-5130
17339802*   +FRANCOISE GIGUEL-TROTT,   9 VICTORIA STREET,   SOMERVILLE, MA 02144-1713
17341876*   +FRANCOISE JAFFE,   7 TRANQUILITY LN,   WESTPORT, CT 06880-5032
17333490*   +FRANK ALFIERO,   23 GALLUP ST,   WESTERLY, RI 02891-2552
17333538*    FRANK ALMONTE,   7 CORRAL CT,   CRANSTON, RI 02921-2928
17333667*   +FRANK ANNUNZIATA,   27 GREEN ROAD,   AMHERST, NH 03031-3339
17335081*   +FRANK BRENNAN,   45 BOULDER BROOK LANE,   EAST SANDWICH, MA 02537-1018
17335281*   +FRANK BRUNO,   12 FLEETWOODS DR,   GLOUCESTER, MA 01930-4902
17313286*   +FRANK BURGESS,   56 COBB LANE,   SCITUATE, MA 02066-4627
17335392*   +FRANK BURGESS,   56 COBB LANE,   SCITUATE, MA 02066-4627
17335472*   +FRANK BURT,   25 BRETTWOOD RD,   BELMONT, MA 02478-2304
17313542*   +FRANK CAMPANELLI,   12 STEVENS ROAD,   AVON, CT 06001-2225
17335648*   +FRANK CAMPANELLI,   12 STEVENS ROAD,   AVON, CT 06001-2225
17336001*   +FRANK CATAUDO,   19 BUNGALOW PARK,   STAMFORD, CT 06902-4305
17336068*   +FRANK CHAMBERLAIN,   69 TALCOTT NOTCH ROAD,   FARMINGTON, CT 06032-1853
17336276*   +FRANK CICERO,   664 POST ROAD,   DARIEN, CT 06820-4717
17336317*   +FRANK CLAPS,   43 SOSNA BEACH AVE,   OLD GREENWICH, CT 06870-1419
17336790*   +FRANK CORRAO,   56 SCITUATE AVE,   CRANSTON, RI 02921-1815
17314820*   +FRANK CRAEMER,   17 HENRYS PATH,   UPTON, MA 01568-1456
17336926*   +FRANK CRAEMER,   17 HENRYS PATH,   UPTON, MA 01568-1456
17337279*   +FRANK DANIELSEN,   262 ARNOLD RD,   NEWTON, MA 02459-3047
17337321*   +FRANK DAVIDSON,   12 WASHINGTON ST,   SHERBORN, MA 01770-1000
17317510*   +FRANK GAUL,   248 CENTRAL ST,   HINGHAM, MA 02043-2744
17339616*   +FRANK GAUL,   248 CENTRAL ST,   HINGHAM, MA 02043-2744
17340562*   +FRANK GUTHMAN,   7 NOLAN ST,   NORWALK, CT 06850-2513
17341138*    FRANK HENNESSEY,   26 WHITNEY AVE,   WESTWOOD, MA 02090-2948
17341143*   +FRANK HENNESSY,   86 PONUS AVE,   NORWALK, CT 06850-1919
17341415*   +FRANK HOISL,   133 COLONEL CHESTER DR,   WETHERSFIELD, CT 06109-2534
17342962*   +FRANK KREIDEMAKER,   1 ALLEN RD,   STURBRIDGE, MA 01566-1379
17343119*   +FRANK LAGROTTERIA,   65 FLINT LOCKE DR,   EAST WEYMOUTH, MA 02189-2163
17343731*   +FRANK LISI,   24 MARSH RD,   EASTON, CT 06612-1927
17344481*   +FRANK MARINI,   9 WATERBURY RD,   NORWALK, CT 06851-6020
17344713*   +FRANK MAURI,   16 COBBLER WAY,   WINDSOR, CT 06095-1747
17345360*   +FRANK MICHAUD,   11 TUDOR RD,   NAHANT, MA 01908-1329
17346150*   +FRANK NEBORSKY,   25 LATIMER DR,   EAST LYME, CT 06333-1324
17346375*    FRANK NORMAN,   27 CIDER BROOK RD S,   AVON, CT 06001
17324369*   +FRANK O'BRIEN,   17 GREATON ROAD,   WEST ROXBURY, MA 02132-1404
17346475*   +FRANK O'BRIEN,   17 GREATON ROAD,   WEST ROXBURY, MA 02132-1404
17347147*   +FRANK PELLEGRINO,   15 PETEMONT DR,   FARMINGTON, CT 06032-2417
17347194*   +FRANK PERAZZINI,   21 ORCHARD HILL DR,   FAIRFIELD, CT 06824-7318
17347444*   +FRANK PIRO,   6 HONEY HILL RD,   NORWALK, CT 06851-1618
17325402*   +FRANK POLAKOVIC,   61 ROCKLEDGE DR,   NORTH FALMOUTH, MA 02556-2809
17347508*   +FRANK POLAKOVIC,   61 ROCKLEDGE DR,   NORTH FALMOUTH, MA 02556-2809
17347868*   +FRANK RAMAGE,   15 KINGSTON RD,   PLYMOUTH, MA 02360-5922
17347906*   +FRANK RANUCCI,   53 PARKER ST,   LEICESTER, MA 01524-2200
17348949*   +FRANK SARDO,   253 NORFOLK ST #2-4,   CAMBRIDGE, MA 02139-1449
17349164*   +FRANK SCHRICKER,   18 TOWER ST,   SOMERVILLE, MA 02143-1427
17349214*   +FRANK SCHWICHTENBERG,   27A WOODLAND ST,   NATICK, MA 01760-5413
17349629*   +FRANK SIDOTI,   9 NODBROOK DRIVE,   SIMSBURY, CT 06070-3015
17350436*   +FRANK STOLL,   274 STEEL RD,   WEST HARTFORD, CT 06117-2743
17350740*   +FRANK SYLVIA,   18 CHURCH ST,   OXFORD, MA 01540-1930
17350878*   +FRANK TAYLOR,   20 SWIFTS LN,   DARIEN, CT 06820-5828
17351191*   +FRANK TRAUPMAN,   413 OAK ST,   SHREWSBURY, MA 01545-4340
17352237*    FRANK WILLIAMS,   102 TANNER STREET,   MANCHESTER, CT 06042-3265
17352638*   +FRANK ZEVEN,   80 LAMBERTS LN,   COHASSET, MA 02025-1214
17339255*   +FRANK/SUSAN FRAPRIE,   75 BASSWOOD RD,   FARMINGTON, CT 06032-1144
17336256*   +FRANKLIN CHUNG,   1999 COMMONWEALTH AVE #4,   BRIGHTON, MA 02135-5127
17320557*   +FRANKLIN KING,   945 SOUTH ST,   NEEDHAM, MA 02492-2770
17342663*   +FRANKLIN KING,   945 SOUTH ST,   NEEDHAM, MA 02492-2770
17333606*   +FRED ANDERSON,   219 STAGECOACH RD,   AVON, CT 06001-4048
17333854*   +FRED AUSUBEL,   271 LAKE AVE,   NEWTON, MA 02461-1209
17334664*   +FRED BLAU,   7 DUGGAN DR,   FRAMINGHAM, MA 01702-6109
17335185*   +FRED BROSCO,   100 HUNTERS XING,   EAST GREENWICH, RI 02818-1354
17336555*   +FRED COLMAN,   24 SMITH ST,   NEEDHAM, MA 02492-1706
17336698*   +FRED COOK,   238 HUNNEWELL ST,   NEEDHAM, MA 02494-1424
17316248*   +FRED EDWARDS,   23 CUSHING RD,   BROOKLINE, MA 02445-7553
17338354*   +FRED EDWARDS,   23 CUSHING RD,   BROOKLINE, MA 02445-7553
17338388*   +FRED EICHENLAUB,   61 HOLMES ST,   NEEDHAM, MA 02492-3646
17340792*   +FRED HARBINSKI,   505 COLUMBUS #4,   BOSTON, MA 02118-3160
17341374*   +FRED HOFF,   125 WOODLAWN AVE,   WELLESLEY, MA 02481-1449
17341509*   +FRED HOPPS,   15 WALCOTT RD,   BEVERLY, MA 01915-2321
17343751*   +FRED LITTLETON,   257 BERKSHIRE RD,   SOUTHBURY, CT 06488-2079
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17343797*       +FRED LOEB,   13 TENTH AVE,   SCITUATE, MA 02066-2920
17344491*       +FRED MARIUS,   41 MYRTLE TERR,   WINCHESTER, MA 01890-3128
17346148*        FRED NEAVES,   259 SOUTH MAIN ST,   COHASSET, MA 02025-2010
17346674*       +FRED O'NEILL,   24 HIDDEN POND LN,   TRUMBULL, CT 06611-4066
17346757*       +FRED OSTERN,   16 ASPENWOOD DR,   WEATOGUE, CT 06089-9679
17350073*       +FRED SORRENTO,   190 TEA ROCK LANE,   MARSHFIELD, Ma 02050-3153
17350709*       +FRED SWEENEY,   4 BARNA RD,   MARSHFIELD, MA 02050-4214
17345021*       +FREDA MCGUIRE,   9 BALLAST LN,   MARBLEHEAD, MA 01945-3807
17335874*       +FREDDI CARRERA,   194 HILLSIDE,   ROXBURY CROSSING, MA 02120-3222
17350096*       +FREDERIC SOUSTRA,   36 WOODSIDE AVE,   WESTPORT, CT 06880-3028
17336665*       +FREDERICK CONROY,   1 LITTLES BROOK CT #42,   BURLINGTON, MA 01803-6511
17341678*       +FREDERICK HUNTRESS,   1073 NANTASKET AVE,   HULL, MA 02045-1307
17350685*       +FREDERICK SWAN,   39 CASE ST,   CANTON, CT 06019-5006
17334985*       +FREDRIK BRABANT,   32 DEWEY RD,   LEXINGTON, MA 02420-1018
17343584*       +FREDRIC LEVIN,   46 COMPO MILL COVE,   WESTPORT, CT 06880-6612
17344553*       +FREDRIK MARTENSON,   2 SPICER CT,   WESTPORT, CT 06880-4527
17338868*       +FREY FIGUEROA,   740 CENTRAL ST APT A11,   LEOMINSTER, MA 01453-4824
17339232*        FRITZ FRANCOIS,   16 FAIRPORT ROAD,   WESTPORT, CT 06880-4122
17299227*       +Ferguson Family Irrevocable Trust,   c/o Richard Kelly, Trustee,   7200 Farm Meadow Court,
                  Mclean, VA 22101-5657
17339852*       +GABREILLE GILLIES,   250 POND ST,   JAMAICA PLAIN, MA 02130-2429
17334364*       +GABRIEL BENEL,   315 EAST 86TH ST #8CE,   NEW YORK, NY 10028-4741
17338269*       +GABRIEL DUTRA,   31 RUSSELL STREET #2,   CHARLESTOWN, MA 02129-2446
17317980*       +GABRIEL GOMEZ,   59 HIGHLAND AVE,   COHASSET, MA 02025-1865
17340086*       +GABRIEL GOMEZ,   59 HIGHLAND AVE,   COHASSET, MA 02025-1865
17342237*       +GABRIEL KAN,   484 BURNT PLAINS RD,   MILFORD, CT 06461-2252
17345582*       +GABRIEL MONAGAS,   156 PORTER ST #325,   BOSTON, MA 02128-2144
17348592*       +GABRIEL ROSSI,   1 HUNTER LN,   HAMILTON, MA 01982-1439
17347576*       +GABRIELA PORTILLO,   59 MONADNOCK ST #6,   BOSTON, MA 02125-2359
17333819*       +GABRIELLA ATTANASIO,   494 DUFFIELD ST,   SUFFIELD, CT 06078-2246
17350491*       +GABRIELLE STROBEL,   18 RIGA RD,   DOVER, MA 02030-2439
17348977*       +GAEL SAULNIER,   54 OVERLOOK ROAD,   MARBLEHEAD, MA 01945-1419
17333393*       +GAIL ADLER,   18 DUKES RD,   WELLESLEY, MA 02481-1200
17334038*       +GAIL BANSAK,   123 CROSS HWY,   REDDING, CT 06896-2406
17334418*       +GAIL BERG,   20 BEACON ST,   MELROSE, MA 02176-5703
17334459*       +GAIL BERNAICHE,   40 ELEANOR DR,   VERNON, CT 06066-4626
17313978*        GAIL CHANCEY,   9 DONOVAN DR,   FRAMINGHAM, MA 01701-3112
17336084*        GAIL CHANCEY,   9 DONOVAN DR,   FRAMINGHAM, MA 01701-3112
17336113*       +GAIL CHARPENTIER,   19 MURDOCK ST,   CAMBRIDGE, MA 02139-1214
17336528*       +GAIL COLLIER,   99 JENNY CLIFF,   MANCHESTER, CT 06040-6826
17337959*       +GAIL DOOLEY,   61 PRESIDENTIAL CIR,   MARSHFIELD, MA 02050-5540
17316607*       +GAIL FAUCI,   14 SHADY LN,   WEST SIMSBURY, CT 06092-2232
17338713*       +GAIL FAUCI,   14 SHADY LN,   WEST SIMSBURY, CT 06092-2232
17340805*       +GAIL HARDY,   9 POPE ST,   SALEM, MA 01970-2112
17340910*        GAIL HARTMANN,   164 RIDGE ROAD,   BRISTOL, CT 06010-7364
17319108*       +GAIL HERZIG,   24 SEARS ROAD,   WESTON, MA 02493-1622
17341214*        GAIL HERZIG,   24 SEARS ROAD,   WESTON, MA 02493-1622
17341921*       +GAIL JAQUES,   48 ROWTON RD,   ROWAYTON, CT 06853-1631
17342889*       +GAIL KORTEN,   12 GRANT ESTATE DR,   WEST SIMSBURY, CT 06092-2100
17343561*       +GAIL LESLIE,   417 WINNEPAGE DR,   FAIRFIELD, CT 06825-2561
17345250*       +GAIL MELLO,   104 GLENWOOD PL,   HANSON, MA 02341-1103
17345738*       +GAIL MORLOCK,   9 GINN RD,   WINCHESTER, MA 01890-2606
17346164*       +GAIL NEIBAUR,   114 RICHMOND ST,   BOSTON, MA 02124-5724
17324412*       +GAIL O'CONNELL,   240 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17346518*       +GAIL O'CONNELL,   240 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17348790*        GAIL RYAN,   66 TERESA ROAD,   HOPKINTON, MA 01748-2427
17327292*       +GAIL SHANE,   57 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1544
17349398*       +GAIL SHANE,   57 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1544
17349571*       +GAIL SHOBIN,   11 LOMBARD LANE,   SUDBURY, MA 01776-3415
17350441*       +GAIL STONE,   241 OAK ST,   ASHLAND, MA 01721-1096
17350999*       +GAIL THOMPSON,   420 E SQUANTUM ST,   QUINCY, MA 02171-1583
17351507*       +GAIL VEIBY,   16 NIPMUCK DR,   WESTBOROUGH, MA 01581-3365
17350339*       +GAL STEINBERG,   214 COMMONWEALTH AVE,   CHESTNUT HILL, MA 02467-1142
17334137*       +GALE BARRY,   109 FOREST ST,   DANVERS, MA 01923-1834
17313686*       +GALEN CAREY,   41 GLEASONDALE RD,   STOW, MA 01775-1316
17335792*       +GALEN CAREY,   41 GLEASONDALE RD,   STOW, MA 01775-1316
17320942*       +GALINA KUSHNIR,   4 APACHE RUN,   UNIONVILLE, CT 06085-1589
17343048*       +GALINA KUSHNIR,   4 APACHE RUN,   UNIONVILLE, CT 06085-1589
17343057*       +GALINA KUZNETSOV,   28 WOOD ST,   LEXINGTON, MA 02421-6414
17318983*       +GALUT HEIMLICH,   51 RUANE RD,   NEWTON, MA 02465-2627
17341089*       +GALUT HEIMLICH,   51 RUANE RD,   NEWTON, MA 02465-2627
17314043*       +GAOYA CHEN,   17 DUFFIELD DR,   WEST HARTFORD, CT 06107-1214
17336149*       +GAOYA CHEN,   17 DUFFIELD DR,   WEST HARTFORD, CT 06107-1214
17333680*       +GARCIA ANTONIO,   46 BENTWOOD RD,   WEST HARTFORD, CT 06107-3701
17345796*       +GARDINER MORSE,   24 HOUSE ST,   WELLESLEY, MA 02482
17341049*       +GARDNER HEATON,   127 AUTHORS RD,   CONCORD, MA 01742-2606
17336466*       +GARET COHEN,   6 CAROL DRIVE,   NORWALK, CT 06851-5805
17320554*       +GARLAND KINCAID,   133 SOUTH ST,   MEDFIELD, MA 02052-2708
17342660*       +GARLAND KINCAID,   133 SOUTH ST,   MEDFIELD, MA 02052-2708
17351121*       +GARO TOOMAJANIAN,   76 NORFOLK ROAD,   CHESTNUT HILL, MA 02467-1832
17344270*       +GARRET MAINO,   25 STURBRIDGE LANE,   AVON, CT 06001-2961
17334196*       +GARRETT BATES,   235 WILDCAT LANE,   NORWELL, MA 02061-2517
17339161*       +GARRETT FORTIN,   17 CLEARVIEW DRIVE,   WEST BROOKFIELD, MA 01585-2779
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17345465*    +GARRETT MILLS,    205 NORTH FARMS RD,    COVENTRY, CT 06238-1282
17346639*    +GARRETT OLSON,    99 DOGWOOD LANE,    BRISTOL, CT 06010-2527
17351496*    +GARRETT VAUGHN,    33 TOWER AVE,    WEYMOUTH, MA 02190-2510
17352365*    +GARRETT WOJTUKIEWICZ,    211 WEBSTER ST UNIT 1,    EAST BOSTON, MA 02128-2818
17348046*    +GARRIE REILLY,    635 CONCORD AVE,    BELMONT, MA 02478-2026
17341455*    +GARRY HOLMES,    13A PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1122
17335254*    +GARTH BROWN,    76 HALL RD,    HEBRON, CT 06248-1206
17334154*     GARY BARSOMIAN,    60 ALBAN STREET,    DORCHESTER CENTER, MA 02124-3709
17334384*    +GARY BENNETT,    724 STAFFORD RD,    STORRS, CT 06268-2739
17334557*    +GARY BIGLEY,    534 SHIP POND ROAD,    PLYMOUTH, MA 02360-1788
17334599*    +GARY BISHOP,    95 FAIRVIEW STREET,    HOLLISTON, MA 01746-1568
17334677*    +GARY BLOCH,    77 POINT ALLERTON,    HULL, MA 02045-1447
17335030*    +GARY BRANDT,    50 BLUE RIDGE DRIVE,    WEATOGUE, CT 06089-9788
17335171*    +GARY BROOKS,    44 EAST STREET,    NORTH GRAFTON, MA 01536-1831
17335799*    +GARY CARIGNAN,    2 DEEPWOOD DR,    NORWICH, CT 06360-1608
17336446*    +GARY COHEN,    7 MELWOOD LANE,    WESTPORT, CT 06880-2809
17336893*    +GARY COVE,    16 MAPLE ST,    PAXTON, MA 01612-1133
17314843*    +GARY CRAWFORD,    4 NEWCOMBS MILL RD,    KINGSTON, MA 02364-1368
17336949*    +GARY CRAWFORD,    4 NEWCOMBS MILL RD,    KINGSTON, MA 02364-1368
17338298*    +GARY DYER,    PO BOX 201,    WEST KINGSTON, RI 02892-0201
17338371*    +GARY EFFMAN,    4 CRAWFORD RD,    WESTPORT, CT 06880-1822
17338762*    +GARY FELDMAN,    37 RICHDALE ROAD,    NEEDHAM, MA 02494-1923
17316963*    +GARY FLYNN,    4 OLD GATE LANE,    FARMINGTON, CT 06032-2333
17339069*    +GARY FLYNN,    4 OLD GATE LANE,    FARMINGTON, CT 06032-2333
17339107*    +GARY FONBERG,    55 TILLOTSON RD #3,    NEEDHAM, MA 02494-3228
17339281*    +GARY FREEDMAN,    29 TIDEWINDS TERRACE,    MARBLEHEAD, MA 01945-1339
17340253*    +GARY GRANITO,    3 BLACKTHORN RD,    SHREWSBURY, MA 01545-7701
17340464*     GARY GROSCLAUDE,    143 STILLMAN HILL ROAD,    COLEBROOK, CT 06021
17340940*    +GARY HASSIS,    285 WASHINGTON ST,    MARBLEHEAD, MA 01945-3368
17341807*    +GARY JALBERT,    175 NOAH LANE,    TOLLAND, CT 06084-3847
17342177*    +GARY JULIAN,    82 SARGENT RD,    BROOKLINE, MA 02445-7571
17342878*    +GARY KORN,    75 CAVALRY RD,    WESTPORT, CT 06880-1106
17343302*    +GARY LAST,    99 FIDDLEHEAD FARM,    CANTON, CT 06019-2246
17343544*    +GARY LERNER,    4 LORING RD,    LEXINGTON, MA 02421-6908
17321880*    +GARY LUNGARINI,    7 NEWBURY CT,    SIMSBURY, CT 06070-1673
17343986*    +GARY LUNGARINI,    7 NEWBURY CT,    SIMSBURY, CT 06070-1673
17344088*    +GARY MACDONALD,    11 RYAN DR,    NORWOOD, MA 02062-4038
17344540*    +GARY MARSHALL,    121 EDGEBROOK ROAD,    FRAMINGHAM, MA 01701-3813
17344558*    +GARY MARTIN,    14 PLATO TERR,    WINCHESTER, MA 01890-2229
17344686*    +GARY MATTERO,    101 WORTHINGTON AVE,    SHREWSBURY, MA 01545-4240
17345649*    +GARY MOORE,    53 BIGELOW ST,    MANCHESTER, CT 06040-4108
17346711*    +GARY ORMISTON,    189 MULBERRY DR,    WAKEFIELD, RI 02879-1498
17346967*     GARY PARKER,    136 MATTAKEESETT STREET,    PEMBROKE, MA 02359-2500
17347757*    +GARY PZEGEO,    192 E EMERSON ST,    MELROSE, MA 02176-3536
17348454*    +GARY ROLTSCH,    2 BRASSIE WAY,    PEABODY, MA 01960-5860
17349442*    +GARY SHAW,    39 A LIBERTY SQ,    BOXBOROUGH, MA 01719-1642
17349881*    +GARY SMITH,    250 WINCHESTER ST #1,    BROOKLINE, MA 02446-2767
17350315*    +GARY STEFANCYK,    406 SUTTON ST,    NORTHBRIDGE, MA 01534-1005
17350873*    +GARY TAYLOR,    38 AVOLA,    ARLINGTON, MA 02476-7004
17351399*    +GARY VALENTI,    6 MORGAN PL,    UNIONVILLE, CT 06085-1178
17352597*    +GARY ZAKON,    68 LOCUST AVE,    LEXINGTON, MA 02421-5831
17349026*    +GASPARE SCALIA,    32 HALLEN AVE,    MILTON, MA 02186-4427
17349385*    +GAUTAM SHAH,    108 GORE ST #3,    CAMBRIDGE, MA 02141-1220
17316386*    +GAVIN ENGLISH,    1 OCEANSIDE TER,    SWAMPSCOTT, MA 01907-1920
17338492*    +GAVIN ENGLISH,    1 OCEANSIDE TER,    SWAMPSCOTT, MA 01907-1920
17339853*    +GAY GILLIES,    250 POND ST,    JAMAICA PLAIN, MA 02130-2429
17338334*    +GAYANE EBLING,    144 NEHOIDEN RD,    NEWTON, MA 02468-1928
17342218*    +GAYLA KAISER,    1690 OENOKE RDG,    NEW CANAAN, CT 06840-2644
17339408*    +GAYLE GABOR,    26 APPLETREE TRL,    WESTPORT, CT 06880-6803
17345277*    +GAYLE MENDOZA,    23 HENCHMAN ST #2,    BOSTON, MA 02113-1408
17345963*    +GAYLE MURPHY,    464 FIRETOWN RD,    SIMSBURY, CT 06070-1143
17345771*    +GAYLE/FRED MORRISON,    PO BOX 624,    NORWELL, MA 02061-0624
17334064*    +GENA BARENHOLTZ,    50 MEADOWBROOK RD,    WESTON, MA 02493-2406
17334237*    +GENA BEAN,    7 LAKE CREST PATH,    EAST WEYMOUTH, MA 02189-1425
17336774*    +GENA CORDOBA,    3419 KIRKBRIDE DR,    DANVERS, MA 01923-1590
17340951*    +GENARO HATHAWAY,    11 OLD HYDE RD,    WESTON, CT 06883-1703
17333888*    +GENE AYZENSHTAT,    219 AMERICA BLVD,    ASHLAND, MA 01721-1875
17333985*    +GENE BALBOA,    300 MAMARONECK AVE # 604,    WHITE PLAINS, NY 10605-6414
17337001*    +GENE CRONIN,    11 WAGON HILL LN,    AVON, CT 06001-2419
17338448*    +GENE ELLIS,    340 COMMERCIAL ST,    BRAINTREE, MA 02184-3513
17322472*    +GENE MARTIN,    7 WAKEMAN ROAD,    WESTPORT, CT 06880-5212
17344578*    +GENE MARTIN,    7 WAKEMAN ROAD,    WESTPORT, CT 06880-5212
17349037*    +GENE SCAPEROTTA,    111 OLD KINGDOM RD,    WILTON, CT 06897-2815
17350654*    +GENE SUSKALO,    28 MARINA DRIVE,    HULL, MA 02045-1323
17328935*    +GENE TIERNAN,    5 MARVIN ST,    NORWALK, CT 06855-2002
17351041*    +GENE TIERNAN,    5 MARVIN ST,    NORWALK, CT 06855-2002
17328912*     GENEVA THORNDIKE,    229 HIGH STREET,    WESTWOOD, MA 02090-1133
17351018*    +GENEVA THORNDIKE,    229 HIGH STREET,    WESTWOOD, MA 02090-1133
17339638*    +GENEVIEVE GEANEY,    206 SHARP HILL ROAD,    WILTON, CT 06897-3129
17341874*    +GENEVIEVE JAEGER,    188 COURT ST,    PLYMOUTH, MA 02360-4036
17313833*    +GENEVRA CASAIS,    23 LEXINGTON RD,    WELLESLEY, MA 02482-2312
17335939*    +GENEVRA CASAIS,    23 LEXINGTON RD,    WELLESLEY, MA 02482-2312
17345507*    +GENI MISIASZEK,    10 SUNRISE AVE,    GRAFTON, MA 01519-1008
```

```
District/off: 0101-1              User: pf              Page 301 of 489         Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d          Total Noticed: 20065
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17351221*  +GENIE TREVOR,   37 HART ST,   PROVIDENCE, RI 02906-2662
17333468*  +GEOFF ALDRIDGE,   242 FERN STREET,   WEST HARTFORD, CT 06119-1168
17334891*  +GEOFF BOUCHARD,   32 MONROE RD,   COVENTRY, RI 02816-6202
17335915*  +GEOFF CARTER,   81 WESSAGUSSETT RD,   WEYMOUTH, MA 02191-1557
17340447*  +GEOFF GRINSELL,   12 FELSMERE AVE,   PAWTUCKET, RI 02861-2903
17344672*  +GEOFF MATOUS,   1324 TOWN WALK,   HAMDEN, CT 06518-3702
17322613*  +GEOFF MAW,   7 WYNDERMERE CT,   PLYMOUTH, MA 02360-3621
17344719*  +GEOFF MAW,   7 WYNDERMERE CT,   PLYMOUTH, MA 02360-3621
17322782   GEOFF MCCULLOUGH,   133 LEAVITT STREET,   HINGHAM, MA 02043-2917
17344888   GEOFF MCCULLOUGH,   133 LEAVITT STREET,   HINGHAM, MA 02043-2917
17348983*  +GEOFF SAUNDERS,   22 CHATHAM DRIVE,   NORWALK, CT 06854-2528
17328221*  +GEOFF STEIN,   99 HIGHLAND STREET,   WEST NEWTON, MA 02465-2404
17350327*  +GEOFF STEIN,   99 HIGHLAND STREET,   WEST NEWTON, MA 02465-2404
17351679*  +GEOFF WAITE,   28 SPRING STREET,   LEXINGTON, MA 02421-7958
17334442*  +GEOFFREY BERINGER,   3 QUENTIN RD,   WESTPORT, CT 06880-6837
17334579*  +GEOFFREY BINNEY,   55 HALLETT HILL RD,   WESTON, MA 02493-1754
17334869*  +GEOFFREY BOSS,   445 OCEAN ROAD,   NARRAGANSETT, RI 02882-1362
17313643*  +GEOFFREY CAPRARO,   34 DEERFOOT RD,   SOUTHBOROUGH, MA 01772-1410
17335749*  +GEOFFREY CAPRARO,   34 DEERFOOT RD,   SOUTHBOROUGH, MA 01772-1410
17339871*  +GEOFFREY GILMARTIN,   11 GARRISON ST,   CHESTNUT HILL, MA 02467-1059
17340142*  +GEOFFREY GORDON,   19 WOODBURY ST,   GLOUCESTER, MA 01930-1037
17340214*  +GEOFFREY GRAB,   23 GILMAN TER,   SOMERVILLE, MA 02145-3003
17348635*  +GEOFFREY ROUND,   12 MIKE RD,   LITCHFIELD, CT 06759-2212
17348844*  +GEOFFREY SAGER,   15 WHITE OAK RD,   FARMINGTON, CT 06032-1725
17349925*  +GEOFFREY SMITH,   55 JUNIPER RD,   HOLLISTON, MA 01746-1585
17350869*  +GEOFFREY TAYLOR,   59 ALDEN RD,   MARSHFIELD, MA 02050-3040
17352020*  +GEOFFREY WELLS,   39 NEWTONVILLE AVE,   NEWTON, MA 02458-1900
17333517*  +GEORGE ALLEN,   3 MIRAMAR DRIVE,   PEMBROKE, MA 02359-2833
17333528*  +GEORGE ALLIEGRO,   6 KNOLLWOOD DR,   DOVER, MA 02030-2419
17333813*  +GEORGE ATIA,   8 ST MARYS ST ECE DEPT,   BOSTON, MA 02215-2421
17333898*  +GEORGE BABEY,   16 WONDERVIEW DRIVE,   TOLLAND, CT 06084-2826
17334314*  +GEORGE BELL,   240 DUDLEY ST,   BROOKLINE, MA 02445-5936
17334495*  +GEORGE BERTSCH,   20 ISLAND DR,   MIDDLETOWN, RI 02842-7508
17334902*  +GEORGE BOULDIN,   16 BEECH TREE FARM RD,   SCITUATE, MA 02066-4056
17334948*  +GEORGE BOWKER,   11 CONSTITUTION DRIVE,   SOUTHBOROUGH, MA 01772-4019
17312933*  +GEORGE BRAUN,   66 PERSHING RD,   JAMAICA PLAIN, MA 02130-2016
17335039*  +GEORGE BRAUN,   66 PERSHING RD,   JAMAICA PLAIN, MA 02130-2016
17336028*  +GEORGE CAYE,   12 VIRGINIA CIR,   SOUTH WINDSOR, CT 06074-1577
17336077*  +GEORGE CHAN,   13C GRISWOLD DR,   SALEM, MA 01970-6702
17336416*  +GEORGE COATES,   81G HUNTER CT,   TORRINGTON, CT 06790
17315109*  +GEORGE DALEY,   50 YOUNG RD,   WESTON, MA 02493-2322
17337215*  +GEORGE DALEY,   50 YOUNG RD,   WESTON, MA 02493-2322
17337514*  +GEORGE DEMAKE,   26 MODOC STREET,   WORCESTER, MA 01604-1966
17337913*  +GEORGE DONNELLY,   69 CURVE RD,   WELLESLEY, MA 02482-4663
17338122*  +GEORGE DRUMMEY,   19 GROVE ST,   KINGSTON, MA 02364
17338158*  +GEORGE DUCLOS,   32 COUNTRY LN,   HANSON, MA 02341-1432
17338475*  +GEORGE EMMANUEL,   63 BOWDOIN STREET,   NEWTON, MA 02461-1452
17339259*  +GEORGE FRASER,   84 DUCK HILL ROAD,   DUXBURY, MA 02332-3886
17339632*  +GEORGE GAVRIS,   37 CHILTERN RD,   WESTON, MA 02493-2716
17339711*  +GEORGE GERICH,   30 JACQUES LN SW,   SOUTH WINDSOR, CT 06074-4222
17340835*  +GEORGE HARPER,   109 DEER PATH LN,   WESTON, MA 02493-1139
17319629*  +GEORGE IACONO,   52 SALT ISLAND RD,   GLOUCESTER, MA 01930-1948
17341735*  +GEORGE IACONO,   52 SALT ISLAND RD,   GLOUCESTER, MA 01930-1948
17341928*   GEORGE JARVIS,   172 FLORENCE AVE,   ARLINGTON, MA 02476-7235
17342661*  +GEORGE KING,   87 MASON TERRACE #4,   BROOKLINE, MA 02446-2607
17343009*  +GEORGE KUCHEL,   15 TOLLGATE LANE,   AVON, CT 06001-2334
17343089*  +GEORGE LACHKEY,   222 BULLARD STREET,   WALPOLE, MA 02081-3902
17343687*  +GEORGE LINDBERG,   70 HUCKLEBERRY LN,   MANCHESTER, CT 06040-6939
17343769*  +GEORGE LIVINGSTONE,   278 NEW CANAAN RD,   WILTON, CT 06897-3320
17344324*  +GEORGE MALONEY,   373 COMMONWEALTH AVE #101,   BOSTON, MA 02115-1804
17344354*  +GEORGE MANDELL,   4 HAWTHORN ROAD,   MILTON, MA 02186-1612
17322282*   GEORGE MANNING,   2 FRANKLIN RODGERS ROAD,   HINGHAM, MA 02043-2662
17344388*   GEORGE MANNING,   2 FRANKLIN RODGERS ROAD,   HINGHAM, MA 02043-2662
17344498*  +GEORGE MARKHAM,   150 EAST AVE,   WESTERLY, RI 02891-3025
17344571*  +GEORGE MARTIN,   2 VALLENCOURT DR,   FRAMINGHAM, MA 01701-8824
17344985*   GEORGE MCGOLDRICK,   744 JERUSALEM ROAD,   COHASSET, MA 02025-1032
17345758*  +GEORGE MORRIS,   28 DOGWOOD LN,   WESTPORT, CT 06880-5021
17346755*  +GEORGE OSTASIEWICZ,   144 PERRY AVE,   NORWALK, CT 06850-1207
17346804*  +GEORGE PACIL,   270 SUNDERLAND RD #69,   WORCESTER, MA 01604-2554
17346979*  +GEORGE PARKS,   477 PLEASANT ST #32,   MELROSE, MA 02176-4538
17347098*  +GEORGE PAXSON,   32 KAREN PINES ST,   DEDHAM, MA 02026-5812
17347306*  +GEORGE PETTEE,   27 YORKSHIRE DRIVE,   DOVER, MA 02030-2368
17325217*  +GEORGE PFEIFLE,   10 COMMONWEALTH AVE,   SHREWSBURY, MA 01545-2606
17347323*  +GEORGE PFEIFLE,   10 COMMONWEALTH AVE,   SHREWSBURY, MA 01545-2606
17347339*   GEORGE PHELPS,   17 ROBIE LANE,   ATKINSON, NH 03811-2538
17347930*  +GEORGE RAUKAR,   27 LORING AVE,   PROVIDENCE, RI 02906-5615
17349443*  +GEORGE SHAW,   8 LOVERING AVE,   FRAMINGHAM, MA 01701-7715
17350870*  +GEORGE TAYLOR,   646 COUNTRY WAY,   SCITUATE, MA 02066-2041
17350939*  +GEORGE THACKER,   56 COACHLAMP LN,   DARIEN, CT 06820-5219
17351272*   GEORGE TSIRANIDES,   3 DRIFTWOOD LANE,   NORWALK, CT 06851-1107
17351273*  +GEORGE TSIRANIDES,   3 DRIFTWOOD LANE,   NORWALK, CT 06851-1107
17351352*  +GEORGE ULRICH,   73 WALTER STREET,   ROSLINDALE, MA 02131-1534
17351487*  +GEORGE VASILIADES,   5 PITCAIRN WAY,   IPSWICH, MA 01938-1087
```

```
District/off: 0101-1              User: pf                    Page 302 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                 Total Noticed: 20065

                  ***** BYPASSED RECIPIENTS (continued) *****
17329577*    +GEORGE WALDECK,   24 NORTHINGTON DR,   AVON, CT 06001-2356
17351683*    +GEORGE WALDECK,   24 NORTHINGTON DR,   AVON, CT 06001-2356
17351950*    +GEORGE WEIMER,   57 POND RD,   DUXBURY, MA 02332-4801
17352055*    +GEORGE WEST,   106 WYNDHAM AVE,   PROVIDENCE, RI 02908-3501
17352479*     GEORGE XIARHOS,   66 GRANT STREET,   NEEDHAM, MA 02492-2918
17311976*    +GEORGE/LESLIE BARNES,   8 ERLANDSON RD,   NATICK, MA 01760-2306
17334082*    +GEORGE/LESLIE BARNES,   8 ERLANDSON RD,   NATICK, MA 01760-2306
17341476*     GEORGES HOLZBERGER,   736 SILVERMINE ROAD,   NEW CANAAN, CT 06840-4328
17335813*    +GEORGETTE CARLSON,   195 PLYMPTON RD,   SUDBURY, MA 01776-1806
17335549*    +GEORGIA CADY,   48 MONUMENT AVE,   CHARLESTOWN, MA 02129-3324
17337652*    +GEORGIA DEVINE,   48 PINE ROAD,   DOVER, MA 02030-2426
17352444*    +GEORGIA WRIGHT,   PO BOX 701,   HARTFORD, CT 06142-0701
17347476*    +GEORGIANA PLATT,   41 PUMPKIN HILL RD,   WESTPORT, CT 06880-2703
17337978*    +GERALD DORNWECKER,   188 WATERMAN LAKE DR,   CHEPACHET, RI 02814-2316
17345644*    +GERALD MOORE,   39 CARY AVENUE,   LEXINGTON, MA 02421-7709
17348342*    +GERALD ROBERTSON,   37 BAY PATH ROAD,   SPENCER, MA 01562-1601
17349014*    +GERALD SAWYER,   187 ASHBY STATE RD,   FITCHBURG, MA 01420-2083
17350048*    +GERALD SOMMERS,   110 STONEFIELD TRAIL,   SOUTH WINDSOR, CT 06074-1718
17351734*     GERALD WALLESTON,   57 STERLING ST,   LYNN, MA 01905-1363
17325474*    +GERALD/LAURA POST,   112 HOLCOMB ST,   SIMSBURY, CT 06070-1125
17347580*    +GERALD/LAURA POST,   112 HOLCOMB ST,   SIMSBURY, CT 06070-1125
17346421*    +GERALDINE NOYES-NICHOLS,   64 HASTINGS ST D108,   WELLESLEY, MA 02481-5471
17348012*    +GERALDINE REGAN,   36 NEHOIDEN ST,   NEEDHAM, MA 02492-1932
17335781*    +GERARD CARDARELLI,   16 KENT ST,   TEWKSBURY, MA 01876-3918
17336946*    +GERARD CRANSTON,   4 FRENCH FARM,   NORWALK, CT 06850-1136
17342448*     GERARD KELLY,   56 MOORLAND ROAD,   SCITUATE, MA 02066-4648
17343775*     GERARD LLOYD,   5 TRAPELO STREET,   BRIGHTON, MA 02135-3121
17346848*    +GERARD PALACE,   123 MILLWOOD ST,   FRAMINGHAM, MA 01701-3775
17348284*    +GERARD ROACHE,   123 RICHARD RD,   HANSON, MA 02341-1325
17344281*    +GERASSIMOS MAKRIGIORGOS,   63 PAYSON RD,   CHESTNUT HILL, MA 02467-3218
17349124*    +GERD SCHMIETA,   20 HOLYOKE ST #4,   BOSTON, MA 02116-5806
17318476*    +GERDA GYURIS,   139 LEXINGTON RD,   LINCOLN, MA 01773-2206
17340582*    +GERDA GYURIS,   139 LEXINGTON RD,   LINCOLN, MA 01773-2206
17342816*    +GERHARD KOENIG,   1662 COMMONWEALTH AVE,   NEWTON, MA 02465-2821
17349482*    +GERI SHEEHAN,   60 HOOVER RD,   NEEDHAM, MA 02494-1504
17349596*    +GERRI SHUBOW,   38 LEE RD,   NEEDHAM, MA 02494-2458
17336272*    +GERRY CIAVARDONE,   21 RAYMOND RD,   MARLBOROUGH, MA 01752-1622
17337562*    +GERRY DENNISON,   7 LAURA'S LANE,   MARSHFIELD, MA 02050-2592
17339338*     GERRY FRITCH,   12 FOX DEN ROAD,   BETHEL, CT 06801-1223
17342290*    +GERRY KARE,   7 MARK DRIVE,   NORWALK, CT 06851-3109
17323443*    +GERTRUDE MOFFAT,   40 COLLINS ROAD,   WABAN, MA 02468-2236
17345549*    +GERTRUDE MOFFAT,   40 COLLINS ROAD,   WABAN, MA 02468-2236
17342607*    +GHASSAN KIAMI,   16 GARTH RD,   WEST ROXBURY, MA 02132-1802
17334763*    +GIAN BOJANOVICH,   55 LIMERICK ST,   STAMFORD, CT 06902-6110
17352620*    +GIAN ZAZZARO,   50 AIKEN ST #452,   NORWALK, CT 06851-2038
17344453*    +GIANNI MARESTICA,   51 WOODRIDGE ROAD,   WELLESLEY, MA 02482-7029
17339806*    +GIDEON GIL,   27 BEECHWOOD ROAD,   WELLESLEY, MA 02482-2317
17339904*    +GIGI GIRGIS,   120 DORSET ROAD,   WABAN, MA 02468-1410
17343893*    +GIL LOURENCO,   65 SANDY LANE,   WARWICK, RI 02889-4441
17345279*     GIL MENNA,   21 SMITH ST,   DOVER, MA 02030-1703
17339048*    +GILBERT FLORES,   37 COUCH ST,   NORWALK, CT 06854-2025
17324979*    +GILBERT PAUL,   159 FAIRVIEW LANE,   PLYMOUTH, MA 02360-8212
17347085*    +GILBERT PAUL,   159 FAIRVIEW LANE,   PLYMOUTH, MA 02360-8212
17340791*    +GILDA HARANZO,   48 TULIP TREE LANE,   DARIEN, CT 06820-4911
17345521*    +GILES MITCHELL,   198 BAYBERRY ROAD,   NEW CANAAN, CT 06840-3903
17350875*    +GILES TAYLOR,   10 LOWELL CIRCLE,   NEWTON, MA 02460-1612
17335597*     GILLIAN CALLAGHAN,   23 CHESTNUT STREET,   WELLESLEY HILLS, MA 02481-3005
17315932*    +GILLIAN DOYLE,   27 OXFORD RD,   WELLESLEY, MA 02481-1109
17338038*    +GILLIAN DOYLE,   27 OXFORD RD,   WELLESLEY, MA 02481-1109
17341340*    +GILLIAN HITSON,   8 JOSEPH DRIVE,   SIMSBURY, CT 06070-2760
17347922*    +GILLIAN RATCLIFFE,   12 WORTHINGTON DR,   FARMINGTON, CT 06032-1493
17347218*    +GILMAN PERKINS,   375 SASCO HILL RD,   FAIRFIELD, CT 06824-5649
17346670*    +GILMORE O'NEILL,   17 GROVE ST,   MEDFORD, MA 02155-1402
17334301*    +GINA BEINECKE,   3 MASCONOMO ST,   MANCHESTER, MA 01944-1505
17312249*    +GINA BENDER,   189 LIBERTY BELL CIR,   WEYMOUTH, MA 02189-2160
17334555*    +GINA BENDER,   189 LIBERTY BELL CIR,   WEYMOUTH, MA 02189-2160
17312375*    +GINA BERRY,   43 HERMIT LANE,   WESTPORT, CT 06880-1125
17334481*    +GINA BERRY,   43 HERMIT LANE,   WESTPORT, CT 06880-1125
17335588*    +GINA CALDERONE,   170 NORFOLK AVE,   PAWTUCKET, RI 02861-2139
17336722*    +GINA COONEY,   22 SYCAMORE RD,   SHREWSBURY, MA 01545-6607
17337233*    +GINA DALLIN,   19 HILLSIDE DRIVE,   WAYLAND, MA 01778-3843
17315933*    +GINA DOYLE,   7 CRANBERRY LN,   DOVER, MA 02030-2012
17338039*    +GINA DOYLE,   7 CRANBERRY LN,   DOVER, MA 02030-2012
17339125*    +GINA FORBERG,   179 GREEN ACRE LN,   FAIRFIELD, CT 06824-4509
17339418*    +GINA GADUE,   63 WHITEHILL,   WEST HARTFORD, CT 06117-2053
17339974*    +GINA GLYNN,   10 BROWNGATE LN,   SIMSBURY, CT 06070-1003
17340641*    +GINA HAIGH,   1 PROSPECT ST,   NORTHBOROUGH, MA 01532-1843
17341762*    +GINA INCROVATO,   690 LOWELL ST,   PEABODY, MA 01960-3505
17342157*    +GINA JOUBERT,   20 RAYMOND AVE,   SHREWSBURY, MA 01545-5625
17342776*    +GINA KMITO,   66 JAYS LANE,   HANOVER, MA 02339-1966
17321170*    +GINA LAROSA-FINCH,   73 ROSEWOOD ROAD,   AVON, CT 06001-3707
17343276*    +GINA LAROSA-FINCH,   73 ROSEWOOD ROAD,   AVON, CT 06001-3707
17335237*    +GINA LEE BROWN,   210 WILDFLOWER DR,   CRANSTON, RI 02921-2333
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17346314*    +GINA NISTENDIRU,   271 EVERETT STREET,   MIDDLEBORO, MA 02346-1224
17347296*    +GINA PETRINO,   92 TALL OAK DRIVE,   MIDDLEBORO, MA 02346-1056
17350547*    +GINA SUK,   1027 COMMONWEALTH AVE #22,   BOSTON, MA 02215-1014
17351609*    +GINA VITO,   81 UNION ST,   NORWOOD, MA 02062-5346
17351617*    +GINA VIVENZIO,   38 MIDDLESEX RD,   DARIEN, CT 06820-3715
17315803*    +GINGER DONNELLY,   33 ARLINGTON DRIVE,   AVON, CT 06001-5119
17337909*    +GINGER DONNELLY,   33 ARLINGTON DRIVE,   AVON, CT 06001-5119
17346490*    +GINGER O'BRIEN,   24 WABAN RD,   QUINCY, MA 02169-2338
17347492*    +GINGER POCHER,   108 DORSET RD,   HOLLISTON, MA 01746-1160
17328473*    +GINGER SULLIVAN,   45 NORTH MOUNTAIN RD,   CANTON, CT 06019-2015
17350579*    +GINGER SULLIVAN,   45 NORTH MOUNTAIN RD,   CANTON, CT 06019-2015
17352477*    +GINGER XIANG,   476 MASSACHUSETTS AVE APT 5,   BOSTON, MA 02118-1142
17346377*    +GINNIE NORMAN,   26 ATLANTIC AVE,   COHASSET, MA 02025-1803
17335182*    +GINNY BROPHEY,   28 BIRCH LANE,   IPSWICH, MA 01938-1108
17335705*    +GINNY CANNON,   117 DWIGHT RD,   MARSHFIELD, MA 02050-1747
17315670*    +GINNY DIPAULO,   5 SEDGEWOOD RD,   UNIONVILLE, CT 06085-1153
17337776*    +GINNY DIPAULO,   5 SEDGEWOOD RD,   UNIONVILLE, CT 06085-1153
17345139*    +GINNY MCNAMARA,   70 GRAND OAK ROAD,   FORESTDALE, MA 02644-1214
17339920*    +GIOVANNI GIUNTELLA,   43 ST MARY ST,   BROOKLINE, MA 02446-8225
17334877*    +GITTE BOSWELL,   3 SUNNYRIDGE ROAD,   AVON, CT 06001-4027
17343024*    +GJALT KUIPERES,   14 SAMOSET RD,   WABAN, MA 02468-1317
17350903*    +GLADYS TELANG,   22 SYCAMORE DR,   EAST GREENWICH, RI 02818-2111
17334582*    +GLAZER BIO,   1318 WEST DR,   MAGNOLIA, DE 19962-1241
17336440*    +GLEIFER COGHETTE,   18 F SHREWSBURY GREEN DR,   SHREWSBURY, MA 01545-3661
17337164*    +GLEN D'ABATE,   250 CAUSEWAY STREET,   MEDFIELD, MA 02052-2910
17317241*    +GLEN FROIO,   88 FEARING RD,   HINGHAM, MA 02043-1839
17339347*    +GLEN FROIO,   88 FEARING RD,   HINGHAM, MA 02043-1839
17340656*    +GLEN HALEY,   12 HOPKINS RD,   PLYMOUTH, MA 02360-3547
17340930*    +GLEN HASCHER,   206 GUINEA RD,   STAMFORD, CT 06903-3709
17319330*    +GLEN HOLLAND,   1 MINUTE MAN RD,   HINGHAM, MA 02043-3612
17341436*    +GLEN HOLLAND,   1 MINUTE MAN RD,   HINGHAM, MA 02043-3612
17341992*    +GLEN JIMENEZ,   31 PHILIPS ST,   NORWALK, CT 06854-1218
17343776*    +GLEN LLOYD,   539 FURLUNG AVE.=,   HAVERTOWN, PA 19083-3320
17345650*    +GLEN MOORE,   85 FITCH AVE,   DARIEN, CT 06820-5341
17346878*    +GLEN PALMISANO,   18 MALS WAY,   UNIONVILLE, CT 06085-1460
17351414*    +GLEN VALLEY,   253 KING ST,   HANSON, MA 02341-1138
17351639*    +GLEN VOTAPKA,   10 PILGRIM RD,   WELLESLEY, MA 02481-2450
17337286*    +GLENDA DAOU,   168 MALVERN RD,   AUBURN, MA 01501-2600
17334026*    +GLENN BANCROFT,   100 COCHRANE ST,   MELROSE, MA 02176-1516
17334094*    +GLENN BARNEY,   6 TORY LN,   NORTHBOROUGH, MA 01532-1690
17334914*    +GLENN BOURNIQUE,   25 HIGH FARM RD,   EAST GRANBY, CT 06026-8704
17335494*    +GLENN BUSSICK,   143 WILDEFIELD DR,   WARWICK, RI 02889-8271
17337711*    +GLENN DIENSTAG,   311 OLD MILL ROAD,   FAIRFIELD, CT 06824-4929
17337794*    +GLENN DITTRICH,   247 BROOKLINE ST,   NEWTON, MA 02459-3139
17317047*    +GLENN FORSLUND,   21 WILDEUS PASS,   CANTON, CT 06019-2259
17339153*    +GLENN FORSLUND,   21 WILDEUS PASS,   CANTON, CT 06019-2259
17318028*    +GLENN GORAL,   3 BALSAM CIRCLE,   SHREWSBURY, MA 01545-1574
17340134*    +GLENN GORAL,   3 BALSAM CIRCLE,   SHREWSBURY, MA 01545-1574
17318286*    +GLENN GRELLA,   145 GALLOPING HILL RD,   FAIRFIELD, CT 06824-7123
17340392*    +GLENN GRELLA,   145 GALLOPING HILL RD,   FAIRFIELD, CT 06824-7123
17340708*    +GLENN HANSON,   53 CAPE COD LN,   HANOVER, MA 02339-1856
17340972*    +GLENN HAVLICEK,   8 MOSS LEDGE RD,   WESTPORT, CT 06880-3930
17341363*    +GLENN HODNETT,   51 DANIEL TRACE,   BURLINGTON, MA 06013-1534
17342043*    +GLENN JOHNSON,   127 CASSANDRA LANE,   NORTH KINGSTOWN, RI 02852-3411
17342353*    +GLENN KAYE,   12 LOUNDES AVE #2,   NORWALK, CT 06854-3700
17342881*    +GLENN KORNER,   94 EAST MT RD,   CANTON, CT 06019-2017
17343135*    +GLENN LAJEUNESSE,   455 MOUNTAIN LAUREL,   FAIRFIELD, CT 06824-2424
17344462*    +GLENN MARGOSIAN,   43 BROWNS RD,   GRAFTON, MA 01519-1316
17323199*    +GLENN MERRILL-SKOLOFF,   18 ALLEN PLACE,   SUDBURY, MA 01776-2326
17345305*    +GLENN MERRILL-SKOLOFF,   18 ALLEN PLACE,   SUDBURY, MA 01776-2326
17345815*    +GLENN MOSESSO,   PO BOX 258,   MARSHFIELD, MA 02050-0258
17347249*    +GLENN PERSCHINO,   10 OX YOKE LN,   NORWALK, CT 06851-1709
17348073*    +GLENN REMICK,   124 OAKLAND STREET,   WELLESLEY, MA 02481-5308
17348212*    +GLENN RIEDELL,   24 ADLEY RD,   FAIRFIELD, CT 06825-2603
17348507*    +GLENN ROSBERG,   15 SHERPARD RD,   BLANDFORD, MA 01008-9618
17327526*    +GLENN SIEBER,   7 WHITMAN POND RD,   SIMSBURY, CT 06070-1532
17349632*    +GLENN SIEBER,   7 WHITMAN POND RD,   SIMSBURY, CT 06070-1532
17350893*    +GLENN TEED,   1 RICHARD ROAD,   HINGHAM, MA 02043-3965
17351282*    +GLENN TUCKER,   35 MEADOW LN,   NORTH GRAFTON, MA 01536-1107
17351596*    +GLENN VINTON,   20 AMBER ROAD,   HINGHAM, MA 02043-3460
17351763*    +GLENN WALSH,   287 BLACK ASH RD,   OAKDALE, CT 06370-1667
17311205*     GLENN/LISA ABATE,   28 ARIEL WAY,   AVON, CT 06001-3701
17333311*     GLENN/LISA ABATE,   28 ARIEL WAY,   AVON, CT 06001-3701
17350040*    +GLISETTE SOLTERO,   9 NANTUCKET AVE,   SWAMPSCOTT, MA 01907-1119
17314064*    +GLORIA CHEUNG,   34 CHRISTOPHER LANE,   SUDBURY, MA 01776-3162
17336170*    +GLORIA CHEUNG,   34 CHRISTOPHER LANE,   SUDBURY, MA 01776-3162
17340388*    +GLORIA GREIDER,   555 CLARK ST,   SOUTH WINDSOR, CT 06074-3601
17343507*    +GLORIA LENA,   34 OLD RESERVOIR RD,   GLASTONBURY, CT 06033-1458
17342334*     GOLDIE KAUFENBERG,   92 LONGWOOD AVE #2,   BROOKLINE, MA 02446
17335876*    +GOLDKOPF CARRIE,   9 MAPLE TREE AVE #E4,   STAMFORD, CT 06906-2440
17337135*    +GONZAZO CUSTODIO,   600 MERIDIAN ST EXT #1301,   GROTON, CT 06340-4159
17336810*    +GORDON CORZINE,   30 MAY STREET,   MARBLEHEAD, MA 01945-1708
17314886*    +GORDON CROMWELL,   33 CIRCUIT ROAD,   CHESTNUT HILL, MA 02467-1802
```

```
                     ***** BYPASSED RECIPIENTS (continued) *****
17336992*     +GORDON CROMWELL,   33 CIRCUIT ROAD,    CHESTNUT HILL, MA 02467-1802
17339361*     +GORDON FRYE,   16 OLD COACH RD,    WESTBOROUGH, MA 01581-3121
17318211*     +GORDON GREEN,   50 EMERSON ROAD,    WELLESLEY, MA 02481-3421
17340317*     +GORDON GREEN,   50 EMERSON ROAD,    WELLESLEY, MA 02481-3421
17340376*      GORDON GREER,   24 WINDSOR ROAD,    WELLESLEY, MA 02481-6134
17322028*     +GORDON MACKEY,   103 SPY POND PARKWAY,    ARLINGTON, MA 02474-8259
17344134*     +GORDON MACKEY,   103 SPY POND PARKWAY,    ARLINGTON, MA 02474-8259
17347582*     +GORDON POSTILL,   335 SAINT GEORGE ST,    DUXBURY, MA 02332-3848
17349431*      GORDON SHARP,   89 ANNAWAN ROAD,    WABAN, MA 02468-2138
17349620*     +GORDON SIBBALD,   PO BOX 69,    NORWELL, MA 02061-0069
17336306*     +GRACE CLACKSON,   3 LOCKE LANE,    LEXINGTON, MA 02420-2706
17336536*     +GRACE COLLINS,   47 MEMORIAL DR,    SHREWSBURY, MA 01545-4028
17337756*     +GRACE DINCES,   122 WARREN ST #5,    BRIGHTON, MA 02135-6129
17339759*     +GRACE GIANGASPRO,   11 MEADOWSWEET RD,    SHREWSBURY, MA 01545-6604
17343535*     +GRACE LEONE,   20 WOODY LN,    WESTPORT, CT 06880-2259
17345901*     +GRACE MULLIKEN,   24 ROOSEVELT RD,    WESTPORT, CT 06880-6840
17340259*      GRAEME GRANT,   18 THAYER STREET,    BROOKLINE, MA 02445-6837
17336137*     +GRAHAM CHEDD,   172 NAPLES ROAD,    BROOKLINE, MA 02446-5750
17347342*     +GRAHAM PHILBRICK,   43 APPLE BLOSSOM LA,    NEWTOWN, CT 06470-2241
17335944*     +GRANT CASASSA,   99 CHESTNUT ST,    CAMBRIDGE, MA 02139-4701
17318177*     +GRANT GRAVA,   85 WOODRIDGE RD,    WAYLAND, MA 01778-3611
17340283*     +GRANT GRAVA,   85 WOODRIDGE RD,    WAYLAND, MA 01778-3611
17320109*     +GRANT KAHN,   81 WOOD ST,    LEXINGTON, MA 02421-6417
17342215*     +GRANT KAHN,   81 WOOD ST,    LEXINGTON, MA 02421-6417
17346738*     +GRANT OSBORNE,   28 NORTH CANTON ROAD,    WEST SIMSBURY, CT 06092-2000
17347052*     +GRANT PATRICK,   33 RAYFIELD RD,    WESTPORT, CT 06880-4526
17348056*     +GRANT REINMAN,   7 WILDWOOD ROAD,    FARMINGTON, CT 06032-1138
17346856*     +GRAZYNA PALIWODA,   76 MADISON RD,    GLASTONBURY, CT 06033-1125
17341579*     +GREER HOWELL,   12 DEERWOOD ROAD,    WESTON, CT 06883-2005
17333351*     +GREG ACETO,   14 DEER PATH,    NATICK, MA 01760-5886
17333375*     +GREG ADAMS,   46 LAUREL HILL,    EAST GREENWICH, RI 02818-2237
17333581*     +GREG AMES,   42 CHARLES STREET,    AUBURNDALE, MA 02466-1741
17333674*     +GREG ANTHONY,   40 ENGLEWOOD RD,    WINCHESTER, MA 01890-1339
17313165*     +GREG BRUHIN,   2 RIDGE DRIVE,    CANTON, CT 06019-2200
17335271*     +GREG BRUHIN,   2 RIDGE DRIVE,    CANTON, CT 06019-2200
17336513*     +GREG COLEMAN,   70 ARMINGTON ST #1,    CRANSTON, RI 02905-4000
17336875*     +GREG COUPER,   55 CHEMY BROOK RD,    WESTON, MA 02493-1307
17336943*     +GREG CRANE,   4 WEATHERLY ROAD,    SIMSBURY, CT 06070-1622
17337373*     +GREG DAY,   23 BROOKVIEW RD,    MILLIS, MA 02054-1041
17337421*     +GREG DECRISTOFARO,   24 STILLWATER RD #1,    SMITHFIELD, RI 02917-3345
17337429*     +GREG DEEDS,   60 PURITAN RD,    FAIRFIELD, CT 06824-6833
17337725*     +GREG DIGASPER,   19 PRUDENCE ROAD,    JAMESTOWN, RI 02835-1482
17316008*     +GREG DROUIN,   36 WENHAM ST,    DANVERS, MA 01923-1704
17338114*     +GREG DROUIN,   36 WENHAM ST,    DANVERS, MA 01923-1704
17338328*     +GREG EATON,   18 SEAMORE RD,    SCITUATE, MA 02066-3430
17338418*     +GREG ELENT,   4 STANDISH AVE,    SCITUATE, MA 02066-2322
17316431*     +GREG ERMAN,   88 CAMPERDOWN LANE,    SUDBURY, MA 01776-1688
17338537*     +GREG ERMAN,   88 CAMPERDOWN LANE,    SUDBURY, MA 01776-1688
17316767*     +GREG FILLING,   344 EAST 81 ST #1C,    NEW YORK, NY 10028-3927
17338873*     +GREG FILLING,   344 EAST 81 ST #1C,    NEW YORK, NY 10028-3927
17338876*     +GREG FINCH,   43 TREMONT ST,    CONCORD, NH 03301-4429
17316803*     +GREG FIORI,   238 HOLLISTER DR,    AVON, CT 06001-2967
17338909*     +GREG FIORI,   238 HOLLISTER DR,    AVON, CT 06001-2967
17339045*     +GREG FLORES,   5 PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1121
17339428*     +GREG GAGNE,   8 TAYLOR MILL ROAD,    ATKINSON, NH 03811-2372
17339505*     +GREG GANNON,   87 BALDWIN HILL RD,    LITCHFIELD, CT 06759-3305
17339537*     +GREG GARDNER,   43 BUNELL STREET,    WINSTED, CT 06098-3706
17339553*     +GREG GARLAND,   133 HOLLIS ST,    SHERBORN, MA 01770-1247
17339719*     +GREG GERNHARD,   20 FRANKS WAY,    AVON, CT 06001-2443
17340281*     +GREG GRAUEL,   250 PRINCE ROGERS WAY,    MARSHFIELD, MA 02050-2058
17340500*      GREG GRYLLAKS,   66 CHANDLER ROAD,    MEDFORD, MA 02155-2318
17340524*     +GREG GUGLIELMO,   28 ARBOR DR,    COVENTRY, RI 02816-6395
17340851*     +GREG HARRIS,   364 WESTON ROAD,    WELLESLEY, MA 02482-2311
17341822*     +GREG JABLONSKI,   129 UNIT A BRITANY FARMS RD,    NEW BRITAIN, CT 06053-1128
17319890*     +GREG JOBIN-LEEDS,   9 GRAY GARDENS EAST,    CAMBRIDGE, MA 02138-1401
17341996*     +GREG JOBIN-LEEDS,   9 GRAY GARDENS EAST,    CAMBRIDGE, MA 02138-1401
17342584*     +GREG KESSLER,   171 CHEASEBANK RD,    NEWTON, MA 02458-1739
17342927*     +GREG KOZOL,   144 OAKRIDGE,    UNIONVILLE, CT 06085-1480
17343630*     +GREG LEWIS,   30 COLONY ROAD,    WESTPORT, CT 06880-3702
17343856*     +GREG LOPICCOLO,   6 GRIGGS TERRACE,    BROOKLINE, MA 02446-4733
17322101*     +GREG MAGRISI,   45 SHIRLEY RD,    WELLESLEY, MA 02482-2307
17344207*     +GREG MAGRISI,   45 SHIRLEY RD,    WELLESLEY, MA 02482-2307
17344252*     +GREG MAHONY,   23 FORD ST,    MARSHFIELD, MA 02050-3011
17344349*      GREG MANCINI,   271 ORCHARD WOODS,    NORTH KINGSTOWN, RI 02852
17344385*     +GREG MANNING,   119 TREADWELL LANE,    WESTPORT, CT 06883-1967
17322507*     +GREG MASCOLI,   9 TALLWOOD HOLLOW,    AVON, CT 06001-3654
17344613*     +GREG MASCOLI,   9 TALLWOOD HOLLOW,    AVON, CT 06001-3654
17344966*     +GREG MCGEE,   20 BROWNGATE LANE,    SIMSBURY, CT 06070-1003
17345135*     +GREG MCNAMARA,   11 YORKSHIRE RD,    MARBLEHEAD, MA 01945-1057
17345276*     +GREG MENDOZA,   9 WALKER LANE,    WEST HARTFORD, CT 06117-1148
17345692*     +GREG MOREAU,   25 PLEASANT ST #1,    CHARLESTOWN, MA 02129-3343
17345975*     +GREG MURPHY,   66 ASHTON AVE,    NORTH KINGSTOWN, RI 02852-6144
17346118*     +GREG NASSIOS,   22 WILLIAM J HTS,    FRAMINGHAM, MA 01702-6134
```

```
District/off: 0101-1              User: pf                   Page 305 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

               ***** BYPASSED RECIPIENTS (continued) *****
17346276*    +GREG NICOLETTI,    14 ELLRIDGE PL,     ELLINGTON, CT 06029-3633
17346380*    +GREG NORSTROM,    12 SCARBOROUGH ROAD,     SIMSBURY, CT 06070-1261
17347442*    +GREG PIRES,    829 FRANKLIN ST,     DUXBURY, MA 02332-3506
17347858*    +GREG RAITH,    7 SHEEP COMMON,     NANTUCKET, MA 02554-2908
17348396*     GREG RODIGER,    8 SPICEWOOD LANE,     WILTON, CT 06897-4113
17326508*    +GREG ROTH,    141 FOX RUN RD,     BOLTON, MA 01740-2017
17348614*    +GREG ROTH,    141 FOX RUN RD,     BOLTON, MA 01740-2017
17327063*    +GREG SCHROETER,    16 PHEASANT HILL RD,     CANTON, CT 06019-3041
17349169*    +GREG SCHROETER,    16 PHEASANT HILL RD,     CANTON, CT 06019-3041
17349286*    +GREG SEGNINI,    24 MOUNT AUBURN ST,     CHELMSFORD, MA 01824-4813
17349780*    +GREG SKINNER,    10 HIGHFIELD DR,     CANTON, CT 06019-2439
17349926*    +GREG SMITH,    5 LLADNER DR,     LINCOLN, RI 02865-4010
17350224*    +GREG ST. PIERRE,    629 MAIN ST,     HINGHAM, MA 02043-3130
17350330*    +GREG STEIN,    24 QUINTARD AVE,     NORWALK, CT 06854-3735
17350439*    +GREG STONE,    9 CHENEY ST,     BELMONT, MA 02478-3528
17350566*    +GREG SULLIVAN,    2 TAGGART COURT,     ASHLAND, MA 01721-1099
17350627*    +GREG SUMME,    466 GLEN RD,     WESTON, MA 02493-1418
17350868*    +GREG TAYLOR,    1341 REDDING RD,     FAIRFIELD, CT 06824-1956
17351284*    +GREG TUFANKJIAN,    16 INGERSOLL ROAD,     WELLESLEY, MA 02481-1142
17352011*    +GREG WELCH,    80 GOTHAM HILL DR,     MARSHFIELD, MA 02050-5515
17352363*    +GREG WOJCISZAK,    537 BEECHWOOD ST,     COHASSET, MA 02025-1530
17352437*    +GREG WORNELL,    75 IVY RD,     WELLESLEY, MA 02482-4538
17352592*    +GREG ZAGOGLIA,    80 MILL STREET #101,     WOONSOCKET, RI 02895-8205
17352677*    +GREG ZISK,    65 SPRUCE,     WARWICK, RI 02886-4607
17352691*     GREG ZORDAN,    116 DAWES AVENUE,     TORRINGTON, CT 06790-3627
17339114*    +GREG/SUSAN FONTANA,    11 GREAT PLAIN AVE,     WELLESLEY, MA 02482-7217
17336199*     GREGG CHIOTA,    307 EAST 81ST STREET APT 5RW,     NEW YORK, NY 10028-4067
17338819*    +GREGG FERRELLI,    71 WARREN AVE,     WESTON, MA 02493-1218
17339193*    +GREGG FOWLER,    141 WATSON RD,     BELMONT, MA 02478-3961
17340449*    +GREGG GRISEVICH,    100 HIGH VALLEY DR,     CANTON, CT 06019-4524
17340959*    +GREGG HAUGHTON,    18 PLEASANT ST,     CHESTER, CT 06412-1105
17342044*    +GREGG JOHNSON,    52 MAPLE ROCK RD,     NORTH SCITUATE, RI 02857-1060
17343626*    +GREGG LEWIS,    64 COLD SPRING RD,     HOLLISTON, MA 01746-2540
17344037*    +GREGG LYON,    22 RIVER ST #1,     BOSTON, MA 02108-3420
17344439*    +GREGG MARCUCCIO,    34 TRAILSEND DRIVE,     CANTON, CT 06019-2204
17344777*    +GREGG MCBRIDE,    351 MOUNT BLUE ST,     NORWELL, MA 02061-1007
17346067*    +GREGG NAGEL,    529 COLUMBUS AVE #7,     BOSTON, MA 02118-3454
17327451*    +GREGG SHIPMAN,    82 RIVERVIEW RD,     GLASTONBURY, CT 06033-3139
17349557*    +GREGG SHIPMAN,    82 RIVERVIEW RD,     GLASTONBURY, CT 06033-3139
17351253*    +GREGG TRUBE,    87 DWIGHT RD,     MARSHFIELD, MA 02050-1747
17351294*    +GREGG TUMEINSKI,    33 HARDWICK RD,     ASHLAND, MA 01721-1491
17333834*    +GREGORY AUGUSTINE,    50 WESTLAND RD,     WESTON, MA 02493-1335
17311969*    +GREGORY BARLAGE,    147 HAMPSHIRE RD,     WELLESLEY, MA 02481-1217
17334075*    +GREGORY BARLAGE,    147 HAMPSHIRE RD,     WELLESLEY, MA 02481-1217
17334330*    +GREGORY BELLAVANCE,    28 CORBIN RD,     DUDLEY, MA 01571-6238
17334432*    +GREGORY BERGERON,    43 MANNING ST,     HUDSON, MA 01749-2213
17334542*    +GREGORY BICKFORD,    45 COTTAGE ST,     UNIONVILLE, CT 06085-1156
17334687*    +GREGORY BLONDIN,    15 BURTENNAR CIR,     PAXTON, MA 01612-1259
17312963*    +GREGORY BREITENFELD,    29 MIELE ROAD,     MARLBOROUGH, MA 01752-6544
17335069*    +GREGORY BREITENFELD,    29 MIELE ROAD,     MARLBOROUGH, MA 01752-6544
17335441*     GREGORY BURNS,    27 BOARDMAN STREET,     SALEM, MA 01970-4005
17336191*    +GREGORY CHIN,    6 BEECHWOOD CIR,     BOXFORD, MA 01921-1702
17336439*    +GREGORY COGAN,    85 HIGHLAND AVE,     HULL, MA 02045-1132
17337015*    +GREGORY CROSSLAND,    13 HILLSIDE DR,     PLYMOUTH, MA 02360-1315
17337698*    +GREGORY DICKER,    20 BUTTONWOOD DRIVE,     PLYMPTON, MA 02367-1621
17338201*    +GREGORY DUMONT,    3 MEADOWLARK FARM LANE,     MIDDLETON, MA 01949-1674
17338307*    +GREGORY DZIEDZIC,    11 SADDLE HILL ROAD,     NEWINGTON, CT 06111-1828
17339126*    +GREGORY FALAHEE,    5 SNOWBERRY LANE,     SUDBURY, MA 01776-1076
17339540*    +GREGORY FORBES,    3 LAURA RD,     WOBURN, MA 01801-3150
17339540*    +GREGORY GARDNER,    19 CHURCH ST,     ASHAWAY, RI 02804-1701
17318346*    +GREGORY GROBSTEIN,    206 CRAFTS ROAD,     CHESTNUT HILL, MA 02467-1452
17340452*    +GREGORY GROBSTEIN,    206 CRAFTS ROAD,     CHESTNUT HILL, MA 02467-1452
17340499*    +GREGORY GRYGLEWSKI,    10 VISCONTI ST,     NORWALK, CT 06851-4033
17341832*    +GREGORY JACKSON,    223 HUCKLEBERRY HILL RD,     AVON, MA 06001-3161
17341840*    +GREGORY JACKSON,    247 HOLLY ROAD,     MARSHFIELD, MA 02050-1754
17342066*    +GREGORY JOHNSON,    62 LAKE GARDA DR,     UNIONVILLE, CT 06085-1516
17321186*    +GREGORY LARZELERE,    12 PHILIPS ROAD,     STONEHAM, MA 02180-4424
17343292*    +GREGORY LARZELERE,    12 PHILIPS ROAD,     STONEHAM, MA 02180-4424
17344023*     GREGORY LYNCH,    6 COBBLESTONE STREET,     CUMBERLAND, RI 02864-1639
17344185*    +GREGORY MADZIO,    85 JESSICA LN,     SOUTHPORT, CT 06890-1073
17346201*    +GREGORY NESTORA,    3615 GREYSTONE AVE #2B,     BRONX, NY 10463-2016
17324381*     GREGORY O'BRIEN,    285 DAYBREAK LANE,     SOUTHPORT, CT 06890-1011
17346487*     GREGORY O'BRIEN,    285 DAYBREAK LANE,     SOUTHPORT, CT 06890-1011
17346795*    +GREGORY OZOONIAN,    195 MARIANNA ST,     LYNN, MA 01902-1655
17347777*    +GREGORY QUILTY,    165 LAKE SHORE DR,     MARSTONS MILLS, MA 02648-1329
17347926*    +GREGORY RATNER,    1768 BEACON ST #33,     BROOKLINE, MA 02445-2182
17348398*    +GREGORY RODNEY,    24 KAHLER AVE,     MILTON, MA 02186-1536
17348794*    +GREGORY RYAN,    51 LYNDON RD,     CRANSTON, RI 02905-1120
17348912*     GREGORY SANDOR,    215 KATYDID LN,     WILTON, CT 06897
17349093*    +GREGORY SCHILLER,    14 PROSPECT ST,     MIDDLEBORO, MA 02346-1824
17349120*    +GREGORY SCHMIDT,    50 WOODFORD HILLS,     AVON, CT 06001-3923
17349857*    +GREGORY SMITH,    272 SOUTH WASHINGTON STREET,     NORTH ATTLEBORO, MA 02760-2126
17349888*    +GREGORY SMITH,    34 MILLSTONE DR,     MARLBOROUGH, CT 06447-1524
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17350379*   +GREGORY STEVENS,    8616 MANCHESTER RD #6,    SILVER SPRING, MD 20901-4306
17328294*   +GREGORY STICKA,   59 ATWATER RD,    CANTON, CT 06019-3018
17350400*   +GREGORY STICKA,   59 ATWATER RD,    CANTON, CT 06019-3018
17350666*   +GREGORY SUTTON,   30 CHRISTOPHER ST #1J,    NEW YORK, NY 10014-7024
17350866*   +GREGORY TAYLOR,   7 EXETER PK,    FARMINGTON, CT 06032-1555
17351353*   +GREGORY ULSH,   109 OFFUTT RD,    HANSCOM AFB, MA 01731-2633
17351360*   +GREGORY UNDERWOOD,    1065 NARROW LN,    GREENE, RI 02827-2221
17351740*   +GREGORY WALSH,   19 CLAPLIN RD,    BROOKLINE, MA 02445-4402
17330222*   +GREGORY WIPF,   3 RIPLEY ROAD,    COHASSET, MA 02025-1355
17352328*   +GREGORY WIPF,   3 RIPLEY ROAD,    COHASSET, MA 02025-1355
17352612*   +GREGORY ZARTARIAN,    11 GREGORY LANE,    FALMOUTH, MA 02540-2521
17351995*   +GREGORY/NANCY WEISSMAN,    84 ELM ST,    COHASSET, MA 02025-1831
17340554*   +GRETA GUSTAFSON,   14 HEMENWAY DR,    CANTON, MA 02021-1037
17337805*   +GRETCHEN DIXSON,   31 BYARD LN,    WESTBOROUGH, MA 01581-2605
17338336*   +GRETCHEN ECCLESTONE,    52 RIVERSIDE DR,    NORWELL, MA 02061-2225
17338895*   +GRETCHEN FINNEGAN,   70 SENTINAL WOODS,    HEBRON, CT 06248-1268
17338927*   +GRETCHEN FISHER,   6 ESTABROOK RD,    SWAMPSCOTT, MA 01907-1510
17317535*   +GRETCHEN GEARIN,   191 SCUDDER RD,    OSTERVILLE, MA 02655-2143
17339641*   +GRETCHEN GEARIN,   191 SCUDDER RD,    OSTERVILLE, MA 02655-2143
17340011*   +GRETCHEN GOLD,   35 JERICHO RD,    SCITUATE, MA 02066-3461
17318596*   +GRETCHEN HAMILTON,    33 HALIFAX ST,    BOSTON, MA 02130-4306
17340702*   +GRETCHEN HAMILTON,    33 HALIFAX ST,    BOSTON, MA 02130-4306
17342392*   +GRETCHEN KEEFE,   459 MOREHOUSE LN,    SOUTHPORT, CT 06890-1045
17346581*   +GRETCHEN O'GRADY,   9 OLD SALEM RD,    MARBLEHEAD, MA 01945-1148
17347185*   +GRETCHEN PEPI,   PO BOX 351,    SHREWSBURY, MA 01545-0351
17349677*   +GRETCHEN SILVERMAN,    505 WESTLEDGE DR,    TORRINGTON, CT 06790-4490
17350053*   +GRETCHEN SONJU,   6 TIMBERCREST,    CANTON, CT 06019-3736
17350993*   +GRETCHEN THOMPSON,    400 WATERVILLE ROAD,    AVON, CT 06001-2866
17325957*   +GRETHCEN REISIG,   10 MORRIS STREET,    LEXINGTON, MA 02420-1140
17348063*   +GRETHCEN REISIG,   10 MORRIS STREET,    LEXINGTON, MA 02420-1140
17339360*   +GREZGORZ FRYC,   52 MIIDROCKS DR,    NORWALK, CT 06851-1628
17348430*   +GRIFFIN ROGERS,   17 KINGS HWY N,    WESTPORT, CT 06880-3002
17350530*   +GUILLERMO SUAREZ,   12 CATALPA TER,    DANIEL, CT 06820-5023
17346880*   +GUNNAR PALSSON,   41 ST MARYS STREET #3,    BROOKLINE, MA 02446-8214
17351689*   +GUNNAR WALDMAN,   14 BURLINGTON DR,    NORWALK, CT 06851-3030
17352648*   +GUOPING ZHOU,   11 RIDGE RD,    MEDFIELD, MA 02052-3206
17346908*   +GUS PAPADAKIS,   27 LAURELWOOD DR,    NORWELL, MA 02061-1042
17336773*   +GUSTAVO CORDO,   1856 BEACON ST #3E,    BROOKLINE, MA 02445-1947
17335941*   +GUY CASALINO,   32 ARROWHEAD DRIVE,    WEST SIMSBURY, CT 06092-2800
17318118*   +GUY GRAFF,   151 BEACON HILL DRIVE,    WEST HARTFORD, CT 06117-1007
17340224*   +GUY GRAFF,   151 BEACON HILL DRIVE,    WEST HARTFORD, CT 06117-1007
17342021*    GUY JOHNSON,   22 MAGNOLIA AVENUE,    GLOUCESTER, MA 01930-5132
17343086*   +GUY LACERTE,   7 RIVERSIDE DR,    BARRINGTON, RI 02806-3615
17323959*   +GUY NAGAHAMA,   5 HAWTHORNE RD,    WINCHESTER, MA 01890-2234
17346065*   +GUY NAGAHAMA,   5 HAWTHORNE RD,    WINCHESTER, MA 01890-2234
17347818*   +GUY RABINOWITZ,   33 SHERBROOKE RD,    NEWTON, MA 02458-2630
17348499*   +GUY RORDORF,   49 BOWDOIN ST,    NEWTON, MA 02461-1452
17334675*   +GWEN BLOCH,   PO BOX 650129,    WEST NEWTON, MA 02465-0129
17336930*    GWEN CRAIG,   1 LUCERNE DR,    WILLINGTON, CT 06279-2201
17342867*   +GWEN KOPF,   7 OLD STAGE COACH ROAD,    GRANBY, CT 06035-1502
17344734*   +GWEN MAY,   52 CANTERBURY ST,    HINGHAM, MA 02043-1406
17346731*   +GWEN ORTMEYER,   259 WASHINGTON ST,    SHERBORN, MA 01770-1019
17349806*   +GWEN SLATTERY,   2 WARE ST #107,    CAMBRIDGE, MA 02138-4026
17350297*   +GWEN STEADMAN,   800 TOWN HILL RD,    NEW HARTFORD, CT 06057-3024
17351244*   +GWEN TROST,   4 LEWIS ST,    BARRINGTON, RI 02806-4727
17341265*   +GWENN HIGGINS,   14 LAURELWOOD DR,    NORWELL, MA 02061-1043
17349993*   +GWENN SNIDER,   6 RAVINE RD,    WELLESLEY, MA 02481-1425
17341114*   +GWENYTH HEMMERS,   609 CARTER ST,    NEW CANAAN, CT 06840-5022
17339557*   +HAL GARNICK,   46 WESTERLY ROAD,    WESTON, MA 02493-1151
17344447*    HAL MARCUS,   28 BELAIR RD,    WELLESLEY, MA 02482-6915
17347402*   +HAL PIERCE,   3 BROOKSIDE DR,    GRANBY, CT 06035-1822
17349763*   +HAL SIZER,   32 FOXDEN RD,    WEST SIMSBURY, CT 06092-2216
17350376*   +HAL STERNBURG,   96 RESERVOIR ST,    SHREWSBURY, MA 01545-1603
17350432*   +HAL STOKES,   11 CURTIS ST,    SCITUATE, MA 02066-2519
17335302*   +HALDON BRYER,   40 OAK HILL ROAD,    NEEDHAM, MA 02492-4032
17349265*   +HALE SEASON,   136 EDWARDS ST 3RD FLR,    NEW HAVEN, CT 06511-3918
17339111*   +HALINA FONTAINE,   7 SHINNECOCK PL,    WESTON, CT 06883-1212
17344337*   +HALINA MALVEAUX,   15 BUCKNELL DR,    EAST BRUNSWICK, NJ 08816-5345
17346941*   +HALLETT PARISI,   61 ALLWOOD ROAD,    DARIEN, CT 06820-2416
17339789*   +HALLEY GIBSON,   152 MISTY MEADOW LN,    NORTH KINGSTOWN, RI 02852-3713
17330158*   +HALLEY WILLISON,   1 COBBLESTONE DR,    FRANKLIN, MA 02038-2776
17352264*   +HALLEY WILLISON,   1 COBBLESTONE DR,    FRANKLIN, MA 02038-2776
17329911*    HALLIE WELLS,   137 SHADE STREET,    LEXINGTON, MA 02421-7724
17352017*    HALLIE WELLS,   137 SHADE STREET,    LEXINGTON, MA 02421-7724
17337773*   +HAMID DIOUN,   2310 COMMONWEALTH AVE 1-1,    NEWTON, MA 02466-1794
17340072*   +HAMID GOLLCARI,   35 NICHOLS ST,    SWAMPSCOTT, MA 01907-1055
17348052*   +HAMILTON REINER,   52 CENTER STREET,    WESTPORT, CT 06880-5312
17333506*   +HAMISH ALLEN,   14 TWIN SPRING DR,    BOYLSTON, MA 01505-1501
17311729*   +HANA AUGUSTINOVA,   16 WOODRIDGE RD,    DOVER, MA 02030-2558
17333835*   +HANA AUGUSTINOVA,   16 WOODRIDGE RD,    DOVER, MA 02030-2558
17336224*   +HANK CHOW,   534 COMMONWEALTH AVE #5A,    BOSTON, MA 02215-2608
17341182*   +HANK HERMAN,   7 DEVON ROAD,    WESTPORT, CT 06880-6308
17344459*   +HANK MARGOLIS,   256 STEARNS RD,    MARLBOROUGH, MA 01752-6097
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17352188*    +HANLON WIGON,    9 INGRAHAM,    WELLESLEY, MA 02482-6939
17338005*    +HANNA DOUGLAS,    18 PARK RD,    PLYMOUTH, MA 02360-4441
17333520*    +HANNAH ALLEN,    45 LEIGH AVE,    PRINCETON, NJ 08542-3149
17333650*    +HANNAH ANDRY,    325 GROVE ST,    MELROSE, MA 02176-4921
17336671*    +HANNAH CONSTABLE,    639 BOSTON POST ROAD,    WESTON, MA 02493-1541
17340483*    +HANNAH GROVE,    291 MARLBOROUGH ST #1,    BOSTON, MA 02116-1624
17321626*    +HANNAH LISSETTE,    5 CHRISTMAS LAKE RD,    WESTPORT, CT 06880-1040
17343732*    +HANNAH LISSETTE,    5 CHRISTMAS LAKE RD,    WESTPORT, CT 06880-1040
17350470*    +HANNE STRANGE,    37 SAUGATUCK AVE,    WESTPORT, CT 06880-5739
17341353*    +HANNO HOCK,    17 NEILLIAN CRESCENT,    JAMAICA PLAIN, MA 02130-2416
17338854*    +HANS FIEDLER,    44 CRABAPPLE ROAD,    WEST HARTFORD, CT 06117-2009
17346573*     HANS OETTGEN,    86 WESTGATE ROAD,    WELLESLEY, MA 02481-2524
17349053*    +HANS PETER SCHAEFER,    28 YORK RD,    WAYLAND, MA 01778-1013
17351497*    +HANS VAULE,    78 REVERE ST,    BOSTON, MA 02114-4405
17325221*    +HANSPETER PFISTER,    6 PIONEER RD,    ARLINGTON, MA 02474-8213
17347327*    +HANSPETER PFISTER,    6 PIONEER RD,    ARLINGTON, MA 02474-8213
17352297*    +HARDY WINBURN,    20 PRATT STREET,    BOSTON, MA 02134-1809
17348357*     HARLAND ROBINSON,    133 POINT OF ROCKS RD,    BREWSTER, MA 02631
17317131*    +HARLEY FRANK,    668 ELMGROVE AVENUE,    PROVIDENCE, RI 02906-4920
17339237*    +HARLEY FRANK,    668 ELMGROVE AVENUE,    PROVIDENCE, RI 02906-4920
17350944*    +HARNEY THAYER,    1627 MONUMENT ST,    CONCORD, MA 01742-5326
17335434*    +HAROLD BURNHAM,    PO BOX 541,    ESSEX, MA 01929-0010
17337041*    +HAROLD CRUZ,    212 ACADEMY AVE,    PROVIDENCE, RI 02908-4453
17339127*    +HAROLD FORBES,    7 BROOKSIDE DR,    GRANBY, CT 06035-1822
17340683*    +HAROLD HALPIN,    2 SURF RD,    WESTPORT, CT 06880-6731
17348165*    +HAROLD RICE,    10 MAIN ST,    FRAMINGHAM, MA 01702-2933
17349739*    +HAROLD SINGER,    576 CANTON ST,    WESTWOOD, MA 02090-2214
17343067*    +HARRI KYTOMAA,    182 CONCORD AVE,    BELMONT, MA 02478-4037
17338775*    +HARRIET FELTS,    16 WILDALE CTR,    NEEDHAM, MA 02494-1400
17314440*    +HARRIS COLLINS,    525 HARLAND ST,    MILTON, MA 02186-5215
17336546*    +HARRIS COLLINS,    525 HARLAND ST,    MILTON, MA 02186-5215
17343759*    +HARRIS LIVENS,    76 BIRCHWOOD LANE,    LINCOLN, MA 01773-4908
17311488*    +HARRY ANASTOPOULOS,    21 DEER PATH LN,    WESTON, MA 02493-1139
17333594*    +HARRY ANASTOPOULOS,    21 DEER PATH LN,    WESTON, MA 02493-1139
17333658*    +HARRY ANGEVINE,    10 DORRANCE ST,    PROVIDENCE, RI 02903-2018
17334093*     HARRY BARNETT,    95 HAMPSHIRE ROAD,    WELLESLEY, MA 02481-2708
17336805*    +HARRY CORTES,    8 LINCOLN RD,    PEABODY, MA 01960-3230
17341911*    +HARRY JANNOCK,    5 TIDEWINDS TERRACE,    MARBLEHEAD, MA 01945-1339
17343309*     HARRY LATTANZI,    19 FOREST LANE,    MANCHESTER, MA 01944-1275
17344457*    +HARRY MARGOLIS,    144 CLARK ROAD,    BROOKLINE, MA 02445-5848
17324863*    +HARRY PARKER,    89 OXFORD STREET,    SOMERVILLE, MA 02143-1617
17346969*    +HARRY PARKER,    89 OXFORD STREET,    SOMERVILLE, MA 02143-1617
17348959*    +HARRY SARRAS,    85 BELGRADE AVE,    ROSLINDALE, MA 02131-2416
17351714*    +HARRY WALKOFF,    72 DRUMLIN HILL RD,    BOLTON, MA 01740-2022
17344620*    +HARRY/LINDA MASIELLO,    10 PENINSULA CT,    COVENTRY, RI 02816-6600
17327589*    +HARVY SIMKOVITS,    4 ANGIER RD,    LEXINGTON, MA 02420-1609
17349695*    +HARVY SIMKOVITS,    4 ANGIER RD,    LEXINGTON, MA 02420-1609
17352481*    +HAU XU,    10 WINCHESTER DR,    LEXINGTON, MA 02420-2417
17339391*    +HAWK FURMAN,    3 STONEFIELD LANE,    WELLESLEY, MA 02482-7335
17348459*    +HAYDA ROMAN,    266 SLATER AVE,    PROVIDENCE, RI 02906-3438
17334123*    +HAYLEY BARRETT,    89 WALNUT ST,    READING, MA 01867-3954
17340790*    +HAYMARA HARAXAS,    10 HUNTERS CROSSING,    BURLINGTON, CT 06013-1535
17349119*    +HAYWOOD SCHMIDT,    26 PILGRIM DR,    WINCHESTER, MA 01890-3371
17348051*    +HC REINECKER,    40 WILLOW ST,    BELMONT, MA 02478-2749
17348704*    +HEATH RUDDUCK,    72 W RUTLAND SQ,    BOSTON, MA 02118-3007
17333578*    +HEATHER AMES,    252 E 8TH ST #2,    SOUTH BOSTON, MA 02127-3906
17334320*    +HEATHER BELL,    140 FREEMAN PARKWAY,    PROVIDENCE, RI 02906-4219
17334540*    +HEATHER BICKFORD,    8 TALCOTT FOREST RD APT H,    FARMINGTON, CT 06032-3548
17334935*    +HEATHER BOWEN,    158 LOWELL ST,    ARLINGTON, MA 02474-3910
17335189*    +HEATHER BROSSEAU,    12 GLEN BROOK RD,    WELLESLEY, MA 02481-1428
17335446*    +HEATHER BURNS,    47 BARTRAM AVE,    BRIDGEPORT, CT 06605-3102
17335453*    +HEATHER BURNS,    2 LAKESHORE DR #6B,    FARMINGTON, CT 06032-1228
17313624*    +HEATHER CAPES,    26 FAIRWAY DR,    NORTHBOROUGH, MA 01532-2072
17335730*    +HEATHER CAPES,    26 FAIRWAY DR,    NORTHBOROUGH, MA 01532-2072
17336016*    +HEATHER CAVALLARO,    167 SUMMERHILL RD,    WALLINGFORD, CT 06492-3477
17336037*    +HEATHER CEDRONE,    7 HIRAM RD,    FRAMINGHAM, MA 01701-2607
17336104*    +HEATHER CHARD,    263 HUCKLEBERRY HILL RD,    AVON, CT 06001-3171
17336120*    +HEATHER CHASE,    112 WOODLAND ST,    NATICK, MA 01760-5445
17336267*    +HEATHER CIANCIOLO,    108 CRESTHILL DR,    EAST GREENWICH, RI 02818-2620
17336548*    +HEATHER COLLINS,    196 PLEASANT ST,    MILTON, MA 02186-4650
17336571*    +HEATHER COMMESSO,    42 COLONIAL RD,    HINGHAM, MA 02043-4824
17336955*    +HEATHER CREEL,    35 JUDGES HILL DR,    NORWELL, MA 02061-1039
17337623*    +HEATHER DESMOND,    25 REVERE ST,    GLOUCESTER, MA 01930-1234
17338299*    +HEATHER DYKAS,    598 WIESE ALBERT RD,    HIGGANUM, CT 06441-4080
17338386*    +HEATHER EICH,    222 SYLVAN CT,    SAUNDERSTOWN, RI 02874-1982
17338402*    +HEATHER EISENMANN,    38 VERNA HILL DR,    PEMBROKE, MA 02359-3145
17339105*    +HEATHER FOLGERT,    102 COACH RD,    NORTH ATTLEBORO, MA 02760-2756
17339182*    +HEATHER FOSTER,    28 PARKHILL AVE,    NORWALK, CT 06851-5133
17339300*    +HEATHER FREIL,    12 HIGHLAND RD,    WESTPORT, CT 06880-2844
17339304*    +HEATHER FRENCH,    6 JEFFERSON CROSSING,    FARMINGTON, CT 06032-1726
17339331*    +HEATHER FRIEL,    12 HIGHLAND RD,    WESTPORT, CT 06880-2844
17339535*     HEATHER GARDINER,    5 MILTON ROAD,    BARRINGTON, RI 02806-1101
17340687*    +HEATHER HALTER,    96 N SALEM RD,    RIDGEFIELD, CT 06877-3126
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17341382*      +HEATHER HOFFMAN,    38 BUCKINGHAM RD,    AVON, CT 06001-5104
17341417*      +HEATHER HOKAMP,    915 MAIN ST #410,    HARTFORD, CT 06103-1238
17341431*      +HEATHER HOLGATE,    520 CROSS ST,    BOYLSTON, MA 01505-1419
17341521*      +HEATHER HORNICK,    55 MARY ST,    QUINCY, MA 02169-8003
17342478*      +HEATHER KELLY,    25 BEAL ST,    HINGHAM, MA 02043-2116
17320607*      +HEATHER KIRKPATRICK,    13 DONIZETTI ST,    WELLESLY, MA 02482-4822
17342713*      +HEATHER KIRKPATRICK,    13 DONIZETTI ST,    WELLESLY, MA 02482-4822
17343799*      +HEATHER LOEHR,    77 RISING TRAIL DR,    MIDDLETOWN, CT 06457-1629
17344221*      +HEATHER MAHATHEY,    22 LINDEN PL #3,    BROOKLINE, MA 02445-7816
17344392*      +HEATHER MANOLIAN,    154 TOPSFIELD RD,    BOXFORD, MA 01921-2624
17322488*      +HEATHER MARTIROS,    66 MAPLE ST,    SHERBORN, MA 01770-1023
17344594*      +HEATHER MARTIROS,    66 MAPLE ST,    SHERBORN, MA 01770-1023
17322667*      +HEATHER MCAVOY,    84 BARKER RD,    SCITUATE, MA 02066-3534
17344773*      +HEATHER MCAVOY,    84 BARKER RD,    SCITUATE, MA 02066-3534
17345049*      +HEATHER MCKAY,    1945 COMMONWEALTH AVE #54,    BRIGHTON, MA 02135-5905
17345341*      +HEATHER MEYER,    26 PENNY LN,    MANCHESTER, CT 06040-6870
17345469*      +HEATHER MILOT,    100 MEYER RD,    SOUTH HAMILTON, MA 01982-1023
17345631*      +HEATHER MOON,    38 BURNETT ST,    JAMAICA PLAIN, MA 02130-2625
17345811*      +HEATHER MOSER,    5 LINCOLN ST #1,    NATICK, MA 01760-4720
17346012*      +HEATHER MURRAY,    62 HUME AVE,    MEDFORD, MA 02155-5513
17346454*      +HEATHER OBAR,    12 CARRIAGE DR,    SIMSBURY, CT 06070-2163
17346579*      +HEATHER OGLETREE,    399 N BENSON RD,    FAIRFIELD, CT 06824-5131
17324650*      +HEATHER OSTENDORFF-BACH,    9 CHURCH ST,    FRAMINGHAM, MA 01702-2419
17346756*      +HEATHER OSTENDORFF-BACH,    9 CHURCH ST,    FRAMINGHAM, MA 01702-2419
17346906*      +HEATHER PAONE,    16 BIGELOW RD,    JOHNSTON, RI 02919-1502
17346952*      +HEATHER PARKER,    80 CHURCH ST,    WINCHESTER, MA 01890-2621
17324918*      +HEATHER PASTERICK,    27 CRESTWOOD ROAD,    TOLLAND, CT 06084-2917
17347024*      +HEATHER PASTERICK,    27 CRESTWOOD ROAD,    TOLLAND, CT 06084-2917
17347219*       HEATHER PERKINS,    158 HUNT AVENUE,    WAKEFIELD, RI 02879-3100
17347405*      +HEATHER PIERSIAK,    768 CHESTNUT ST,    NEEDHAM, MA 02492-2740
17347506*      +HEATHER POIRIER,    37 CORNELL ST,    ROSLINDALE, MA 02131-4525
17348671*      +HEATHER ROY,    128 QUAIL RUN,    MARSHFIELD, MA 02050-2077
17349218*      +HEATHER SCIRPOLI,    133 PRESCOTT ST,    WEST BOYLSTON, MA 01583-1115
17349690*      +HEATHER SIMARD,    25 SHEPPARD RD,    SAGAMORE BEACH, MA 02562-2541
17350477*      +HEATHER STRAUCH,    14 LAKEVILLE RD,    JAMAICA PLAIN, MA 02130-2072
17350786*      +HEATHER TALLAKSEN,    5 MADONNA DR,    HAMILTON, MA 01982-1713
17329047*      +HEATHER TOURTELLOTTE,    6 BRYANT LANE,    DOVER, MA 02030-2401
17351153*      +HEATHER TOURTELLOTTE,    6 BRYANT LANE,    DOVER, MA 02030-2401
17351313*      +HEATHER TURNER,    7 BARKSDALE RD,    WEST HARTFORD, CT 06117-1604
17352205*      +HEATHER WILK,    5 LEDGE MEADOW LN,    WESTPORT, CT 06880-5026
17330157*      +HEATHER WILLIS,    240 BAXTER RD,    STORRS, CT 06268-1102
17352263*      +HEATHER WILLIS,    240 BAXTER RD,    STORRS, CT 06268-1102
17352411*      +HEATHER WOODRING,    31 STONEYMEADE WAY,    ACTON, MA 01720-5676
17333867*      +HECTOR AVILA,    700 HAYDEN HILL RD,    TORRINGTON, CT 06790-2561
17343941*      +HECTOR LUCERO,    827 EAST ST,    DEDHAM, MA 02026-5034
17350662*      +HEIDE SUTKAITIS,    45 EAST MAXWELL,    WEST HARTFORD, CT 06107-1435
17313224*      +HEIDI BUCKLEY,    122 BEACON HILL DR,    WEST HARTFORD, CT 06117-1006
17335330*      +HEIDI BUCKLEY,    122 BEACON HILL DR,    WEST HARTFORD, CT 06117-1006
17335371*      +HEIDI BUONANNO,    45 LORING AVE,    PROVIDENCE, RI 02906-5615
17337780*      +HEIDI DIPIETRO,    49 SARGENT RD,    SWAMPSCOTT, MA 01907-2232
17316412*      +HEIDI EPSTEIN,    87 CARY AVE,    LEXINGTON, MA 02421-7726
17338518*      +HEIDI EPSTEIN,    87 CARY AVE,    LEXINGTON, MA 02421-7726
17339226*      +HEIDI FRANCIS,    PO BOX 101,    MERRIMAC, MA 01860-0101
17340384*      +HEIDI GREGORY,    215 COUNTRY CLUB RD,    AVON, CT 06001-2638
17318510*       HEIDI HAGAN,    35 FAR HILLS DRIVE,    AVON, CT 06001-2877
17340616*       HEIDI HAGAN,    35 FAR HILLS DRIVE,    AVON, CT 06001-2877
17340727*      +HEIDI HANDLER,    4 PARK AVE,    DOVER, MA 02030-2246
17340833*      +HEIDI HARPER,    16 RICE STREET,    WELLESLEY, MA 02481-6005
17341812*      +HEIDI IVERSON,    100 SPRING ST,    HANOVER, MA 02339-2725
17343329*      +HEIDI LAVALLEY,    191 VICEROY,    WARWICK, RI 02886-8625
17344516*      +HEIDI MARQUARDT,    33 BROMFIELD ST,    NEWBURYPORT, MA 01950-3009
17324078*      +HEIDI NELSON,    51 POUND ST,    MEDFIELD, MA 02052-2647
17346184*      +HEIDI NELSON,    51 POUND ST,    MEDFIELD, MA 02052-2647
17346704*       HEIDI ORGANEK,    12 WOODMERE DRIVE,    COVENTRY, CT 06238-2727
17325004*      +HEIDI PEARCE,    24 THORNWOOD LN,    AVON, CT 06001-2351
17347110*      +HEIDI PEARCE,    24 THORNWOOD LN,    AVON, CT 06001-2351
17347837*      +HEIDI RAFFONE,    50 VINE BROOK RD,    MEDFIELD, MA 02052-1441
17348181*      +HEIDI RICHARDS,    7 LONGFELLOW ROAD,    WESTBOROUGH, MA 01581-3621
17348756*      +HEIDI RUSSELL,    7 VOSES LN,    MILTON, MA 02186-3322
17327005*       HEIDI SCHLIESSKE,    48 KENWOOD STREET,    DORCHESTER CENTER, MA 02124-2212
17349111*       HEIDI SCHLIESSKE,    48 KENWOOD STREET,    DORCHESTER CENTER, MA 02124-2212
17349825*       HEIDI SLYVA,    770 CENTRAL STREET,    HOLLISTON, MA 01746-2414
17350056*      +HEIDI SONSTROEM,    14 LAKEVIEW DR,    FARMINGTON, CT 06032-2509
17350482*      +HEIDI STRAZDES,    26 WARD ST #1,    SOUTH BOSTON, MA 02127-3545
17329527*      +HEIDI VONA,    23 PANTRY RD,    SUDBURY, MA 01776-1112
17351633*      +HEIDI VONA,    23 PANTRY RD,    SUDBURY, MA 01776-1112
17329826*      +HEIDI WEBSTER,    26 THREE PONDS ROAD,    WAYLAND, MA 01778-1719
17351932*      +HEIDI WEBSTER,    26 THREE PONDS ROAD,    WAYLAND, MA 01778-1719
17352120*      +HEIDI WHITE,    19 AHLGREN CIRCLE,    MARLBOROUGH, MA 01752-1062
17352228*      +HEIDI WILLIAMS,    93 GEORGE HILL RD,    GRAFTON, MA 01519-1416
17341621*       HEIDY HUEBNER,    11 MORAVIA RD,    AVON, CT 06001
17349126*      +HEIKO SCHMITT,    51 NORTHINGTON DR,    AVON, CT 06001-2355
17342217*      +HEINZ KAISER,    4 MILDRED CIR,    STURBRIDGE, MA 01566-1384
```

```
District/off: 0101-1            User: pf                  Page 309 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                 Form ID: b9d               Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17340730*    +HELAINE HANENBAUM,    42 LAKEVIEW DR,    WEST HARTFORD, CT 06117-1018
17335008*    +HELEN BRADY,   1630 MONUMENT STREET,    CONCORD, MA 01742-5324
17335317*    +HELEN BUCHLER,   429 WESTON RD,    WELLESLEY, MA 02482-1101
17318753*    +HELEN HARRIS,   100 WILSON POND,    HARWINTON, CT 06791-2815
17340859*    +HELEN HARRIS,   100 WILSON POND,    HARWINTON, CT 06791-2815
17341010*    +HELEN HAYES,   52 PHILIPS FARM ROAD,    MARSHFIELD, MA 02050-7501
17342885*    +HELEN KORONIADES,    15 JOHN EDWARD DR,    NORTHBOROUGH, MA 01532-1868
17321790*    +HELEN LOVAS,   215 S MAIN ST,    WEST HARTFORD, CT 06107-3453
17343896*    +HELEN LOVAS,   215 S MAIN ST,    WEST HARTFORD, CT 06107-3453
17347770*    +HELEN QUIGLEY,   22 PERKINS ST,    NEWTON, MA 02465-2303
17350154*    +HELEN SPENCER-SNYDER,    10 WILDWOOD ST,    WINCHESTER, MA 01890-1736
17350656*    +HELEN SUSKIN,   175 E 62ND ST,    NEW YORK, NY 10065-7626
17350837*    +HELEN TARPEY,   4 BAYBERRY LN,    COHASSET, MA 02025-1606
17351524*    +HELEN VENNARI,   22 PEQUOT CT,    PAWCATUCK, CT 06379-1278
17342616*    +HELENA KIELY,   37 SINGING OAK DR,    WESTON, CT 06883-1147
17344001*    +HELENA LUSTIG,   30 BROKEN TREE RD,    NEWTON, MA 02459-3448
17350733*    +HELENA SYLVESTER,   54 PARK LANE,    HARVARD, MA 01451-1436
17335403*    +HELENANN BURKE,   76 WENTWORTH DR,    SOUTH WINDSOR, CT 06074-1256
17334194*    +HELENE BATES,   1071 CEDAR RD,    SOUTHPORT, CT 06890-1002
17343058*    +HELENE KVALE,   30 STRATFORD RD,    WEST HARTFORD, CT 06117-2838
17343918*    +HELENE LOYD,   6 STANFORD CT,    PARK CITY, UT 84060-7823
17344000*    +HELENE LUTZ,   13 SMITHVILLE RD,    SPENCER, MA 01562-1609
17344181*    +HELENE MADISON,   6 MCLAUGHLIN ST #1,    FRAMINGHAM, MA 01701-7900
17350428*    +HELENE STOHR,   11 DAVIS LN,    READING, MA 01867-1763
17340083*    +HELENS GOMES,   76 CAROLYN CIRCLE,    MARSHFIELD, MA 02050-5902
17342967*    +HELGA KREMER,   175 W AVON RD,    AVON, CT 06001-3508
17324645*    +HELMUT OSORIO,   11 FOURTH ST,    NORWALK, CT 06855-2403
17346751*    +HELMUT OSORIO,   11 FOURTH ST,    NORWALK, CT 06855-2403
17323233*    +HELOISE MEYER,   116 EDMUNDS RD,    WELLESLEY, MA 02481-2740
17345339*    +HELOISE MEYER,   116 EDMUNDS RD,    WELLESLEY, MA 02481-2740
17338340*    +HENERY ECKERSON,   70 MARTINS LANE,    HINGHAM, MA 02043-1022
17334209*    +HENRIK BAUGE,   48 RESERVOIR ST,    CAMBRIDGE, MA 02138-3336
17341937*    +HENRIK JEBERG,   12 PIER WAY LN,    WESTPORT, CT 06880-6424
17349088*    +HENRIK SCHEYER,   68 NEWPORT ST,    ARLINGTON, MA 02476-7828
17334164*    +HENRY BARTLETT,   53 FRANCES ST,    CONCORD, MA 01742-2928
17334265*    +HENRY BECKER,   613 LOVELY STREET,    AVON, CT 06001-2979
17334494*    +HENRY BERTRAM,   120 RIDERS,    FAIRFIELD, CT 06824-1941
17335289*    +HENRY BRUSH,   23 AMSDEN STREET,    ARLINGTON, MA 02474-5501
17335972*    +HENRY CASSIDY,   133 ARLINGTON ST,    WINCHESTER, MA 01890-3419
17337324*    +HENRY DAVIDSON,   42 SOMERSET ROAD,    LEXINGTON, MA 02420-3529
17338763*    +HENRY FELDMAN,   95 PINE GROVE ST,    NEEDHAM, MA 02494-1716
17340708*    +HENRY HAMMOND,   31 TICEHURST LN,    MARBLEHEAD, MA 01945-2836
17340960*    +HENRY HAUGLAND,   24 ARBOR CIR,    NATICK, MA 01760-2953
17341933*    +HENRY JAUNG,   23 WILDWOOD DR,    SHERBORN, MA 01770-1102
17342445*    +HENRY KELLNER,   6537 MAIN ST,    TRUMBULL, CT 06611-1338
17345502*    +HENRY MIROLYUZ,   21 VALLEY VIEW DR,    WEATOGUE, CT 06089-9714
17346054*    +HENRY NABOICHECK,   4F EARLS COURT,    FARMINGTON, CT 06032-3534
17346258*    +HENRY NGUYEN,   36 DECOTA DR,    RANDOLPH, MA 02368-2906
17346796*    +HENRY PAAP,   29 MAURICE ROAD,    WELLESLEY, MA 02482-4653
17347601*    +HENRY POWELL,   PO BOX 5057,    FRAMINGHAM, MA 01701-0557
17348386*    +HENRY ROCKWELL,   162 ASPINWALL AVE,    BROOKLINE, MA 02446-6956
17350884*    +HENRY TEARE,   134 STEELE RD,    WEST HARTFORD, CT 06119-1048
17350949*    +HENRY THERIAULT,   205 KENT ST #41,    BROOKLINE, MA 02446-5488
17351953*    +HENRY WEINBERG,   21 DOVER ST #2,    CAMBRIDGE, MA 02140-1205
17330466*    +HENRY YU,   25 BURKE LANE,    WELLESLEY, MA 02481-5601
17352572*    +HENRY YU,   25 BURKE LANE,    WELLESLEY, MA 02481-5601
17337612*    +HERB DESIMONE,   60 CHESTNUT DR,    EAST GREENWICH, RI 02818-2129
17340921*    +HERB HARVEY,   49 PROSPECT STREET,    TOPSFIELD, MA 01983-1715
17342203*    +HERB KAESMANN,   PO BOX 3402 SAUGATUCK STA,    WESTPORT, CT 06880-8402
17351873*    +HERB WASHER,   13 FOX HILL LN,    DARIEN, CT 06820-2808
17344383*    +HERBERT MANNING,   48 BEVERLY RD,    WELLESLEY, MA 02481-1154
17351675*    +HERMAN WAIBEL,   3 AUSTIN ST #A,    NORWALK, CT 06854-4202
17339970*    +HERMOINE GLUCK,   31 NORTHFIELD WOODS ROAD,    WESTON, CT 06883-2232
17336097*    +HERRICK CHAPMAN,   232 WASHINGTON ST,    BELMONT, MA 02478-3862
17351187*    +HEYDON TRAUB,   232 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1486
17333811*    +HILARY ATHAME,   381 LAKE AVE,    WORCESTER, MA 01604-1313
17338896*    +HILARY FINNEGAN,   530 FRONT ST,    WEYMOUTH, MA 02188-2804
17339787*    +HILARY GIBSON,   22 WEDGEWOOD RD,    WESTPORT, CT 06880-2735
17348763*    +HILARY RUSSO,   19 ELLRIDGE PLACE,    ELLINGTON, CT 06029-3632
17350346*    +HILARY STEINERT,   199 NASHAWTUC RD,    CONCORD, MA 01742-1634
17351428*    +HILARY VAN DUSEN,   1 MITCHELL ROAD,    MARBLEHEAD, MA 01945-1129
17338784*    +HILDA FENTON,   30 STRONG ST,    NEWBURYPORT, MA 01950-2423
17350610*    +HILDA SULLIVAN,   18 FERNWOOD DR,    SIMSBURY, CT 06070-2918
17347176*    +HILDRED PENNOYER,   20 ABBOTT RD,    DOVER, MA 02030-1834
17348514*    +HILERIE ROSE,   PO BOX 287,    NORTH MARSHFIELD, MA 02059-0287
17336383*    +HILLARY CLEVENGER,   5811 WEDGEWOOD DRIVE,    GRANITE BAY, CA 95746-6705
17339302*    +HILLARY FRENCH,   220 OXBOW RD,    WAYLAND, MA 01778-1027
17348378*    +HILLARY ROCHELLE,   12 AVALON DR APT 9,    NATICK, MA 01760-5956
17351977*    +HILLEL WEISEL,   99 CRAIGEMORE CIR,    AVON, CT 06001-3418
17337263*    +HINMAN DANA,   143 BURNHAM RD,    AVON, CT 06001-2535
17342256*    +HIROKI KANEKO,   30 CAMBRIDGE DR #3138,    CAMBRIDGE, MA 02140-2621
17338459*    +HISHAM ELSHAKHS,   23 BUNDY LN,    STORRS, CT 06268-2209
17343993*    +HOA LUONG,   79 ST MARY'S ST,    NEWTON, MA 02462-1018
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17349245*     +HOLBROOK SCOTT,   27 SYCAMORE RD,    QUINCY, MA 02171-1336
17346368*     +HOLGER NOREKE,   16 POKANOKET LN,    MARSHFIELD, MA 02050-8226
17333536*     +HOLLY ALMEIDA,   66 BASSETT ST,    LYNN, MA 01902-2509
17333919*      HOLLY BACZEK,   46 GLENMERE CIRCLE,    READING, MA 01867-2844
17334069*      HOLLY BARISANO,   43 CENTRAL AVE,    HUMAROCK, MA 02047
17337021*      HOLLY CROUCH,   22 BERKELEY ROAD,    WESTPORT, CT 06880-1610
17337603*     +HOLLY DESCOTEAUX,   69 DEXTER ST,    STOUGHTON, MA 02072-1962
17339912*     +HOLLY GISH,   125 PLEASANT ST UNIT 2,    PROVIDENCE, RI 02906-1733
17340759*     +HOLLY HANOYAN,   74 FORD RD,    SUDBURY, MA 01776-1212
17342037*     +HOLLY JOHNSON,   1 FIELDING WOODS,    WEST GRANBY, CT 06090-1514
17320524*     +HOLLY KILGORE,   765 TORRINGFORD EAST ST,    TORRINGTON, CT 06790-4246
17342630*     +HOLLY KILGORE,   765 TORRINGFORD EAST ST,    TORRINGTON, CT 06790-4246
17344223*     +HOLLY MAHEDY,   253 CROSS ST,    NORWELL, MA 02061-1344
17344497*     +HOLLY MARKHAM,   307 PORTER ST,    MELROSE, MA 02176-2930
17344660*     +HOLLY MATHEWS,   160 WEST AVON RD,    AVON, CT 06001-3667
17345761*     +HOLLY MORRIS,   145 ABRAMS HILL,    DUXBURY, MA 02332-3876
17351787*     +HOLLY WALTON,   4 BIGELO WAY,    SOUTH GRAFTON, MA 01560-1220
17352033*     +HOLLY WENGER,   16 TEABERRY LN,    NORWELL, MA 02061-1500
17351704*     +HOLTON WALKER,   14 RANGE ROAD,    NORWALK, CT 06853-1120
17344858*     +HONG MCCONNELL,   5 ROCKLAND PL,    WESTPORT, CT 06880-6035
17352482*     +HONG XUE,   816 WILLARD ST #310,    QUINCY, MA 02169-7498
17334178*     +HOPE BASH,   97 BALFOUR DRIVE,    WEST HARTFORD, CT 06117-2936
17313847*     +HOPE CASEY,   167 PROSPECT ST,    FRAMINGHAM, MA 01701-4826
17335953*     +HOPE CASEY,   167 PROSPECT ST,    FRAMINGHAM, MA 01701-4826
17344366*     +HOPE MANGILI,   109 SUMMER ST,    HINGHAM, MA 02043-1931
17345123*     +HOPE MCMANUS,   280 FIRETOWN ROAD,    SIMSBURY, CT 06070-1666
17337559*     +HOPE/MIKE DENNIS,   41 MARSHALL RD,    WELLESLEY, MA 02482-4406
17335729*     +HORACIO CAPERAN,   43 EMERSON ROAD,    WINCHESTER, MA 01890-3407
17330393*     +HOUBIN YANG,   46 OLDFIELD DRIVE,    SHERBORN, MA 01770-1110
17352499*     +HOUBIN YANG,   46 OLDFIELD DRIVE,    SHERBORN, MA 01770-1110
17334096*     +HOWARD BARNSTONE,   26 BRACKETT RD,    NEWTON, MA 02458-2612
17334180*     +HOWARD BASS,   25 CORLEE DR,    WESTPORT, CT 06880-6407
17335102*     +HOWARD BRICK,   10 FLETCHER AVE,    LEXINGTON, MA 02420-3720
17335854*     +HOWARD CARPENTER,   110 WHITING LN,    WEST HARTFORD, CT 06119-1641
17337147*     +HOWARD CYKER,   138 WABAN AVE,    WABAN, MA 02468-2111
17339322*     +HOWARD FRIEDMAN,   3 DOGWOOD LANE,    ELLINGTON, CT 06029-2204
17339392*     +HOWARD FURMAN,   56 LYNN ROAD,    NEEDHAM, MA 02494-1754
17340124*     +HOWARD GOODROW,   20 OAKRIDGE DRIVE,    GRANBY, CT 06035-2317
17340866*     +HOWARD HARRIS,   1397 CENTRAL ST,    STOUGHTON, MA 02072-4411
17343721*     +HOWARD LIPPER,   20 FAIRFIELD AVE,    WESTPORT, CT 06880-6823
17347409*     +HOWARD PIFER,   186 TELEGRAPH HILL ROAD,    MARSHFIELD, MA 02050-2593
17347650*     +HOWARD PRESENT,   46 SAGAMORE,    WELLESLEY, MA 02481-2814
17348688*     +HOWARD RUBIN,   7 LUPINE CT,    WAKEFIELD, RI 02879-1495
17349112*     +HOWARD SCHLOSS,   57 DRUMMIER LANE,    REDDING, CT 06896-1414
17327092*     +HOWARD SCHWARTZ,   92 NORTH AVE,    WESTPORT, CT 06880-2725
17349198*     +HOWARD SCHWARTZ,   92 NORTH AVE,    WESTPORT, CT 06880-2725
17349299*     +HOWARD SELDEN,   200 E 82ND ST #4D,    NEW YORK, NY 10028-2776
17349662*      HOWARD SILVER,   25 HITCHCOCK ROAD,    WESTPORT, CT 06880-2631
17349676*     +HOWARD SILVERMAN,   110 LOWELL RD,    NORTH READING, MA 01864-1687
17350038*     +HOWARD SOLOMON,   80 BROAD ST #707,    BOSTON, MA 02110-3544
17350834*     +HOWARD TARKO,   39 VERNDALE RD,    NEWTON, MA 02461-2113
17350908*     +HOWARD TEMKIN,   61 BOATSWAINS WAY,    CHELSEA, MA 02150-4035
17351684*     +HOWARD WALDMAN,   11 PHILLIPS AVE,    SWAMPSCOTT, MA 01907-2438
17346945*     +HUBERT PARK,   10 MAGAZINE ST #707,    CAMBRIDGE, MA 02139-3319
17352442*     +HUBERT WRIGHT,   10 GIRARD,    WINCHESTER, MA 01890-3310
17340597*      HUDSON HACKETT,   83 WEST MAIN STREET,    NORTH KINGSTOWN, RI 02852-5113
17339233*     +HUGES FRANCOIS-SAINT-CYR,   227 ESSEX STREET,    MARLBOROUGH, MA 01752-2969
17340401*     +HUGH GREVILLE,   22 GREEN ST,    MARBLEHEAD, MA 01945-3425
17340636*     +HUGH HAHN,   PO BOX 40,    MARSHFIELD, MA 02051-0040
17340701*     +HUGH HAMILL,   45 PINEHURST RD,    MARSHFIELD, MA 02050-1623
17342128*     +HUGH JONES III,   7 OLD SUDBURY RD,    WAYLAND, MA 01778-1806
17349264*     +HUGH SEASE,   34 ATLANTIC AVENUE,    COHASSET, MA 02025-1803
17329019*     +HUGH TOPPAZZINI,   121 NORTHINGTON DR,    AVON, CT 06001-2348
17351125*     +HUGH TOPPAZZINI,   121 NORTHINGTON DR,    AVON, CT 06001-2348
17329191*     +HUGH TUOMEY,   34 CHATHAM CIR,    WELLESLEY, MA 02481-2805
17351297*     +HUGH TUOMEY,   34 CHATHAM CIR,    WELLESLEY, MA 02481-2805
17333427*     +HUGO AHN,   60 DRAPER ROAD,    DOVER, MA 02030-1648
17338008*     +HUGO DOUTRE,   140 BAY STATE RD #0613W,    BOSTON, MA 02215-1701
17317699*     +HUMBERTO GIL,   134 FAYERWEATHER STREET,    CAMBRIDGE, MA 02138-6813
17339805*     +HUMBERTO GIL,   134 FAYERWEATHER STREET,    CAMBRIDGE, MA 02138-6813
17334774*     +HUNTER BOLL,   32 EVERETT AVE,    WINCHESTER, MA 01890-3524
17338470*     +HUNTER EMERSON,   27 YARMOUTH RD,    WELLESLEY, MA 02481-1234
17346944*     +HWOANG PARK,   8 B GILLETTE CT,    SIMSBURY, CT 06070-3167
17336827*     +HYDIE COSTA,   9 HIGHLAND ST,    WOBURN, MA 01801-4304
17340719*      HYE HAN,   22 OBER ROAD,    NEWTON, MA 02459-3156
17341733*     +HYEWON HYUN,   14 ELLSWORTH PK #1,    CAMBRIDGE, MA 02139-1011
17336212*     +HYUN WOO CHO,   521 HEATH ST,    CHESTNUT HILL, MA 02467-2325
17352455*     +I-HSIEN WU,   51 CEDAR STREET #4405,    WOBURN, MA 01801-2147
17345720*     +IAITH MORI,   51 COLCHESTER RD,    WESTON, MA 02493-2521
17333736*     +IAN ARMITAGE,   57 SAVIN ST,    MEDFORD, MA 02155-1361
17333791*     +IAN ASHKEN,   22 BLUEWATER HILL CT,    WESTPORT, CT 06880-6504
17334709*     +IAN BLUMENSTEIN,   118 HUNTINGTON AVE #605,    BOSTON, MA 02116-5763
17334839*     +IAN BORGESS,   25 WINTHROP DRIVE,    BARRINGTON, RI 02806-4861
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17335227*   +IAN BROWN,    61 OVERSHOT DRIVE,    SOUTH GLASTONBURY, CT 06073-2231
17337315*   +IAN DAVES,    67 GRANDVIEW AVE,    NORWALK, CT 06850-3123
17337886*   +IAN DONAHUE,    29 LORIMER AVE,    PROVIDENCE, RI 02906-3604
17339134*   +IAN FORD,    1109 CRAYTON RD,    NAPLES, FL 34102-5308
17343566*   +IAN LESTER,    30 REYNOLDS ST,    EAST GREENWICH, RI 02818-3219
17343726*   +IAN LIPSON,    89 TOWNSEND RD,    BELMONT, MA 02478-3434
17343795*   +IAN LODOVICE,    49 CEDAR LANE,    COLCHESTER, CT 06415-1958
17344047*   +IAN LYONS,    11 KEENAN,    WINCHESTER, MA 01890-1063
17344041*   +IAN LYONS,    11 KEENAN DR,    WINCHESTER, MA 01890-1063
17344138*   +IAN MACKINNON,    81 SOMERSET DRIVE,    AVON, CT 06001-3003
17345364*   +IAN MICHELOW,    25 PARKLAND RD,    NEEDHAM, MA 02494-2427
17345412*   +IAN MILLER,    20 TUNXIS RD,    WOLCOTT, CT 06716-2518
17347908*   +IAN RAPFOGEL,    14 KREINES LANE,    NORWALK, CT 06850-1525
17349118*   +IAN SCHMIDEK,    65 ORCHARD AVE,    WESTON, MA 02493-2218
17350679*   +IAN SWALE,    87 PINE ST.,    NORWICH, CT 06360-5329
17352241*   +IAN WILLIAMS,    65 LEWELYN RD,    STAMFORD, CT 06902-6223
17344914*   +IAN/ANNMARIE MCDONALD,    6 TALL TREES DR,    WESTPORT, CT 06880-2319
17346786*   +IAN/LAURA OVERTON,    6 JENNINGS CT,    WESTPORT, CT 06880-4039
17340674*   +IBRAHIM HALLAJ,    11 MOUNT IDA TERR,    NEWTON, MA 02458-1956
17341796*   +ICHIRO ISHIGURO,    80 DEBORAH RD,    NEWTON, MA 02459-2838
17349254*   +IEKE SCULLY,    29 NOTCH RD,    WEST SIMSBURY, CT 06092-2710
17311230*   +IGOR ABRAMOVICH,    199 MARLBOROUGH ST #601,    BOSTON, MA 02116-1838
17333336*   +IGOR ABRAMOVICH,    199 MARLBOROUGH ST #601,    BOSTON, MA 02116-1838
17334348*   +IGOR BELY,    31 UPTON ROAD,    WESTBOROUGH, MA 01581-2206
17339442*   +IGOR GAJIC,    133 PHENIX AVE,    CRANSTON, RI 02920-4243
17320766*   +IGOR KORALNIK,    61 W BOULEVARD RD,    NEWTON CENTER, MA 02459-1218
17342872*   +IGOR KORALNIK,    61 W BOULEVARD RD,    NEWTON CENTER, MA 02459-1218
17346063*   +IGOR NADTOCHIJ,    69 MILLIKEN AVE #15,    FRANKLIN, MA 02038-1761
17328176*   +IGOR STAROVOITOV,    321 STEINER STR,    FAIRFIELD, CT 06825-2460
17350282*   +IGOR STAROVOITOV,    321 STEINER STR,    FAIRFIELD, CT 06825-2460
17350135*   +IHSAN SPEEDE,    205 ATHENS ST #2,    SOUTH BOSTON, MA 02127-1910
17336159*   +IKE CHEPOLIS,    33 OLD EASTON TPKE,    WESTON, CT 06883-2410
17345494*    ILEANA MIRANDA,    78 THOMPSONVILLE RD,    SUFFIELD, CT 06078
17334492*   +ILENE BERTRAM,    3 NIBLICK RD,    SHREWSBURY, MA 01545-7724
17339355*   +ILENE FROST,    50 LYONS PLAINS RD,    WESTPORT, CT 06880-1305
17351620*   +ILENE VOGEL,    30 FARRAGUT RD,    SWAMPSCOTT, MA 01907-1935
17347598*   +ILESSA POVICH,    9 SOUTHWICK CIR,    WELLESLEY, MA 02481-4924
17339136*   +ILIA FORD,    52 LIBERTY ST #C4,    PLYMOUTH, MA 02360-4177
17341924*   +ILIA JAROSTCHUK,    4 MACARTHUR RD,    WELLESLEY, MA 02482-4422
17327488*   +ILONA SHTERNFELD,    40 PEMBROKE HILL CT,    FARMINGTON, CT 06032-1461
17349594*   +ILONA SHTERNFELD,    40 PEMBROKE HILL CT,    FARMINGTON, CT 06032-1461
17335269*   +ILSA BRUER,    120 BRAINERD RD #6,    ALLSTON, MA 02134-3727
17342604*   +INDIRA KHERA,    3 KELLY FARM RD,    SIMSBURY, CT 06070-1678
17334041*   +INES BAPTISTA,    46 HUNTING ST #1,    SOMERVILLE, MA 02143-4209
17333575*   +INGRID AMBULOS,    14 CLEARVIEW DRIVE,    NATICK, MA 01760-5431
17334438*   +INGRID BERGQUIST,    26 KINGSBURY ST,    WELLESLEY HILLS, MA 02481-4846
17338119*   +INGRID DRUCKER,    11 FREDERIC LN,    MANSFIELD, MA 02048-3308
17340223*   +INGRID GRAFALS,    64 BROOKRIDGE DR,    AVON, CT 06001-4013
17346218*    INGRID NEVINS,    44 INDIAN HILL RD,    MEDFIELD, MA 02052-2909
17345252*   +INKA MELLON,    130 EAST AVE #B6,    NORWALK, CT 06851-5706
17350023*   +ION SOKHOS,    131 MT VERNON ST,    NEWTON, MA 02465-2559
17319089*   +IRA HERNOWITZ,    269 CASTLE ROCK RD,    WARWICK, RI 02886-9566
17341195*   +IRA HERNOWITZ,    269 CASTLE ROCK RD,    WARWICK, RI 02886-9566
17334185*   +IRENE BASSOCK,    27 LEXINGTON RD,    WEST HARTFORD, CT 06119-1748
17335875*   +IRENE CARRICK,    27 EMERSON ST,    NATICK, MA 01760-1839
17336250*   +IRENE CHU,    22 PARK VALE AVE #4,    ALLSTON, MA 02134-2621
17318954*   +IRENE HEDEMAN,    96 INDIAN PIPE LN,    CONCORD, MA 01742-4720
17341060*   +IRENE HEDEMAN,    96 INDIAN PIPE LN,    CONCORD, MA 01742-4720
17343525*   +IRENE LEON,    36 COTTONWOOD,    STOUGHTON, MA 02072-4948
17347520*   +IRENE POLITO,    8 COACHMAN RIDGE,    SHREWSBURY, MA 01545-1562
17350536*   +IRENE SUDAC,    2 BRANDON WOODS CIR,    HINGHAM, MA 02043-3480
17351951*   +IRENE WEIMER,    17 BERKELEY RD,    WELLESLEY, MA 02482-2321
17336164*   +IRINA CHERNIKOVA,    23 BEECHER TERR,    NEWTON, MA 02459-2345
17341161*   +IRINA HENTEA,    99 MATHESON DR,    MARLBOROUGH, MA 01752-4596
17342822*    IRINA KOGAN,    10 STONEWOOD AVE,    FRAMINGHAM, MA 02459
17346782*   +IRINA OVCHINNICOVA,    233 ROSEMARY ST # 2,    NEEDHAM, MA 02494-3226
17349302*   +IRINA SELIVERSTOVA,    31 SEAVIEW AVE,    MARBLEHEAD, MA 01945-1731
17340097*   +IRIS GONZALEZ,    16 MTN GATE RD,    ASHLAND, MA 01721-2326
17349564*   +IRIS SHIROMA,    4G KINGSLEY CIRCLE,    ROCKY HILL, CT 06067-3309
17340046*   +IRVE GOLDMAN,    15 LEDGEWOOD RD,    REDDING, CT 06896-2916
17338561*   +IRVING ESPINOSA,    97 TORY FORT LN,    WORCESTER, MA 01602-1251
17341772*    IRVING INGRAHAM,    115 FEDERAL STREET,    SALEM, MA 01970-3241
17327388*   +IRVING SHEILA,    87 PONDVIEW DR,    KINGSTON, MA 02364-2193
17349494*   +IRVING SHEILA,    87 PONDVIEW DR,    KINGSTON, MA 02364-2193
17340964*   +IRWIN HAUSMAN,    363 W MOUNTAIN ROAD,    WEST SIMSBURY, CT 06092-2910
17348528*   +IRWIN ROSENBERG,    1 MARLBOROUGH ST,    BOSTON, MA 02116-2132
17324023*   +ISAAC NATIV,    280 PROSPECT ST,    SHREWSBURY, MA 01545-1645
17346129*   +ISAAC NATIV,    280 PROSPECT ST,    SHREWSBURY, MA 01545-1645
17334460*   +ISABEL BERNAL,    23 OAK ST #1,    CAMBRIDGE, MA 02139-1323
17315191*   +ISABEL DARWIN,    111 INMAN ST,    CAMBRIDGE, MA 02139-1207
17337297*   +ISABEL DARWIN,    111 INMAN ST,    CAMBRIDGE, MA 02139-1207
17343154*   +ISABEL LAMB,    107 BENEVOLENT ST,    PROVIDENCE, RI 02906-3154
17347084*   +ISABEL PAUL,    24 OAK FARMS RD,    ANDOVER, CT 06232-1424
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17352553*   +ISABEL YOUNG,    6 TANGLEWOOD RD,    MANCHESTER, MA 01944-1049
17312218*   +ISABELITA BELLA,    2 FATIMA DR,    ASHLAND, MA 01721-2505
17334324*   +ISABELITA BELLA,    2 FATIMA DR,    ASHLAND, MA 01721-2505
17336734*   +ISABELLE COOPER,    54 LONGLANE RD,    WEST HARTFORD, CT 06117-1926
17352470*   +ISAIAH WYNER,    7 BURR ROAD,    NEWTON, MA 02459-1403
17351134*   +ISMAEL TORRES,    968 MAIN ST APT #12,    WALPOLE, MA 02081-2835
17333438*   +ISRAEL AIZENMAN,    7979 NW 21ST ST #SJO3275,    MIAMI, FL 33154
17335586*   +ISRAEL CALDERON,    125 PROSPECT,    STAMFORD, CT 06901-1206
17340962*   +ISRAEL HAUSMAN,    10 ROSE TERRACE,    TRUMBULL, CT 06611-2808
17321789*   +ITAI LOURIE,    6 LENNACO RD,    JAMAICA PLAIN, MA 02130-3711
17343895*   +ITAI LOURIE,    6 LENNACO RD,    JAMAICA PLAIN, MA 02130-3711
17334409*   +IVAN BERADELLI,    22 MEADOW CROSSING,    SIMSBURY, CT 06070-1007
17350084*   +IVAN SOTO,    11 JOSHUA CT,    WARWICK, RI 02889-8272
17343661*   +IVANA LIEBISCH,    25 THATCHER ST #5,    BROOKLINE, MA 02446-3532
17337283*    IVY DANTONIO,    46 WILTON AVENUE,    NORWALK, CT 06851-4534
17351318*   +IWONA TWARDOWSKA,    120 D BLACHLEY RD,    STAMFORD, CT 06902-4301
17351514*   +IXE VELAZQUEZ,    295 NOTTINGHAM DR,    CENTERVILLE, MA 02632-7112
17343979*   +IZABEL LUNDGREN,    100 LANSDOWNE #1114,    CAMBRIDGE, MA 02139-4227
17347699*   +J MATTHEW PROPIS,    249 PARK LANE # 2,    CONCORD, MA 01742-1621
17324008*    J NASH,    323 SURPLUS ST,    DUXBURY, MA 02332
17346114*    J NASH,    323 SURPLUS ST,    DUXBURY, MA 02332
17339862*   +J P GILLIS,    412 HOWARD ST,    NORTHBOROUGH, MA 01532-1031
17346522*   +J P O'CONNOR,    13 HANCOCK AVE,    LEXINGTON, MA 02420-3412
17346986*   +J P PARNAS,    7 MADISON ST,    NATICK, MA 01760-5922
17336928*   +J SCOTT CRAIG,    24 FELLSMERE RD,    NEWTON, MA 02459-1307
17349792*   +J SKRZYPCZAK,    3 GLENMOR DR,    NEWTOWN, CT 06470-1451
17350715*   +J SWEET,    135 BEAUCHAMP DRIVE,    SAUNDERSTOWN, RI 02874-2022
17346974*    J. C. PARKINS,    39 STONE HEDGE LANE,    BOLTON, CT 06043-7442
17351434*   +JAC VAN LOON,    27 WESTON ST,    HYDE PARK, MA 02136-1229
17352285*   +JACE WILSON,    248 WATER ST,    PEMBROKE, MA 02359-1925
17334846*   +JACEK BORKOWSKI,    27 ALICIA LN,    MIDDLETOWN, CT 06457-4561
17334116*   +JACK BARRETT,    50 REPOSA SQ,    PORTSMOUTH, RI 02871-5132
17334339*    JACK BELMORE,    94 EAST STREET,    NORTH GRAFTON, MA 01536-1806
17334376*   +JACK BENNER,    101 SAGAMORE STREET,    SOUTH HAMILTON, MA 01982-1212
17312335*   +JACK BERGSTROM,    359 LEXINGTON ST,    WOBURN, MA 01801-5979
17334441*   +JACK BERGSTROM,    359 LEXINGTON ST,    WOBURN, MA 01801-5979
17335924*   +JACK CARTY,    4 LARRABEE TERRACE,    PEABODY, MA 01960-2313
17336040*   +JACK CEGELKA,    53 HOMEWOOD RD,    EAST HARTLAND, CT 06027-1621
17336353*    JACK CLARKSON,    2 N CAUTOU RD,    WEST SIMSBURY, CT 06092
17337320*   +JACK DAVIDOFF,    13 BITTERSWEET RD,    WESTON, CT 06883-3001
17315679*   +JACK DIRICO,    12 HUNTER DR,    MARSHFIELD, MA 02050
17337785*   +JACK DIRICO,    12 HUNTER DR,    MARSHFIELD, MA 02050
17338186*   +JACK DUGGAL,    14 BRIAN LANE,    AVON, CT 06001-3518
17316997*   +JACK FOLEY,    769 WEST STREET,    DUXBURY, MA 02332-3131
17339103*    JACK FOLEY,    769 WEST STREET,    DUXBURY, MA 02332-3131
17339795*   +JACK GIEHART,    75 HOLLY RD,    MARION, MA 02738-2007
17340213*   +JACK GOYETCH,    10 FIRST PARISH RD,    CANTON, MA 02021-2237
17340218*   +JACK GRAD,    31 MOUNTAIN SPRING RD,    BURLINGTON, CT 06013-1821
17340549*   +JACK GURNON,    54 CHARLES ST,    BOSTON, MA 02114-4655
17343201*   +JACK LANE,    1400 WORCESTER #7424B,    FRAMINGHAM, MA 01702-8935
17343518*   +JACK LENNON,    8 RAINBOW CIRCLE,    MONUMENT BEACH, MA 02532-4236
17344523*   +JACK MARR,    114 RANGE HEIGHT RD,    LYNN, MA 01904-1576
17345038*   +JACK MCINNIS,    188 GREYSTONE LANE,    SUDBURY, MA 01776-1397
17325300*    JACK PIERSIAK,    27 MEADOWBROOK ROAD,    NEEDHAM, MA 02492-1913
17347406*    JACK PIERSIAK,    27 MEADOWBROOK ROAD,    NEEDHAM, MA 02492-1913
17347853*   +JACK RAINEY,    21 LITTLE WOODS PATH,    WAKEFIELD, RI 02879-1829
17348110*   +JACK RESTIVO,    50 CREST DR,    CRANSTON, RI 02921-3311
17349422*   +JACK SHARE,    41 LEE RD,    CHESTNUT HILL, MA 02467-1338
17337710*   +JACKEY DIELI,    10 KNOLLWOOD RD.,    TORRINGTON, CT 06790-3426
17333539*   +JACKIE ALMONTE,    7 CORRAL CT,    CRANSTON, RI 02921-2928
17334251*   +JACKIE BEBON,    939 BLACK ROCK RD,    EASTON, CT 06612-1154
17334334*   +JACKIE BELLIVEAU,    51 DORCHESTER ST #17,    BOSTON, MA 02127-1356
17334802*   +JACKIE BONI,    13 NICHOLS RD,    NEEDHAM, MA 02492-3809
17334830*   +JACKIE BORCK,    35 GARDNER RD,    BROOKLINE, MA 02445-4512
17335624*   +JACKIE CALLORI,    54 GLENDALE RD,    NEEDHAM, MA 02492-1321
17336798*    JACKIE CORRIGAN,    44 CHELTENHAM WAY,    AVON, CT 06001-2402
17318436*   +JACKIE GUNDAL,    48 AMHERST RD,    WABAN, MA 02468-2302
17340542*   +JACKIE GUNDAL,    48 AMHERST RD,    WABAN, MA 02468-2302
17340551*   +JACKIE GURRIERI,    156 WEST MAIN ST,    AVON, MA 06001-3658
17341129*   +JACKIE HENDRIX,    51 ARLINGTON RD,    WELLESLEY, MA 02481-6127
17341589*   +JACKIE HOWSON,    134 NEEDLETREE LN,    GLASTONBURY, CT 06033-3535
17341986*   +JACKIE JEWETT,    37 HARRISON STREET,    DUXBURY, MA 02332-3825
17343033*   +JACKIE KUNKEL,    79 HIGH VALLEY DRIVE,    CANTON, CT 06019-4521
17343150*   +JACKIE LAMANDO,    8 BERMUDA RD,    WESTPORT, CT 06880-6701
17321172*   +JACKIE LAROSE,    5 CIDER MILL RD,    BURLINGTON, CT 06013-1623
17343278*   +JACKIE LAROSE,    5 CIDER MILL RD,    BURLINGTON, CT 06013-1623
17345879*   +JACKIE MULLAHY,    36 TRYSTING RD,    SCITUATE, MA 02066-1032
17347086*   +JACKIE PAULA,    11 MASSASOIT RD,    DUXBURY, MA 02332-5105
17348289*   +JACKIE ROBARGE,    PO BOX 878,    SHEFFIELD, MA 01257-0878
17349279*   +JACKIE SEGALL,    37 SWARTHMORE RD,    WELLESLEY, MA 02482-6608
17349432*   +JACKIE SHARP,    8 BAKER HILL,    HINGHAM, MA 02043-1510
17350245*   +JACKIE STAMES,    3 CRANBERRY HILL,    DUXBURY, MA 02332-4304
17350910*    JACKIE TEMPLE,    50 WALNUT HILL DRIVE,    SCITUATE, MA 02066-4464
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17351063*  +JACKIE TINKHAM,   104 DUCK HILL RD,   DUXBURY, MA 02332-3805
17342549*  +JACKSON KEOGH,   9 WILLIAM ST,   NORWALK, CT 06851-6003
17348322*  +JACKSON ROBERTS,   5 CROSSLAND PL,   NORWALK, CT 06851-5605
17346740*  +JACLYN OSDEN,   98 NORTH CANTON RD,   BARKHAMSTED, CT 06063-1104
17334157*  +JACOB BARTH,   15 BARNESDALE RD,   NATICK, MA 01760-3331
17336863*  +JACOB COUGHLIN,   48 CANDLEWOOD DR,   TOPSFIELD, MA 01983-1904
17343200*  +JACOB LANDRY,   33 BAYHEAD SHORES RD,   BOURNE, MA 02532-2103
17324250*  +JACOB NOORDZIT,   6 CUTTER HILL RD,   HINGHAM, MA 02043-3452
17346356*  +JACOB NOORDZIT,   6 CUTTER HILL RD,   HINGHAM, MA 02043-3452
17349817*  +JACOB SLOANE,   309 TAPPAN ST,   BROOKLINE, MA 02445-5382
17334050*  +JACOBS BARBARA,   7 ALMOND DRIVE,   JOHNSTON, RI 02919-3053
17343501*  +JACQUE LEMELIN,   26 CEMETERY ROAD,   CANTON, CT 06019-3105
17345400*  +JACQUELIN MILLAR,   15-1/2 STAFFORD ST,   PLYMOUTH, MA 02360-2910
17333354*  +JACQUELINE ACEVEDO,   7 DUNN'S LANE,   MARBLEHEAD, MA 01945-2644
17334447*  +JACQUELINE BERKOWITZ,   106 BAINTON RD,   WEST HARTFORD, CT 06117-2813
17335519*  +JACQUELINE BYRNE,   9 HARBORVIEW ROAD,   WESTPORT, CT 06880-5061
17336332   +JACQUELINE CLARK,   201 EAST COTTON HILL ROAD,   PORTLAND, CT 06480-1089
17338478*  +JACQUELINE EMRICH,   350 WICKHAM,   NORTH KINGSTOWN, RI 02852-3506
17339942*  +JACQUELINE GLAZE,   19 FERNWOOD RD,   WEST ROXBURY, MA 02132-2905
17342051*  +JACQUELINE JOHNSON,   39 CRANBERRY LANE,   SOUTH YARMOUTH, MA 02664-1007
17345626*   JACQUELINE MOODY,   15 BIRCH ST,   NORWALK, CT 06851
17345985*  +JACQUELINE MURPHY,   200A FALLS BLVD #A303,   QUINCY, MA 02169
17324553*  +JACQUELINE ONDREY,   84 PEABODY DR,   STOW, MA 01775-1007
17346659*  +JACQUELINE ONDREY,   84 PEABODY DR,   STOW, MA 01775-1007
17346859*   JACQUELINE PALLADINO,   45 EARLE ROAD,   WELLESLEY, MA 02481-2423
17348777*  +JACQUELINE RUTTER,   42 SUMMER ST,   ANDOVER, MA 01810-3649
17352130*  +JACQUELINE WHITE,   16 WEED ST,   NEW CANAAN, CT 06840-6111
17336020*  +JACQUELYN CAVANAGH,   87 NORTH STREET,   DANVERS, MA 01923-1134
17340155*  +JACQUELYN GORDON,   81 STOUGHTON ROAD,   DEDHAM, MA 02026-5231
17334926*  +JACQUES BOUTHILLIER,   26 OLD HILLS FARM RD,   WESTPORT, CT 06880-3037
17314342*  +JACQUES COHEN,   8 DEERFIELD LANE,   NATICK, MA 01760-2117
17336448*  +JACQUES COHEN,   8 DEERFIELD LANE,   NATICK, MA 01760-2117
17334543*  +JACQUI BIDGOOD,   14 BETTERSWEET RD,   WESTON, MA 02493-3002
17350623*  +JACQUIE SULLIVAN-NOEL,   21 CUNNINGHAM RD,   WELLESLEY, MA 02481-7620
17351169*  +JACQUIL TRACY,   30 PARTRIDIGEBERRY PL,   IPSWICH, MA 01938-1092
17336792*  +JADER CORREA,   29 VAN BUREN AVENUE APT 27,   NORWALK, CT 06850-3329
17343868*  +JAE LORENZET,   114 MAIN STREET,   ELLINGTON, CT 06029-3316
17324734*  +JAE YUOR PAIK,   16 WOOD DUCK LN,   TARIFFVILLE, CT 06081-9667
17346840*  +JAE YUOR PAIK,   16 WOOD DUCK LN,   TARIFFVILLE, CT 06081-9667
17347985*  +JAG REDDY,   16 LONGVIEW ROAD,   AVON, CT 06001-2935
17351746*  +JAHNA WALSH,   1 MELLEN STREET,   HOPEDALE, MA 01747-1508
17338574*   JAI ESWARA,   36A PRINCE ST,   CAMBRIDGE, MA 02139
17352568*  +JAI YU,   252 SHAWMUT AVE #4,   BOSTON, MA 02118-2122
17337630*  +JAIME DESROSIERS,   27 LANARK RD #12,   BRIGHTON, MA 02135-7837
17346735*  +JAIME ORZUCHOWSKI,   201 EAST 28TH ST #6F,   NEW YORK, NY 10016-8538
17351378*  +JAIME URRIBARI,   5 MARY LEAL LN,   SANDWICH, MA 02537-1355
17341980*  +JAINE JETTE,   10 ISLAND HILL #117,   MELROSE, MA 02176-6123
17338637*  +JAKE FAIOLA,   9 QUINCY STREET,   ARLINGTON, MA 02476-6031
17316768*  +JAKE FILOON,   180 TOWER AVE,   NEEDHAM, MA 02494-1947
17338874*  +JAKE FILOON,   180 TOWER AVE,   NEEDHAM, MA 02494-1947
17341860*  +JAKE JACOBSEN,   114 SILVER SPRING ROAD,   WILTON, CT 06897-1030
17344602*  +JAKE MARTZ,   23 OLD PLANTERS ROAD,   BEVERLY, MA 01915
17346040*  +JAKE MYCOFSKY,   17 EDGEWOOD RD,   WAYLAND, MA 01778-4301
17348127*  +JAKE REYNOLDS,   34 SETTLERS HILL RD,   ATTLEBORO, MA 02703-5250
17348604*  +JAKE ROTA,   122 FREESTONE AVE,   PORTLAND, CT 06480-1851
17348802*  +JAKE RYAN,   PO BOX 1296,   PEMBROKE, MA 02359-1296
17349241*  +JAKE SCOTT,   15 MARION AVE,   NORWALK, CT 06855-2610
17350326*  +JAKE STEIGER,   PO BOX 983,   OSTERVILLE, MA 02655-0983
17352254*  +JAKE WILLIAMS,   37 GUILFORD DRIVE,   WARWICK, RI 02886-1031
17352693*  +JAKE ZORN,   2197 SCOTT ROAD,   CHESHIRE, CT 06410-1307
17351073*  +JAKUB TIRRENO,   137 RIVERSIDE AVE,   WESTPORT, CT 06880-4605
17333485*  +JAMES ALFANO,   19 DEARTH CIRCLE,   ASHLAND, MA 01721-1224
17333512*  +JAMES ALLEN,   35 DANVERS LN,   NEW CANAAN, CT 06840-6802
17333784*  +JAMES ASCHENBRENNER,   37 GARDEN ST,   TORRINGTON, CT 06790-3404
17333909*  +JAMES BACHMAN,   21 PUDDLE WHARF LANE,   MARSHFIELD, MA 02050-2800
17333991*  +JAMES BALDWIN,   61 FRESH POND PKWY,   CAMBRIDGE, MA 02138-3348
17334032*  +JAMES BANISTER,   14 WOODHAVEN DR,   SIMSBURY, CT 06070-2636
17334042*  +JAMES BAPTISTA,   9 TADDY AVE,   WARREN, RI 02885-1619
17334085*  +JAMES BARNES,   66 FERNCLIFF RD,   WEST HARTFORD, CT 06117-1014
17334121*  +JAMES BARRETT,   32 HILLSIDE ST,   BOSTON, MA 02120-3348
17334564*   JAMES BILIOURIS,   47 BRANTWOOD ROAD,   WORCESTER, MA 01602-1708
17334626*  +JAMES BLACKWELL,   130 TOWER AVE,   NEEDHAM, MA 02494-1947
17334668*  +JAMES BLEAKLEY,   54 SAXONY DR,   SUDBURY, MA 01776-2124
17334808*  +JAMES BONO,   36 MOUNCE FARM WAY,   MARSHFIELD, MA 02050-8240
17334925*  +JAMES BOUSQUET,   145 ENGLEWOOD AVE,   BRIGHTON, MA 02135-7013
17334932*  +JAMES BOWDON,   129 ROBIN DRIVE,   CANTON, CT 06019-3729
17312903*  +JAMES BRADY,   130 CANDLEWOOD DR,   NORTH KINGSTOWN, RI 02852-1622
17335009*  +JAMES BRADY,   130 CANDLEWOOD DR,   NORTH KINGSTOWN, RI 02852-1622
17313030*   JAMES BROCK,   35 PARKER ROAD,   BROOKLINE, NH 03033-2009
17335136*  +JAMES BROCK,   35 PARKER ROAD,   BROOKLINE, NH 03033-2009
17335210*  +JAMES BROWN,   126 CHESTNUT ST,   BROOKLINE, MA 02445-7538
17335198*  +JAMES BROWN,   38 ROLLING LN,   DOVER, MA 02030-2450
17335315*  +JAMES BUCHANAN,   26 OAK TERRACE,   PEMBROKE, MA 02359-3420
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17335349*    +JAMES BUECHEL,   180 TELEGRAPH HILL RD.,    MARSHFIELD, MA 02050-2593
17335389*    +JAMES BURGESS,   150 WELLSWOOD RD.,    AMSTON, CT 06231-1427
17313489*    +JAMES CALKA,   4 WELLINGTON WAY,    HOPKINTON, MA 01748-4605
17335595*    +JAMES CALKA,   4 WELLINGTON WAY,    HOPKINTON, MA 01748-4605
17335617*    +JAMES CALLAHAN,   49 DAMON AVE,    WARWICK, RI 02889-3320
17335689*    +JAMES CANFIELD,   11 BAILEYS CAUSEWAY,    SCITUATE, MA 02066-1101
17335814*    +JAMES CARLSON,   29 JUNIPER RD.,    SUDBURY, MA 01776-1712
17335911*     JAMES CARTER,   11 FRANCIS AVENUE,    SHREWSBURY, MA 01545-3005
17335913*    +JAMES CARTER,   42 SHOREHAVEN RD.,    NORWALK, CT 06855-2807
17335921*    +JAMES CARTWRIGHT,   59 BRAINERD RD #403,    ALLSTON, MA 02134-4564
17335961*     JAMES CASH,   836 PROSPOECT AVE,    HARTFORD, CT 06105
17335962*    +JAMES CASHMAN,   120 WHITTIER RD,    MILTON, MA 02186-3735
17336335*    +JAMES CLARK,   66 CARRIAGE DR.,    LINCOLN, RI 02865-3428
17336348*    +JAMES CLARKE,   10 SEAHORSE COURT,    ISLE OF PALMS, SC 29451-2454
17336387*    +JAMES CLIFFORD,   59 BUBIER RD.,    MARBLEHEAD, MA 01945-3630
17336411*    +JAMES COADY,   PO BOX 317,    BLOOMFIELD, CT 06002-0317
17336511*    +JAMES COLEMAN,   72 FOSTER RD,    SWAMPSCOTT, MA 01907-1023
17336591*    +JAMES CONFORTI,   43 SOUNDVIEW LN,    NEW CANAAN, CT 06840-2732
17336606*    +JAMES CONNAUGHTON,   37 CENTER ST,    WESTPORT, CT 06880-5308
17336618*    +JAMES CONNERY,   54 NEEDLETREE LN,    GLASTONBURY, CT 06033-3529
17336634*    +JAMES CONNOLLY,   4 THE MEWS,    SIMSBURY, CT 06070-1015
17314620*    +JAMES COONEY,   176 PERRY AVE,    NORWALK, CT 06850-1124
17336726*    +JAMES COONEY,   176 PERRY AVE,    NORWALK, CT 06850-1124
17336980*    +JAMES CRISTOFORI,   124 SUMMIT ST,    WALTHAM, MA 02451-2974
17336983*    +JAMES CROCE,   14 BARBARA RD.,    KINGSTON, MA 02364-1022
17337059*    +JAMES CULLEN,   41 SYLVAN AVE,    UNIONVILLE, CT 06085-1138
17337166*    +JAMES DABROWSKI,   254 JORDAN ROAD,    PLYMOUTH, MA 02360-3025
17337221*    +JAMES DALFON,   275 TANGLEWOOD DR.,    EAST GREENWICH, RI 02818-2215
17337395*    +JAMES DEARBORN,   17 SUMMER ST.,    MARBLEHEAD, MA 01945-3433
17337440*    +JAMES DEGAR,   67 WASHINGTON AVE,    NEEDHAM, MA 02492-3627
17337644*    +JAMES DEVANNEY,   62 LAKEVIEW RD.,    WINSTED, CT 06098-2905
17337745*    +JAMES DIMARE,   11 STEWART ST.,    HOPKINTON, MA 01748-1545
17315816*    +JAMES DONOHOE,   49 PROGRESS ST.,    HOPEDALE, MA 01747-1022
17337922*    +JAMES DONOHOE,   49 PROGRESS ST.,    HOPEDALE, MA 01747-1022
17315823*    +JAMES DONOHUE,   31 GOOCH ST.,    MELROSE, MA 02176-4030
17337929*    +JAMES DONOHUE,   31 GOOCH ST.,    MELROSE, MA 02176-4030
17337949*    +JAMES DONOVAN,   6 GATE ST.,    CARVER, MA 02330-1029
17338013*     JAMES DOWD,   94 BROOK STREET,    WELLESLEY, MA 02482-6619
17338037*    +JAMES DOYLE,   12 VICTORIA CIR,    WALPOLE, MA 02081-4146
17338125*    +JAMES DRYDEN,   70 TOWTAID ST,    CHERRY VALLEY, MA 01611-3253
17338168*    +JAMES DUFFY,   88 WILLISTON RD.,    NEWTON, MA 02466-2270
17338208*    +JAMES DUNCAN,   23 COACHLIGHT CIRCLE,    PROSPECT, CT 06712-1556
17316313*    +JAMES ELGART,   40 CHARLOTTE RD.,    NEWTON, MA 02459-1708
17338419*    +JAMES ELGART,   40 CHARLOTTE RD.,    NEWTON, MA 02459-1708
17338443*    +JAMES ELLIS,   29 WILDFLOWER DR.,    SUTTON, MA 01590-3119
17338520*    +JAMES ERDEKIAN,   9 AMEY ST,    WAYLAND, MA 01778-4701
17338602*    +JAMES EWALD,   15 ROTHE LN,    ELLINGTON, CT 06029-3847
17338646*    +JAMES FALETRA,   2 CONSERVATION WAY,    SCITUATE, MA 02066-3105
17338677*    +JAMES FARLEY,   787 WORDENS POND RD,    WAKEFIELD, RI 02879-4433
17316750*    +JAMES FIEGER,   3 YEAGER WAY,    WAYLAND, MA 01778-7100
17338856*    +JAMES FIEGER,   3 YEAGER WAY,    WAYLAND, MA 01778-7100
17338857*    +JAMES FIELD,   10 BRIARCLIFF LANE,    HOLDEN, MA 01520-1906
17339120*    +JAMES FONTONI,   1 TIFFANY LANE,    ROCKLAND, MA 02370-2189
17339166*    +JAMES FOSBURGH,   9 WILSON ST,    WINCHESTER, MA 01890-1417
17339267*    +JAMES FRAZIER,   44 BURNWOOD DR,    BLOOMFIELD, CT 06002-2224
17317330*     JAMES GAHAN,   16 PLUMMER AVE,    WHITINSVILLE, MA 01588
17339436*     JAMES GAHAN,   16 PLUMMER AVE,    WHITINSVILLE, MA 01588
17339489*    +JAMES GALVIN,   52 STRAWBERRY LN,    DUXBURY, MA 02332-3806
17339619*    +JAMES GAUMOND,   33 OLD SPRING RD.,    CRANSTON, RI 02920-3117
17339701*    +JAMES GERARD,   2 CANDLEBERRY LANE,    WESTON, MA 02493-1901
17317671*    +JAMES GIBBONS,   1 DEERFIELD RD,    HINGHAM, MA 02043-4237
17339777*    +JAMES GIBBONS,   1 DEERFIELD RD,    HINGHAM, MA 02043-4237
17339810*    +JAMES GILBERT,   9 ALDEN ROAD,    WELLESLEY, MA 02481-6702
17317943*    +JAMES GOLDSBERRY,   30 HERITAGE AVENUE,    ASHLAND, MA 01721-1085
17340049*    +JAMES GOLDSBERRY,   30 HERITAGE AVENUE,    ASHLAND, MA 01721-1085
17340112*    +JAMES GOODFELLOW,   15 NEW STREET UNIT 203,    WEST HARTFORD, CT 06107-4227
17340119*    +JAMES GOODMAN,   542 EAST 7TH STREET,    BOSTON, MA 02127-4127
17340162*    +JAMES GORHAM,   121 ANVIL DR,    AVON, CT 06001-3254
17340203*    +JAMES GOUNDRY,   47A HIGH ST,    ROCKPORT, MA 01966-2103
17340314*    +JAMES GREELY,   50 LAUREL STREET,    GLOUCESTER, MA 01930-2327
17318268*    +JAMES GREENWOOD,   9 ABBIES LANE,    NORTH FALMOUTH, MA 02556-2407
17340374*    +JAMES GREENWOOD,   9 ABBIES LANE,    NORTH FALMOUTH, MA 02556-2407
17340492*    +JAMES GRUBERT,   220 PODUNK RD.,    STURBRIDGE, MA 01566-1321
17340794*    +JAMES HARDER,   27 PAUL GORE ST #3,    JAMAICA PLAIN, MA 02130-1838
17318784*    +JAMES HART,   97 BRAEBURN LANE,    ASHLAND, MA 01721-4401
17340890*    +JAMES HART,   97 BRAEBURN LANE,    ASHLAND, MA 01721-4401
17340971*    +JAMES HAVILAND,   40 ACORN LN,    PEMBROKE, MA 02359-2628
17319300*    +JAMES HOGAN,   3811 PHELPS RD WEST,    WEST SUFFIELD, CT 06093-2812
17341406*    +JAMES HOGAN,   3811 PHELPS RD WEST,    WEST SUFFIELD, CT 06093-2812
17341452*     JAMES HOLMAN,   15 ATHERTON STREET,    NATICK, MA 01760-4834
17341518*    +JAMES HORNE,   18 CLINTON AVE,    WESTPORT, CT 06880-1205
17341576*    +JAMES HOWE,   28 BRIERFIELD RD,    NEWTON, MA 02461-2105
17341770*    +JAMES INGLE,   5 RIDGEVIEW DRIVE,    FARMINGTON, CT 06032-2090
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17341901*   +JAMES JAMRA,    7 FIELD BROOK RD,    MADISON, CT 06443-2468
17341970*   +JAMES JEPEAL,    7 WASHINGTON RIDGE ROAD,    EAST GRANBY, CT 06026-9586
17342105*   +JAMES JONES,    38 BROOKVIEW RD,    BOXFORD, MA 01921-2216
17342341*   +JAMES KAUFMANN,    41 QUAIL RIDGE RD,    CRANSTON, RI 02921-2343
17342352*   +JAMES KAYE,    58 CLUBHOUSE LN,    WAYLAND, MA 01778-3828
17342356*   +JAMES KEADY,    134 SCHOOL ST,    BRAINTREE, MA 02184-1843
17320431*   +JAMES KENT,    2 HARVARD STREET,    WELLESLEY, MA 02482-4608
17342537*   +JAMES KENT,    2 HARVARD STREET,    WELLESLEY, MA 02482-4608
17320509*   +JAMES KIELY,    28 WESTLUND RD,    BELMONT, MA 02478-3142
17342615*   +JAMES KIELY,    28 WESTLUND RD,    BELMONT, MA 02478-3142
17342734*   +JAMES KLASE,    318 HITCHING POST LANE,    WINDSOR, CT 06095-1621
17342780*   +JAMES KNAUER,    145 TOWER RD #1,    DALTON, MA 01226-1065
17342797*   +JAMES KNOWLES,    39 DARLENE DR,    SOUTHBOROUGH, MA 01772-2058
17342851*   +JAMES KONATSOTIS,    14 SURREY DR,    NORWALK, CT 06851-3223
17342914*   +JAMES KOULBANIS,    5 PEEPTOAD RD,    WESTERLY, RI 02891-5013
17343010*   +JAMES KUCZO,    27 PALAMAR DRIVE,    FAIRFIELD, CT 06825
17343131*   +JAMES LAIOSA,    602 SUMMER ST,    MARSHFIELD, MA 02050-5929
17343215*   +JAMES LANG,    6 ORCHARD CIR,    SWAMPSCOTT, MA 01907-2305
17343241*   +JAMES LANKARD,    11 WOOSTER ST,    RIDGEFIELD, CT 06877-2527
17343433*   +JAMES LEDUE,    8 BOENTWOOD CIRCLE,    DANVERS, MA 01923-1512
17321398*   +JAMES LEMKIN,    58 RAE AVE,    NEEDHAM, MA 02492-4034
17343504*   +JAMES LEMKIN,    58 RAE AVE,    NEEDHAM, MA 02492-4034
17343582*   +JAMES LEVIN,    5 SHAW RD,    WELLESLEY, MA 02481-4942
17343620*   +JAMES LEWIECKI,    35 BELCHER ST,    ESSEX, MA 01929-1053
17321588*   +JAMES LINDSAY,    1603 PLANFIELD PIKE # A-7,    JOHNSTON, RI 02919-6277
17343694*   +JAMES LINDSAY,    1603 PLANFIELD PIKE # A-7,    JOHNSTON, RI 02919-6277
17343923*   +JAMES LUANGO,    10 GATES RD,    MARSHFIELD, MA 02050-4746
17321827*    JAMES LUCAS,    50 RIVERDALE RD,    WELLESLEY, MA 02481-1631
17343933*    JAMES LUCAS,    50 RIVERDALE RD,    WELLESLEY, MA 02481-1631
17343935*   +JAMES LUCAS,    126 WOODCHUCK LANE,    HARWINTON, CT 06791-1511
17344210*   +JAMES MAGUIRE,    5 WILD HOLLY,    MEDFIELD, MA 02052-2835
17344309*   +JAMES MALONE,    44 EAST MAIN STREET,    HOPKINTON, MA 01748-1239
17344320*   +JAMES MALONEY,    15 WASHINGTON STREET,    MARBLEHEAD, MA 01945-3528
17344422*   +JAMES MARCANTE,    38 PEQUOT TRAIL,    WESTPORT, CT 06880-2931
17344429*   +JAMES MARCHETTI,    5 MARVIN RD,    WELLESLEY, MA 02482-6613
17344480*   +JAMES MARINELLO,    45 DEERCLIFF RD,    AVON, CT 06001-2804
17344508*   +JAMES MARKS,    732 FEDERAL FURNACE RD,    PLYMOUTH, MA 02360-4744
17344618*   +JAMES MASIELLO,    165 CROSS HWY,    WESTPORT, CT 06880-2245
17344723*   +JAMES MAXWELL,    77 SHATTUCK RD,    WATERTOWN, MA 02472-1310
17344787*   +JAMES MCCAFFERTY,    30 HONEY LANE,    SANDY HOOK, CT 06482-1619
17344789*   +JAMES MCCAFFREY,    214 JOFFE AVE,    STAMFORD, CT 06905-2929
17344811*    JAMES MCCARTHY,    5 SCHIPPER FARM LANE,    SOUTHBOROUGH, MA 01772-1036
17344892*   +JAMES MCCURDY,    17 SILVER CUP CIRCLE,    WEST WARWICK, RI 02893-1850
17344891*   +JAMES MCCURDY,    45 WINTER ST,    NAHANT, MA 01908-1456
17344947*   +JAMES MCELENEY,    60 E CENTRAL ST #101,    NATICK, MA 01760-4658
17344952*    JAMES MCEVOY,    60 ROLLING LN,    NEEDHAM, MA 02492-1323
17344963*   +JAMES MCGEE,    PO BOX 136,    MARSHFIELD, MA 02048-0136
17344968*   +JAMES MCGILL,    3 BROOK ST,    AUBURN, MA 01501-3227
17345011*   +JAMES MCGRATH,    98 BEAUCHAMP DR,    SAUNDERSTOWN, RI 02874-2021
17345062*   +JAMES MCKENNA,    85 CONWAY RD,    MANCHESTER, CT 06042-3376
17345092*   +JAMES MCLAUGHLIN,    46 MANGUR STREET,    BOSTON, MA 02131-4616
17345100*   +JAMES MCLOUD,    333 BEDFORD ST,    CONCORD, MA 01742-1800
17345106*    JAMES MCMAHON,    4 PEARL PLACE,    CHARLESTOWN, MA 02129
17345152*   +JAMES MCNEILLY,    12 WALDEN ST,    BEVERLY, MA 01915-1837
17323100*   +JAMES MEEHAN,    419 CHURCH ST,    MARSHFIELD, MA 02050-1772
17345206*   +JAMES MEEHAN,    419 CHURCH ST,    MARSHFIELD, MA 02050-1772
17345297*    JAMES MERLIN,    241 MARSHALL STREET,    DUXBURY, MA 02332-5126
17345300*   +JAMES MEROLA,    39 ORCHARD ST,    NORTH PROVIDENCE, RI 02911-2412
17345342*   +JAMES MEYER,    297 POWDER PT AVE,    DUXBURY, MA 02332-3926
17345416*   +JAMES MILLER,    2 MONADNOCK RD,    WELLESLEY, MA 02481-1336
17345487*   +JAMES MINNUCCI,    10 BEACHWOOD CIRCLE,    NORTHBOROUGH, MA 01532-1158
17345533*   +JAMES MITRANO,    6 OAKHURST CIRCLE,    NEEDHAM, MA 02492-2848
17345623*   +JAMES MONTLICK,    30 SHADY BROOK LN,    VERNON, CT 06066-2754
17345742*   +JAMES MORONE,    64 AMORY ST,    BROOKLINE, MA 02446-3909
17345787*   +JAMES MORRISSEY,    1 JONATHANS LANDING,    MADISON, CT 06443-2121
17345791*   +JAMES MORRISSEY,    111 LANSDOWNE ST,    QUINCY, MA 02171-1231
17345837*    JAMES MOULISON,    PO BOX 2243,    SOUTH HAMILTON, MA 01982-0243
17323970*   +JAMES NAHIRNY,    16 BERRESFORD RD,    CHESTNUT HILL, MA 02467-2682
17346076*   +JAMES NAHIRNY,    16 BERRESFORD RD,    CHESTNUT HILL, MA 02467-2682
17346120*   +JAMES NASTRI,    11 FOXCROFT RUN,    AVON, CT 06001-2509
17346272*   +JAMES NICKERSON,    1184 TORRINGFORD ST,    TORRINGTON, CT 06790-3137
17346312*   +JAMES NISSI,    82 PERRY DR,    DUXBURY, MA 02332-3726
17346412*   +JAMES NOWAK,    158 PRATT ST,    WINSTED, CT 06098-2053
17346417*   +JAMES NOYES,    9 PROSPECT ST,    MARBLEHEAD, MA 01945-3153
17346511*   +JAMES O'CONNELL,    PO BOX 605,    BRANT ROCK, MA 02020-0605
17346650*   +JAMES O'MALLEY,    859 MAIN ST,    HANSON, MA 02341-1928
17346673*   +JAMES O'NEILL,    81 SSTONEFIELD TRL,    SOUTH WINDSOR, CT 06074-1715
17346779*   +JAMES OUELLETTE,    7 HICKORY COURT,    COLCHESTER, CT 06415-2355
17346849*   +JAMES PALACINO,    21 BEECHWOOD RD,    WELLESLEY, MA 02482-2317
17346968*   +JAMES PARKER,    55 INDIAN RD,    MARSHFIELD, MA 02050-1729
17324907*   +JAMES PASCOE,    85 NORTHGATE RD,    NORTHBOROUGH, MA 01532-2263
17347013*   +JAMES PASCOE,    85 NORTHGATE RD,    NORTHBOROUGH, MA 01532-2263
17347025*    JAMES PASTERNACK,    18 BEVERLY DRIVE,    AVON, CT 06001-3501
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17347070*   +JAMES PATTERSON,    90 TOWER AVE.,    MARSHFIELD, MA 02050-5136
17347068*   +JAMES PATTERSON,    68-1 CANNON RD.,    EAST HARTFORD, CT 06108-2850
17347153*   +JAMES PELLETIER,    746 WRIGHTS MILL RD,    COVENTRY, CT 06238-1558
17325161*   +JAMES PETERS,    5 PUTNAM AVE.,    HOULTON, ME 04730-1874
17347267*   +JAMES PETERS,    5 PUTNAM AVE.,    HOULTON, ME 04730-1874
17347336*    JAMES PHELAN,    160 TORRIE LANE,    NORTH KINGSTOWN, RI 02852-1688
17347589*   +JAMES POTTER,    13 GOULDING ST,    SHERBORN, MA 01770-1632
17347621*   +JAMES POY,    46 RAY ST,    COVENTRY, RI 02816-7539
17347833*   +JAMES RAFFERTY,    40 LARCH RD.,    CAMBRIDGE, MA 02138-4604
17347840*   +JAMES RAGER,    PO BOX 3230,    OAK BLUFFS, MA 02557-3230
17347988*   +JAMES REDMOND,    41 GREEN ST #1,    CHARLESTOWN, MA 02129-2531
17348010*   +JAMES REGAN,    26 LODGE RD,    BELMONT, MA 02478-4617
17348170*   +JAMES RICH,    1 HICKORY HILL ROAD,    MANCHESTER, MA 01944-1575
17348207*   +JAMES RICKER,    380 SALEM ST.,    LYNNFIELD, MA 01940-2322
17348346*   +JAMES ROBERTSON,    17 HAMILL DR.,    WINSTED, CT 06098-1801
17348363*   +JAMES ROBINSON,    233 CHAMBERLAIN ST,    HOLLISTON, MA 01746-1524
17348449*   +JAMES ROLLINS,    21 FREDERICK ST #304,    HARTFORD, CT 06105-3234
17348530*   +JAMES ROSENBERG,    35 CANDLEBERRY LN,    WESTON, MA 02493-1901
17348652*   +JAMES ROWEAN,    34 MORELAND AVE,    NEWTON CENTER, MA 02459-2115
17348752*   +JAMES RUSSELL,    10 LIBBY LANE,    DARIEN, CT 06820-3309
17348818*   +JAMES SABATINI,    10 WINDSOR COURT,    FARMINGTON, CT 06032-1458
17348839*   +JAMES SAFFERY,    10 SEAVER ST.,    WELLESLEY HILLS, MA 02481-6713
17349044*   +JAMES SCARPONE,    16 JONES RD,    MIDDLETON, MA 01949-1673
17349199*   +JAMES SCHWARTZ,    246 NORTH AVE,    WESTPORT, CT 06880-1532
17349258*   +JAMES SCURLOCK,    4 DONCASTER DRIVE,    NATICK, MA 01760-3306
17327220*   +JAMES SEPPALA,    83 SUMMER ST,    COHASSET, MA 02025-2041
17349326*   +JAMES SEPPALA,    83 SUMMER ST,    COHASSET, MA 02025-2041
17349329*    JAMES SERDECHNY,    115 GREENEN ROAD,    WEST HARTFORD, CT 06107
17349574*   +JAMES SHOCRYLAS,    2 DEVINE LN,    SOUTHBOROUGH, MA 01772-1531
17349617*   +JAMES SHYER,    190 CENTER RD,    EASTON, CT 06612-1307
17349619*   +JAMES SIA,    5 CARDING MILL RD,    SUDBURY, MA 01776-3218
17349829*   +JAMES SMALANSKAS,    9 LEWIS PATH,    WAYLAND, MA 01778-1230
17349917*   +JAMES SMITH,    101 WEST BAY DRIVE,    NARRAGANSETT, RI 02882-2853
17349941*   +JAMES SMITH,    22 FAIRVIEW AVE,    PEMBROKE, MA 02359-2916
17349889*   +JAMES SMITH,    14 STONER DR.,    WEST HARTFORD, CT 06107-1331
17350153*   +JAMES SPENCER,    140 BAYSWATER,    BOSTON, MA 02128-1245
17350295*   +JAMES STAWARKY,    33 DOWD STREET,    NEWINGTON, CT 06111-2611
17350481*   +JAMES STRAWDERMAN,    125 ROME DR,    CRANSTON, RI 02921-2123
17350604*   +JAMES SULLIVAN,    60 GLENDALE ROAD,    QUINCY, MA 02169-1937
17350677*   +JAMES SWAFFIELD,    2569 BRONSON RD,    FAIRFIELD, CT 06824-2061
17350697*   +JAMES SWARTZ,    66 CUTLER LANE,    CHESTNUT HILL, MA 02467-2804
17351005*   +JAMES THOMPSON,    147 CLARK RD,    BROOKLINE, MA 02445-5846
17351048*   +JAMES TIERNEY,    20 OLD FIELD RD,    BURLINGTON, CT 06013-2005
17351078*   +JAMES TITUS,    6 WILDFLOWER LANE,    WEST SIMSBURY, CT 06092-2434
17351178*   +JAMES TRAMBLAY,    86 BELLEVUE AVE,    WARWICK, RI 02888-5010
17329122*   +JAMES TRINKLE,    11 SANDHOPPER TRL,    WESTPORT, CT 06880-5070
17351228*   +JAMES TRINKLE,    11 SANDHOPPER TRL,    WESTPORT, CT 06880-5070
17351346*    JAMES UGONE,    16 FOX RIVER RD,    TOPSFIELD, MA 01983
17351351*   +JAMES ULLRICH,    11 HIAWATHA LN,    WESTPORT, CT 06880-5810
17351458*    JAMES VANDERVELDEN,    95 CAMPERDOWN LANE,    SUDBURY, MA 01776-1697
17339395*   +JAMES VAZZA,    110 JOHNSON DRIVE,    HOLLISTON, MA 01746-2262
17351501*   +JAMES VAZZA,    110 JOHNSON DRIVE,    HOLLISTON, MA 01746-2262
17351518*   +JAMES VELGOT,    17 TREADWELL LN.,    WESTON, CT 06883-1949
17351799*   +JAMES WANG,    11 COL GRIDLEY RD,    SHARON, MA 02067-2851
17351810*   +JAMES WARD,    27 DAMONE ST,    DANVERS, MA 01923-3230
17351891*   +JAMES WATSO,    11 EVERGREEN DRIVE,    GRANBY, CT 06035-2216
17351954*   +JAMES WEINBERG,    PO BOX 685,    DOVER, MA 02030-0685
17351997*   +JAMES WEISZ,    73 WRIGHT ST,    WESTPORT, CT 06880-3116
17352078*   +JAMES WHARTON,    187 WINTHROP RD,    BROOKLINE, MA 02445-4435
17352097*    JAMES WHITE,    55 SOUTH ST,    MEDFIELD, MA 02052-2606
17352160*    JAMES WHITTINGSLOW,    5 BURLINGTON AVE,    BURLINGTON, CT 06013
17352210*   +JAMES WILKINSON,    6 FORBES WAY,    PEABODY, MA 01960-7922
17352303*   +JAMES WING,    51 GILLETT ST,    HARTFORD, CT 06105-2683
17352389*   +JAMES WOLSTENHOLME,    70 ROWLAND ROAD,    FAIRFIELD, CT 06824-6623
17352413*   +JAMES WOODS,    85 SOUTH ST #2,    WALTHAM, MA 02453-3533
17352459*   +JAMES WU,    118 SOUTH ST,    LITCHFIELD, CT 06759-4006
17352564*   +JAMES YOUNG,    100 GILSON RD,    SCITUATE, MA 02066-4645
17334786*   +JAMES/KRISTIN BONAZOLI,    100 GROVE ST,    READING, MA 01867-1638
17344986*   +JAMES/MARYBETH MCGONAGLE,    3 ICE HOUSE LANE,    NATICK, MA 01760-4284
17348044*   +JAMES/PATTY REILLY,    87 S MAIN ST.,    MIDDLEBORO, MA 02346-2325
17351036*   +JAMEY TIBBETTS,    3 YEARLING LANE,    SANDY HOOK, CT 06482-1076
17343404*   +JAMI LEBLOND,    27 SPRUCE LN,    WEATOGUE, CT 06089-9401
17343813*   +JAMI LOH,    12 ROYAL RD,    BROOKLINE, MA 02445-4568
17349180*   +JAMI SCHULTZ,    4 COACHMAN LANE,    NATICK, MA 01760-3149
17333884*   +JAMIE AYOTTE,    15 JENNIFER LANE,    EAST HARTLAND, CT 06027-1522
17334643*   +JAMIE BLAKE,    2 CHESTNUT PLACE,    HINGHAM, MA 02043-1412
17334656*   +JAMIE BLANKS,    25 LONGMEADOW RD,    SCITUATE, MA 02066-1200
17336836*   +JAMIE COSTELLO,    74 PATERSON ST,    PROVIDENCE, RI 02906-5539
17337814*   +JAMIE DOCKRAY,    157 GREEN FARMS RD,    WESTPORT, CT 06880-6214
17337981*   +JAMIE DORSEY,    5 ABBOTTSWOOD,    SUDBURY, MA 01776-1696
17339158*   +JAMIE FORTE,    99 GREAT POND DRIVE,    BOXFORD, MA 01921-1635
17339793*   +JAMIE GIBSON,    298 OAKMONT ROAD,    YARMOUTHPORT, MA 02675-1672
17339816*   +JAMIE GILBERT,    151 TRIPP RD,    ELLINGTON, CT 06029-3640
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17340059*    +JAMIE GOLDSTEIN,    56 BEAVEN RD,      WESTON, MA 02493-1018
17340195*    +JAMIE GOULD,    33 BORDER RD,    NATICK, MA 01760-2329
17342328*    +JAMIE KATZ,    18 BARBERRY RD,    LEXINGTON, MA 02421-8026
17342892*    +JAMIE KOSIENSKI,    15 PRIVATE GROUNDS,    ELLINGTON, CT 06029-2910
17344486*    +JAMIE MARINO,    4 PEQUOT DR,    NORWALK, CT 06855-1616
17346287*    +JAMIE NIES,    5 NELSON RD,    PEABODY, MA 01960-1933
17346452*    +JAMIE OATES,    16 RANSOM RD #11,    BRIGHTON, MA 02135-4961
17348517*    +JAMIE ROSE,    28 ALEXANDER RD,    HOPKINTON, MA 01748-2409
17348787*    +JAMIE RYAN,    33 CHANTICLEER RD,    SUDBURY, MA 01776-1207
17349987*    +JAMIE SNEDAKER,    17 HARBOR VIEW AVE,    SOUTH NORWALK, CT 06854-4804
17350044*    +JAMIE SOMES,    24 LIVERMORE RD,    WELLESLEY, MA 02481-6132
17351570*    +JAMIE VIGLIONE,    6 GORDON ST #2,    SOMERVILLE, MA 02144-1110
17351722*    +JAMIE WALLACE,    59 WALNUT ROAD,    WENHAM, MA 01984-1612
17342446*     JAMIE/KATHERINE KELLOGG,    5 LONGFELLOW RD,    MARBLEHEAD, MA 01945-2919
17333755*    +JAN ARNOLD,    82 LOUNSBERY LN,    RIDGEFIELD, CT 06877-4700
17335654*    +JAN CAMPBELL,    461 CHARLES RIVER ST,    NEEDHAM, MA 02492-1005
17340950*    +JAN HATFIELD,    36 BANCROFT LANE,    SOUTH WINDSOR, CT 06074-2463
17343013*    +JAN KUDRNAC,    40 BUNGALOW PARK,    STAMFORD, CT 06902-4306
17343944*    +JAN LUCHETTI,    170 WINTER ST,    WESTON, MA 02493-1033
17322183*    +JAN MALEK,    320 LAKE ST,    BELMONT, MA 02478-4216
17344289*    +JAN MALEK,    320 LAKE ST,    BELMONT, MA 02478-4216
17344344*    +JAN MANCHESTER,    32 BUTTERNUT LANE,    WEATOGUE, CT 06089-9738
17344656*    +JAN MATEJKA,    85 RIVER ST,    WELLESLEY, MA 02481-2001
17346262*    +JAN NICHOLS,    120 JEWETT ST,    GEORGETOWN, MA 01833-1814
17348255*    +JAN RISSOLO,    431 WARNER HILL RD,    SOUTHPORT, CT 06890-3047
17348419*    +JAN ROGERS,    50 FOSTER ST,    ARLINGTON, MA 02474-6831
17350675*    +JAN SVENDSEN,    6 WASHINGTON AVENUE,    WESTPORT, CT 06880-2546
17350723*    +JAN SWIDERSKI,    30 ST. PETER LANE,    HIGGANUM, CT 06441
17348721*    +JAN/KEN RUH,    10 COPPER BEECH LANE,    FARMINGTON, CT 06032-1631
17348175*     JANA RICHARD,    134 JUDGE CUSHING ROAD,    SCITUATE, MA 02066-4456
17333481*    +JANE ALEXANDER,    61 RYDERS LANE,    WILTON, CT 06897-1722
17333475*    +JANE ALEXANDER,    11 EVERGREEN DR,    BEVERLY, MA 01915-4705
17333568*    +JANE AMBASH,    32 OLD FRAMINGHAM RD,    SUDBURY, MA 01776-3399
17333964*    +JANE BAKER,    21 COLD HARBOR DR,    NORTHBOROUGH, MA 01532-1203
17334981*    +JANE BOYNTON,    561 HARRINGTON AVE,    CONCORD, MA 01742-4032
17335024*    +JANE BRAND,    35 TOWER AVE,    NEEDHAM, MA 02494-1907
17335143*    +JANE BROCK-WILSON,    22 CROTON ST,    WELLESLEY, MA 02481-3124
17335583*    +JANE CALDEIRA,    26 CARTWRIGHT ROAD,    WELLESLEY, MA 02482-7102
17313869*     JANE CASSIDY,    24 CROSMAN AVENUE,    SWAMPSCOTT, MA 01907-1434
17335975*    +JANE CASSIDY,    24 CROSMAN AVENUE,    SWAMPSCOTT, MA 01907-1434
17336053*    +JANE CERCENA,    139 ASHFORD CENTER RD,    ASHFORD, CT 06278-1421
17336601*    +JANE CONLON,    65 MAGNOLIA ST,    ARLINGTON, MA 02474-8725
17336832*    +JANE COSTELLO,    8 JOYCE LN,    SIMSBURY, CT 06070-2911
17337463*    +JANE DELANEY,    192 RUTLEDGE ROAD,    BELMONT, MA 02478-2634
17338007*     JANE DOUGLASS,    30 ROSALIE ROAD,    NEWTON CENTER, MA 02459-3131
17338049*    +JANE DOYLE,    33 OLD HILL RD,    WESTPORT, CT 06880-2308
17338449*    +JANE ELLIS,    73 WHITTIER RD,    WELLESLEY, MA 02481-5235
17338494*    +JANE ENGLISH,    11 OLD VILLAGE LN,    UNIONVILLE, CT 06085-1573
17316696*    +JANE FERNANDEZ,    63 LARKIN RD,    BYFIELD, MA 01922-1519
17338802*    +JANE FERNANDEZ,    63 LARKIN RD,    BYFIELD, MA 01922-1519
17339147*    +JANE FORRER,    65 PLEASANT STREET,    COHASSET, MA 02025-1763
17340079*    +JANE GOMAN,    45 OLD STONE XING,    WEST SIMSBURY, CT 06092-2820
17340143*    +JANE GORDON,    39 PRESIDENTIAL DR,    SOUTHBOROUGH, MA 01772-1122
17340358*    +JANE GREENE,    157 RIVERSIDE DRIVE,    NORWELL, MA 02061-2222
17340688*     JANE HALTIWANGER,    29 VINCENT AVENUE,    BELMONT, MA 02478-4418
17340707*    +JANE HAMMOND,    19 HALSEY AVE,    WELLESLEY, MA 02482-4418
17342090*    +JANE JONES,    118 HIGHLAND RD #1,    SOMERVILLE, MA 02144-2215
17342163*    +JANE JUDGE,    PO BOX 360,    MARSHFIELD HILLS, MA 02051-0360
17342456*    +JANE KELLY,    3 GREEN WAY,    WAYLAND, MA 01778-2615
17342557*    +JANE KEPROS,    129-1/2 WINTER ST,    WALTHAM, MA 02451-0922
17342678*    +JANE KING,    3 DWIGGINS PATHE,    HINGHAM, MA 02043-2659
17343271*    +JANE LARNED,    25 CANAL RD #D3,    SAGAMORE BEACH, MA 02562-2443
17343748*    +JANE LITTLEFIELD,    3 HILLVIEW DR,    NARRAGANSETT, RI 02882-2829
17343771*    +JANE LIZOTTE,    15 COLTON LN,    SHREWSBURY, MA 01545-1818
17343937*    +JANE LUCAS,    5 HYDE RIDGE RD,    WESTON, CT 06883-1702
17343932*    +JANE LUCAS,    404 CLINTON RD,    BROOKLINE, MA 02445-4167
17321989*    +JANE MACDONALD,    92 BACON ST,    WINCHESTER, MA 01890-2638
17344095*    +JANE MACDONALD,    92 BACON ST,    WINCHESTER, MA 01890-2638
17344128*    +JANE MACKENZIE,    14 MILL FARM DR,    MANSFIELD, MA 02048-3274
17344364*    +JANE MANGIAFIRO,    39 LEDGETREE RD,    MEDFIELD, MA 02052-2134
17344374*    +JANE MANN,    10 GIRARD RD,    WINCHESTER, MA 01890-3310
17322470*    +JANE MARTIN,    60 HUNTER DR,    WEST HARTFORD, CT 06107-1014
17344576*    +JANE MARTIN,    60 HUNTER DR,    WEST HARTFORD, CT 06107-1014
17344700*    +JANE MATTUCCI,    15 SHERWOOD RD,    MELROSE, MA 02176-2926
17345326*    +JANE METCALF,    119 OLD ORCHARD RD,    CHESTNUT HILL, MA 02467-1202
17345372*    +JANE MIELCAREK,    16 VARDON RD,    WEST HARTFORD, CT 06117-2847
17345567*    +JANE MOLINARI,    5 GREENLEAF FARMS CIR,    SHREWSBURY, MA 01545-5000
17323673*    +JANE MORRISON,    12 NORTH SASCO COMMON,    WESTPORT, CT 06880-4181
17345779*    +JANE MORRISON,    12 NORTH SASCO COMMON,    WESTPORT, CT 06880-4181
17346008*    +JANE MURRAY,    17 SUTTON RD,    NEEDHAM, MA 02492-3212
17346709*    +JANE ORLIN,    2 HIGH POINT ROAD,    WESTPORT, CT 06880-3904
17347216*    +JANE PERKINS,    6 WATERVILLE ST,    NORTH GRAFTON, MA 01536-1823
17347471*    +JANE PLANK,    9 HEMLOCK ROAD,    WESTON, MA 02493-2018
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17347497*    +JANE PODOLSKI,   270 SAM GREEN ROAD,   COVENTRY, CT 06238-1692
17347610*    +JANE POWERS,   16 BURNHAM RD,   WENHAM, MA 01984-1907
17347687*    +JANE PRITCHETT,   59 MORNINGSIDE DR S,   WESTPORT, CT 06880-5435
17347893*    +JANE RANDAZZO,   2 ISLAND DR,   NORWALK, CT 06855-2703
17348354*    +JANE ROBINSON,   21 LEDYARD RD,   WEST HARTFORD, CT 06117-1712
17350235*    +JANE STAFFORD,   117 DEER TRAIL RD,   WAKEFIELD, RI 02879-2495
17350551*    +JANE SULKIN,   181 AUBURN ST,   AUBURNDALE, MA 02466-2419
17351437*    +JANE VAN SAUN,   130 CONOMO POINT RD,   ESSEX, MA 01929-1029
17351716*     JANE WALL,   86 STEAMBOAT DRIVE,   MARSHFIELD, MA 02050-4100
17330140*    +JANE WILLIAMS,   L-72 SHELLBACK WAY,   MASHPEE, MA 02649-3391
17352246*    +JANE WILLIAMS,   L-72 SHELLBACK WAY,   MASHPEE, MA 02649-3391
17352496*    +JANE YANG,   84 AUBURN ST,   SAUGUS, MA 01906-2318
17343952*    +JANE/JOEY LUCKNER,   63 KENNEY LANE,   CONCORD, MA 01742-2701
17319028*    +JANELL HENKE,   26 COTSWOLD WAY,   AVON, CT 06001-2605
17341134*    +JANELL HENKE,   26 COTSWOLD WAY,   AVON, CT 06001-2605
17343625*    +JANELL LEWIS,   3 ARROWHEAD LN,   BEVERLY, MA 01915-1481
17340565*    +JANELLE GUTHRO,   527 OLD TOWN WAY,   HANOVER, MA 02339-1529
17333316*     JANET ABBOTT,   215 ANGEL ROAD,   POMFRET CENTER, CT 06259-1102
17333817*    +JANET ATKINSON,   1010 FOREST ST,   MARSHFIELD, MA 02050-6272
17333897*    +JANET BABBITT,   52 ATWATER RD,   CANTON, CT 06019-3021
17334051*    +JANET BARBATI,   50 PLEASANT ST,   PEMBROKE, MA 02359-2320
17334585*    +JANET BIRBARA,   44 WESTWOOD DR,   WORCESTER, MA 01609-1250
17335088*    +JANET BRENTZEL,   240 HOLLY RD,   MARSHFIELD, MA 02050-1755
17335107*    +JANET BRIDGE,   134 SANDWICH ST,   PLYMOUTH, MA 02360-2402
17335367*    +JANET BUMSTEAD,   1 LANDMARK SQ #201,   PORT CHESTER, NY 10573-3349
17335655*    +JANET CAMPBELL,   63 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17336758*     JANET CORBETT,   43 BART DRIVE,   COLLINSVILLE, CT 06019-3045
17337547*    +JANET DENEEN,   140 HAYNES RD,   AVON, CT 06001-2942
17337656*    +JANET DEVINE,   76 BROADWAY,   HANOVER, MA 02339-2310
17338032*    +JANET DOWNING,   7 CHERRY TREE LN,   PLAINVILLE, MA 02762-2153
17338120*    +JANET DRUMM,   4 PINECLIFF DR,   MARBLEHEAD, MA 01945-1221
17338732*    +JANET FEDERSPIEL,   91 OAK ST,   PEMBROKE, MA 02359-1903
17316808*    +JANET FIRTZGERALD,   39 PHILIPS ST,   ARLINGTON, MA 02474-3223
17338914*    +JANET FIRTZGERALD,   39 PHILIPS ST,   ARLINGTON, MA 02474-3223
17339599*    +JANET GAUCH,   670 FRANKLIN RD,   COVENTRY, RI 02816-5057
17339760*    +JANET GIANGIULIO,   63 HILLDURCREST DR,   SIMSBURY, CT 06070-2757
17340034*     JANET GOLDENBERG,   159 NEHOIDEN RD,   WABAN, MA 02468-1343
17340407*    +JANET GRIFFIN,   44 GRISWOLD ST,   CAMBRIDGE, MA 02138-1012
17340480*    +JANET GROTH,   7 HIGHWOOD RD,   MANCHESTER, MA 01944-1013
17340508*    +JANET GUARINO,   239 OAK ST,   WESTWOOD, MA 02090-3211
17340908*    +JANET HARTMAN,   511 BROAD ROCK RD,   WAKEFIELD, RI 02879-1810
17319406*    +JANET HORELICK,   1 CLIFFORD ST,   WELLESLEY, MA 02482-6015
17341512*    +JANET HORELICK,   1 CLIFFORD ST,   WELLESLEY, MA 02482-6015
17342075*    +JANET JOHNSTON,   334 ALBION ST,   WAKEFIELD, MA 01880-2662
17342499*    +JANET KENDALL,   95 FEDERAL STREET,   SALEM, MA 01970-3275
17320408*    +JANET KENNEDY,   57 WESTMONT ST,   WEST HARTFORD, CT 06117-2928
17342514*    +JANET KENNEDY,   57 WESTMONT ST,   WEST HARTFORD, CT 06117-2928
17342782*    +JANET KNECHT,   26 HAMPDEN CIR,   SIMSBURY, CT 06070-1265
17321371*    +JANET LEHMAN,   197 BLAKE ST,   NEWTON, MA 02460-2450
17343477*    +JANET LEHMAN,   197 BLAKE ST,   NEWTON, MA 02460-2450
17321392*    +JANET LEMAY,   261 ROBINSON,   ATTLEBORO, MA 02703-6897
17343498*    +JANET LEMAY,   261 ROBINSON,   ATTLEBORO, MA 02703-6897
17343660*    +JANET LIEBERSON,   25 SEVINOR RD,   MARBLEHEAD, MA 01945-2034
17343680*    +JANET LIN,   23 RICHMOND RD,   NEWTON, MA 02458-2507
17321780*    +JANET LOUGHLIN,   165 TIFFANY RD,   NORWELL, MA 02061-2721
17343886*    +JANET LOUGHLIN,   165 TIFFANY RD,   NORWELL, MA 02061-2721
17344220*    +JANET MAHAR,   54 PICKWICK RD,   MARBLEHEAD, MA 01945-1859
17344433*    +JANET MANCHESTER,   42 FARLEY AVE,   IPSWICH, MA 01938-2043
17345585*    +JANET MONAGLE,   9 MANSFIELD RD,   MIDDLETON, MA 01949-1500
17323725*    +JANET MOTYKA,   178 WHITFORD CIRCLE,   MARSHFIELD, MA 02050-4173
17345831*    +JANET MOTYKA,   178 WHITFORD CIRCLE,   MARSHFIELD, MA 02050-4173
17346077*    +JANET NAHIRNY,   16 BERESFORD RD,   CHESTNUT HILL, MA 02467-2682
17346347*    +JANET NOLIN,   21 BROOKS RD,   WAYLAND, MA 01778-4616
17346371*    +JANET NORK,   7 REGENCY RIDGE,   ANDOVER, MA 01810-4882
17346655*    +JANET O'MELIA,   120 FAIRWOOD DR,   PEMBROKE, MA 02359-2715
17347788*    +JANET QUINN,   15 BAXTER TERRACE,   MEDFORD, MA 02155-2202
17347829*    +JANET RAE,   35 HANSOM DR,   MERRIMAC, MA 01860-1537
17348795*    +JANET RYAN,   910 WEST ROXBURY PKWY,   CHESTNUT HILL, MA 02467-3728
17349024*    +JANET SCABRINI,   90 MAYWOOD RD,   NORWALK, CT 06850-4421
17349288*    +JANET SEIDL,   41 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
17349618*    +JANET SI,   39 PARLIN ST,   EVERETT, MA 02149-1945
17349663*     JANET SILVER,   39 SASCO CREEK ROAD,   WESTPORT, CT 06880-6342
17349767*    +JANET SKAGGS,   91 BRICKHILL LN,   DUXBURY, MA 02332-4312
17349953*    +JANET SMITH,   17 WRIGHT ST,   CAMBRIDGE, MA 02138-1703
17328120*    +JANET STAAB,   3 PRICE ST,   HOPKINTON, MA 01748-1865
17350226*    +JANET STAAB,   3 PRICE ST,   HOPKINTON, MA 01748-1865
17350259*    +JANET STANLEY,   40 RIDGEVIEW DR,   EAST HAMPTON, CT 06424-1367
17350431*    +JANET STOKES,   1203 WASHINGTON ST.,   STOUGHTON, MA 02072-3344
17351354*    +JANET ULWICK-SACCA,   20 EDGEMOOR RD,   GLOUCESTER, MA 01930-4213
17351395*    +JANET VALENCIS,   44 S HIGHLAND STREET,   WEST HARTFORD, CT 06119-1825
17329740*    +JANET WARNER,   21 SHAWMUT AVE,   WAYLAND, MA 01778-4811
17351846*    +JANET WARNER,   21 SHAWMUT AVE,   WAYLAND, MA 01778-4811
17329828*    +JANET WEBSTER,   14 THOMAS ROAD,   SWAMPSCOTT, MA 01907-1927
```

***** BYPASSED RECIPIENTS (continued) *****

```
17351934*  +JANET WEBSTER,   14 THOMAS ROAD,    SWAMPSCOTT, MA 01907-1927
17352046*  +JANET WERTHEIMER,   11 MANITOBA RD,   WABAN, MA 02468-1907
17352101*  +JANET WHITE,   18 APPLE ST,    ESSEX, MA 01929-1251
17352277*  +JANET WILSON,   32 DUNSTER DRIVE,    STOW, MA 01775-1072
17352361*   JANET WOIT,   30 EDGEWOOD RD,    LEXINGTON, MA 02420-3539
17333749*  +JANET/EDWARD ARNHEITER,   31 HICKORY LANE,    WEST HARTFORD, CT 06107-1133
17334723*  +JANICE BOCK,   89 WOODBINE LANE,    FAIRFIELD, CT 06825-1440
17313419*  +JANICE BYRNE,   23 CARLIN ST,    NORWALK, CT 06851-3004
17335525*  +JANICE BYRNE,   23 CARLIN ST,    NORWALK, CT 06851-3004
17335780*  +JANICE CARDARELLI,   72 DOCKRAY ST,    WAKEFIELD, RI 02879-3915
17336022*  +JANICE CAVANAGH,   29 SURREY LANE,    NATICK, MA 01760-3344
17336172*  +JANICE CHEVERIE,   141 TUMBLEBROOK DR,    SOUTH WINDSOR, CT 06074-2220
17336424*  +JANICE COCOMAZZI,   45 TARA DR,    NORWELL, MA 02061-2622
17336567*  +JANICE COMEAU,   11 LEONARD LN,    NORWELL, MA 02061-2703
17336864*  +JANICE COUGHLIN,   376 HIGHLAND ST,    SOUTH HAMILTON, MA 01982-1310
17337317*  +JANICE DAVIAULT,   518 HOBART ST,    SOUTHINGTON, CT 06489-3339
17337437*  +JANICE DEFRANCES,   1740 STONY LN,    NORTH KINGSTOWN, RI 02852-2918
17338722*  +JANICE FAY,   5 STECK DR,    NEWTOWN, CT 06470-2402
17339072*  +JANICE FLYNN,   25 FAIRVIEW FARM RD,    REDDING, CT 06896-3305
17340199*  +JANICE GOULD,   284 WOODWARD ST,    WABAN, MA 02468-2012
17318313*  +JANICE GRIFFIN,   533 WASHINGTON ST,    EAST BRIDGEWATER, MA 02333-1228
17340419*  +JANICE GRIFFIN,   533 WASHINGTON ST,    EAST BRIDGEWATER, MA 02333-1228
17340624*  +JANICE HAGGAN,   48 MOUNTAIN AVE,    PEMBROKE, MA 02359-2609
17340738*  +JANICE HANLON,   51 SACHEM ST,    BILLERICA, MA 01821-5104
17340952*   JANICE HATTON,   22 HIGH STREET,    SOUTHBOROUGH, MA 01772-1447
17320886*  +JANICE KRUEGER,   9 CLIFTON RD,    NATICK, MA 01760-2502
17342992*  +JANICE KRUEGER,   9 CLIFTON RD,    NATICK, MA 01760-2502
17343022*  +JANICE KUHN,   488 14TH STREET,    BROOKLYN, NY 11215-5702
17343646*  +JANICE LIAKOS,   140 BAYBERRY TRL,    SOUTH WINDSOR, CT 06074-3811
17344076*  +JANICE MACDONALD,   24 EDWARD DR,    WINCHESTER, MA 01890-3601
17344130*  +JANICE MACKENZIE,   10 SARAH'S TRACE,    EAST GREENWICH, RI 02818-3063
17344993*  +JANICE MCGOVERN,   155 MAIN ST,    NORWELL, MA 02061-2408
17346932*  +JANICE PARE,   98 TIMBER TRL,    TOLLAND, CT 06084-3234
17346983*   JANICE PARLA,   230 PORTER STREET,    MANCHESTER, CT 06040-5424
17348675*  +JANICE ROYCE,   47 PLEASANT ST,    WINDSOR, CT 06095-2425
17350845*  +JANICE TATZEL,   39 OCEAN VIEW AVE,    OAKDALE, NY 11769-2321
17352700*  +JANICE ZUCKERMAN,   29 MCLEAN DRIVE,    SUDBURY, MA 01776
17334955*  +JANIE BOWSE,   191 MANNING ST,    NEEDHAM, MA 02494-1538
17335010*  +JANINE BRADY,   237 EAST STREET,    DUXBURY, MA 02332-4315
17337912*  +JANINE DONNELLY,   35 OLYMPIA,    MARSHFIELD, MA 02050-6718
17338312*  +JANINE EAGLE,   85 PARKER RD,    NEEDHAM, MA 02494-2038
17317013*  +JANINE FONTECCHIO,   2 CLEARVIEW DR,    NATICK, MA 01760-5402
17339119*  +JANINE FONTECCHIO,   2 CLEARVIEW DR,    NATICK, MA 01760-5402
17345444*  +JANINE MILLER,   PO BOX 562,    NORTH PEMBROKE, MA 02358-0562
17345872*  +JANINE MULDOWNEY,   44 EAST AVE,    NORWALK, CT 06851-3923
17349361*   JANINE SGAGLIARDICH,   22 SUGAR MAPLE DRIVE,    COVENTRY, RI 02816-6534
17349756*  +JANINE SITKO,   11 TANGLEWOOD DR,    EAST LYME, CT 06333-1450
17335124*  +JANIS BRINKER,   55 MARSHSIDE DR,    YARMOUTHPORT, MA 02675-1568
17337158*  +JANIS CZARNOWSKI,   31A WHITNEY RD,    COLUMBIA, CT 06237-1034
17317092*  +JANIS FOX,   19 DENNY RD,    CHESTNUT HILL, MA 02467-1852
17339198*  +JANIS FOX,   19 DENNY RD,    CHESTNUT HILL, MA 02467-1852
17340932*   JANIS HASEOTES,   20 ALLERTON ST,    DUXBURY, MA 02332
17340538*  +JANNA GUINEN,   26 MEADOW LN,    MARSHFIELD, MA 02050-1819
17321449*  +JANNINE/ED LESHEM,   40 HIGHWOOD RD,    SIMSBURY, CT 06070-2510
17343555*  +JANNINE/ED LESHEM,   40 HIGHWOOD RD,    SIMSBURY, CT 06070-2510
17333491*  +JARED ALFIN,   266 PEARL ST UNIT 202,    HARTFORD, CT 06103-2012
17347421*  +JARED PIMENTAL,   349 GREENWOOD AVE,    WARWICK, RI 02886-1842
17344401*  +JARICE MANSON,   37 CAVAN RD,    EAST HARTFORD, CT 06118-2012
17352680*   JAROSLAV ZIVNY,   28 MORNINGSIDE DRIVE,    SHREWSBURY, MA 01545-1680
17333335*   JAROSLAW ABRAMCZYK,   35 STERLING STREET,    NEW BRITAIN, CT 06053-3531
17320751*  +JASCINTH KONG,   45 EAST GRANBY RD,    WINDSOR, CT 06095-1115
17342857*  +JASCINTH KONG,   45 EAST GRANBY RD,    WINDSOR, CT 06095-1115
17343617*  +JASEN LEW,   32 RUSSELL CIRCLE,    NATICK, MA 01760-1224
17333451*  +JASON ALBANO,   213 DERBY STREET,    NEWTON, MA 02465-1005
17333495*  +JASON ALIOTTA,   71 LORRAINE AVE,    PROVIDENCE, RI 02906-5602
17343681*  +JASON AND YING LIN,   290 OLD CONNECTICUT PATH,    WAYLAND, MA 01778-3412
17333613*  +JASON ANDERSON,   32 RAYFIELD RD,    MARSHFIELD, MA 02050-3426
17311629*  +JASON ARMISTEAD,   5 RED MOUNTAIN LANE,    AVON, CT 06001-3457
17333735*  +JASON ARMISTEAD,   5 RED MOUNTAIN LANE,    AVON, CT 06001-3457
17333805*  +JASON ASTLE,   724 MT AUBURN,    WATERTOWN, MA 02472-1523
17334040*  +JASON BAPTIST,   43 SUNSET LANE,    ATTLEBORO, MA 02703-7353
17312028*  +JASON BARROWS,   17 DEER RUN,    CHARLTON, MA 01507-1577
17334134*  +JASON BARROWS,   17 DEER RUN,    CHARLTON, MA 01507-1577
17334167*  +JASON BARTLETT,   101 EAST COMMON RD,    EASTON, CT 06612-1500
17334205*  +JASON BAUDREAM,   7 THOREAU CT #4,    NATICK, MA 01760-3897
17334317*  +JASON BELL,   139 HUNGARY RD,    GRANBY, CT 06035-1816
17334462*   JASON BERNARD,   35 WAKE ROBIN ROAD,    SUDBURY, MA 01776-1771
17335374*  +JASON BURACK,   272 NEWBURY ST,    BOSTON, MA 02116-2419
17336069*  +JASON CHAMBERLAIN,   325 STRAWBERRY HILL AVE #4A,    NORWALK, CT 06851-4325
17336246*  +JASON CHRISTOPHER,   22 AMUNDSEN ST,    NORWALK, CT 06855-2236
17336459*   JASON COHEN,   1 SUNSET TERRACE,    WEST HARTFORD, CT 06107
17336938*  +JASON CRAINICH,   47 CEDAR ST,    NORWALK, CT 06854-2175
17337019*  +JASON CROTHERS,   18 MELBOURNE RD,    NORWALK, CT 06851-5822
```

```
District/off: 0101-1          User: pf                Page 320 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17337159*     JASON CZECH,   175 WOODIN STREET APT 1,   HAMDEN, CT 06514-4408
17338224*    +JASON DUNN,   34 HOWE ST,   HINGHAM, MA 02043-1219
17338318*    +JASON EARL,   47 OLD FORGE RD,   BRIDGEWATER, MA 02324-1460
17338440*    +JASON ELLIS,   354 TAPPAN ST #1,   BROOKLINE, MA 02445-5352
17338489*    +JASON ENGELSON,   42 MYANOS RD,   NEW CANAAN, CT 06840-3922
17316558*    +JASON FANUELE,   856 WATERTOWN ST,   WEST NEWTON, MA 02465-2140
17338664*    +JASON FANUELE,   856 WATERTOWN ST,   WEST NEWTON, MA 02465-2140
17338828*    +JASON FERRIS,   1335 BROADWAY,   HANOVER, MA 02339-2555
17338921*     JASON FISH,   21 SUTHERLAND RD #2,   BRIGHTON, MA 02135-7020
17338961*    +JASON FITZGERALD,   11 LEDGEWOOD WAY #19,   PEABODY, MA 01960-1364
17339011*    +JASON FLASHNER,   42 DONNA RD,   NEWTON, MA 02459-2805
17339269*    +JASON FRECHETTE,   116 SECRET LAKE RD,   AVON, CT 06001-3405
17339301*    +JASON FREITAG,   85 STRAWBERRY HILL,   NORWALK, CT 06855-1429
17339340*    +JASON FRITZ,   76 LAFAYETTE ST #3C,   SALEM, MA 01970-7513
17339449*    +JASON GALARY,   2 WING AVE EXT,   ASSONET, MA 02702-1254
17339811*    +JASON GILBERT,   55 ELLIS RD,   WEST NEWTON, MA 02465-2916
17339896*    +JASON GIORDANO,   18 MT CARMEL RD,   DANVERS, MA 01923-3716
17339928*    +JASON GLASHM,   17 BROOKFIELD RD,   WELLESLEY, MA 02481-2420
17340403*    +JASON GRIDLEY,   95 WINNEPURKIT AVE,   LYNN, MA 01905-1519
17340610*    +JASON HAEN,   114 SPRING ST,   PEMBROKE, MA 02359-2001
17340666*     JASON HALL,   12 MANITOU COURT,   WESTPORT, CT 06880-6006
17340870*    +JASON HARRIS,   340 GANNETT RD,   SCITUATE, MA 02066-1232
17319823*    +JASON JARVIS,   41 THOMPSON RD,   WEST HARTFORD, CT 06107-2535
17341929*    +JASON JARVIS,   41 THOMPSON RD,   WEST HARTFORD, CT 06107-2535
17342611*    +JASON KIDWELL,   70 BOURNE PARK AVE,   MARSHFIELD, MA 02050-4722
17342974*    +JASON KRIKORIAN,   44 CRANBERRY TERRACE,   CRANSTON, RI 02921-3516
17342997*    +JASON KRUPAT,   46 LAWTON RD,   NEEDHAM, MA 02492-4110
17343177*    +JASON LAMP,   73 ROBERT CIRCLE,   CRANSTON, RI 02905-1021
17343592*    +JASON LEUNG,   85 MEMORIAL ROAD #317,   WEST HARTFORD, CT 06107-4210
17343662*    +JASON LIEDER,   67 GORE #2R,   CAMBRIDGE, MA 02141-1213
17343938*    +JASON LUCAS,   18 SUGARBUSH CT,   WILTON, CT 06897-1025
17322200*    +JASON MALONE,   487 WASHINGTON ST #13,   BROOKLINE, MA 02446-4515
17344306*    +JASON MALONE,   487 WASHINGTON ST #13,   BROOKLINE, MA 02446-4515
17344485*    +JASON MARINO,   54 INDIAN RIDGE RD,   HOLLISTON, MA 01746-1287
17322389*     JASON MARK,   26 LARCH RD,   WABAN, MA 02468-1414
17344495*     JASON MARK,   26 LARCH RD,   WABAN, MA 02468-1414
17344923*    +JASON MCDONALD,   682 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2446
17345488*    +JASON MINOFF,   240 NEWTOWN AVE,   NORWALK, CT 06851-2401
17346990*    +JASON PARRAGA,   104 SILVERMINE AVE,   NORWALK, CT 06850-2033
17347401*    +JASON PIERCE,   45 W BROADWAY #104,   BOSTON, MA 02127-1091
17347448*    +JASON PISANI,   15 SCARBOROUGH,   AVON, CT 06001-3186
17348016*    +JASON REGINE,   12 BROCKTON ST,   PROVIDENCE, RI 02904-1517
17348027*    +JASON REID,   209 BEECHWOOD RD,   WEST HARTFORD, CT 06107-3658
17348332*    +JASON ROBERTS,   40 DOWNING ST,   HINGHAM, MA 02043-2816
17348330*    +JASON ROBERTS,   144 GALLOWS HILL RD,   REDDING, CT 06896-1409
17348556*    +JASON ROSENSTEEL,   27 WIETING RD,   NEW MILFORD, CT 06776-2237
17349047*    +JASON SCAVILLA,   151 LITTLE BROOK DRIVE,   NEWINGTON, CT 06111-5304
17349420*     JASON SHAPIRO,   17 DANBURY AVENUE,   WESTPORT, CT 06880-6820
17349626*    +JASON SICKLER,   26 WINDSOR RD,   SOMERVILLE, MA 02144-3135
17349942*    +JASON SMITH,   177 GREAT HILL RD,   EAST SANDWICH, MA 02537-1502
17349994*    +JASON SNOPKOSKI,   10 CATHERINE STREET,   DANBURY, CT 06811-4611
17350003*    +JASON SNUKIS,   112 RYE HILL CR,   SOMERS, CT 06071-1050
17350526*    +JASON STURTEVANT,   99 GREYLAWN AVE,   WARWICK, RI 02889-3016
17351391*    +JASON VAITUKAITIS,   376 ROWAYTON AVE,   NORWALK, CT 06853-1909
17351558*    +JASON VICENTE,   24 LAWRENCE AVE,   AVON, CT 06001-3620
17351749*    +JASON WALSH,   1 PILGRIM CT,   DOUGLAS, MA 01516-2081
17351821*    +JASON WARD,   8 WOODACRE RD,   NORWALK, CT 06850-1517
17352191*    +JASON WILBUR,   5 TYLER CT,   AVON, CT 06001-3165
17349740*    +JASPAL SINGH,   4 CORDOBA DR,   DANVERS, MA 01923-5277
17345707*    +JASPER MORGAN,   254 HALLIDAY AVE N,   SUFFIELD, CT 06078-1106
17351394*    +JAVIER VALENCIA,   50 WATER ST,   WORCESTER, MA 01604-5031
17334272*    +JAY BECKOFF,   4 DRUMLIN RD,   WESTPORT, CT 06880-6125
17334284*     JAY BEEBE,   136 MONTAUK DRIVE,   VERNON, CT 06066-5308
17334502*    +JAY BESOZZI,   10 HARVARD DR,   TORRINGTON, CT 06790-5835
17312421*     JAY BIAGIOTTI,   204 GLADSTONE STREET,   BOSTON, MA 02128-2615
17334527*     JAY BIAGIOTTI,   204 GLADSTONE STREET,   BOSTON, MA 02128-2615
17334881*    +JAY BOTHWICK,   7 BOARDMAN AVE,   MANCHESTER, MA 01944-1407
17335228*    +JAY BROWN,   37 TOWN FARM RD,   WOODSTOCK, CT 06281-1721
17335287*    +JAY BRUNS,   1 WESTWOOD RD,   WEST HARTFORD, CT 06117-2253
17335531*    +JAY CABANA,   9 MAGNUSSON CT,   EAST SANDWICH, MA 02537-1361
17336240*    +JAY CHRISTMAN,   27 LUCY WAY,   SIMSBURY, CT 06070-2534
17336578*    +JAY CONANT,   17 CRANE STREET,   DANVERS, MA 01923-3013
17337168*    +JAY DACEY,   19 EDGEWOOD,   NORWELL, MA 02061-1156
17316561*    +JAY FARABAUGH,   60 WILLIS RD,   SUDBURY, MA 01776-1615
17338667*    +JAY FARABAUGH,   60 WILLIS RD,   SUDBURY, MA 01776-1615
17338795*    +JAY FERGUSON,   122 WENDELL RD,   WARWICK, RI 02888-1823
17339062*    +JAY FLYNN,   76 HOVEY STREET,   WATERTOWN, MA 02472-3356
17317134*    +JAY FRANKEL,   43 SOBY DR,   WEST HARTFORD, CT 06107-1034
17339240*    +JAY FRANKEL,   43 SOBY DR,   WEST HARTFORD, CT 06107-1034
17340852*    +JAY HARRIS,   19 GREEN WICH PL #5,   BOSTON, MA 02118-3037
17318979*    +JAY HEIHSEL,   80 FAIRVIEW ST,   HOLLISTON, MA 01746-1599
17341085*    +JAY HEIHSEL,   80 FAIRVIEW ST,   HOLLISTON, MA 01746-1599
17342276*    +JAY KAPLAN,   40 JUDSON COURT,   CHESHIRE, CT 06410-2837
```

District/off: 0101-1                 User: pf                    Page 321 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                       Form ID: b9d                Total Noticed: 20065

```
             ***** BYPASSED RECIPIENTS (continued) *****
17343399*    JAY LEBLANC,   12 FULLIN ROAD,   NORWALK, CT 06851-3417
17345199*   +JAY MEDEIROS,   32 SHAWMUT ST,   QUINCY, MA 02169-1025
17346897*    JAY PANKOWSKI,   18 OAK RIDGE DRIVE,   NEWTOWN, CT 06470-2457
17347192*   +JAY PERAULT,   51 DENNISON AVE,   SWAMPSCOTT, MA 01907-1421
17347193*   +JAY PERAULT,   51 DENNISONAVE,   SWAMPSCOTT, MA 01907-1421
17347751*   +JAY PUTTERMAN,   7 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1531
17348297*   +JAY ROBBINS,   19 GLENDALE RD,   MARBLEHEAD, MA 01945-1804
17348552*   +JAY ROSENFIELD,   91 MTN LAUREL DR,   CRANSTON, RI 02920-3403
17348822*   +JAY SABO,   355 RANDALL RD,   LEBANON, CT 06249-2629
17349066*   +JAY SCHAUFELD,   30 JUNIPER BROOK RD,   NORTHBOROUGH, MA 01532-2344
17351112*    JAY TONER,   194 LAKESHORE DRIVE,   NEW HARTFORD, CT 06057-4124
17351706*   +JAY WALKER,   41 DIXON PARK RD,   WEYMOUTH, MA 02188-4107
17352142*   +JAY WHITLEY,   10 WINDY HILL DR,   PLYMOUTH, MA 02360-3163
17352345*   +JAY WISSLER,   91 WHEELER LANE,   TORRINGTON, CT 06790-3835
17341526*    JAYE HOROWITZ,   115 GIRARD AVENUE,   HARTFORD, CT 06105-6002
17347033*   +JAYMIN PATEL,   199 GROTTO AVE,   PROVIDENCE, RI 02906-5720
17333635*   +JAYNE ANDRESCAVAGE,   8 ELNA DR,   SMITHFEILD, RI 02917-1115
17334307*   +JAYNE BELANGER,   481 BAILEY RD,   HOLDEN, MA 01520-1110
17336342*   +JAYNE CLARK,   117 OLD RD,   WESTPORT, CT 06880-4419
17337388*   +JAYNE DEAN,   140 WADHAMS RD,   BLOOMFIELD, CT 06002-1242
17347909*   +JAYNE RAPHAEL,   52 POND ST,   NEEDHAM, MA 02492-1746
17350584*   +JAYNE SULLIVAN,   5 HUCKLEBERRY HILL RD,   WILTON, CT 06897-2802
17334124*   +JEAN BARRETT,   16 MILL,   WILMINGTON, MA 01887-3316
17334292*   +JEAN BEGEMANN,   62 RIVER ST.,   ACTON, MA 01720-4338
17334864*   +JEAN BOSCO,   182 SUMMER ST,   MARSHFIELD, MA 02050-1653
17335383*   +JEAN BURDITT,   128 HIGH VALLEY,   CANTON, CT 06019-4524
17335778*   +JEAN CARD,   9 CRESTVIEW DR,   MADISON, CT 06443-1874
17336637*   +JEAN CONNOR,   30 MAYFLOWER RD,   WOBURN, MA 01801-5445
17336924*   +JEAN CRAAYBEEK,   340 HIGH ST,   GLOUCESTER, MA 01930-1153
17336977*   +JEAN CRISPINO,   98 SOMERSBY WAY,   FARMINGTON, CT 06032-2756
17337106*   +JEAN CURRAN,   19 TREMONT ST,   WOBURN, MA 01801-4554
17337152*   +JEAN CYR,   89 NAGY RD,   ASHFORD, CT 06278-2328
17338498*   +JEAN ENGLISH,   51 WINCHESTER RD,   ARLINGTON, MA 02474-1019
17340065*   +JEAN GOLDSTONE,   16 HOBART RD,   WELLESLEY, MA 02482-6603
17318236*   +JEAN GREENBERG,   31 HIGHLAND AVE #5,   NEWTON, MA 02460-1854
17340342*   +JEAN GREENBERG,   31 HIGHLAND AVE #5,   NEWTON, MA 02460-1854
17319865*   +JEAN JEREMIAH,   59 SHINGLE MILL LANE,   HANOVER, MA 02339-1311
17341971*   +JEAN JEREMIAH,   59 SHINGLE MILL LANE,   HANOVER, MA 02339-1311
17342239*   +JEAN KANARIAN,   55 COTTAGE STREET,   WELLESLEY, MA 02482-6956
17342772*   +JEAN KLUK,   102 LEDGEWOOD RD,   WEST HARTFORD, CT 06107-3734
17342841*    JEAN KOLLING,   23 HANCOCK STREET,   WINCHESTER, MA 01890-2001
17320956*   +JEAN KWO,   6 CANAL PARK #370,   CAMBRIDGE, MA 02141-2212
17343062*   +JEAN KWO,   6 CANAL PARK #370,   CAMBRIDGE, MA 02141-2212
17343397*   +JEAN LEBLANC,   31 HARVEST HILL RD,   WEST SIMSBURY, CT 06092-2224
17344837*   +JEAN MCCARTIN,   5 FRANKLIN ST,   DANVERS, MA 01923-2909
17346349*    JEAN NOONAN,   689 BOSTON POST ROAD,   WESTON, MA 02493-1543
17324599*   +JEAN ORIENTALE,   58 RAMPART DR,   GLASTONBURY, CT 06033-3366
17346705*   +JEAN ORIENTALE,   58 RAMPART DR,   GLASTONBURY, CT 06033-3366
17347518*   +JEAN POLISKY,   36 HIGH RIDGE DR,   BUZZARDS BAY, MA 02532-5668
17347574*   +JEAN PORTER,   72 CRYSTAL DR,   WARWICK, RI 02889-4905
17348484*   +JEAN RONDEAU,   719 GROVE ST,   WOONSOCKET, RI 02895-5817
17348762*   +JEAN RUSSO,   2 WHITNEY LANE,   CANTON, CT 06019-2006
17349631*   +JEAN SIDOTI,   34 MEETING HOUSE RD,   KINGSTON, MA 02364-2163
17349766*   +JEAN SKAANE,   16 FOSTER ST,   MARBLEHEAD, MA 01945-3602
17350719*   +JEAN SWENSON,   449 LINEBROOK RD,   IPSWICH, MA 01938-1033
17328925*   +JEAN THURSTON,   10 FISKE LN,   WESTON, MA 02493-1216
17351031*   +JEAN THURSTON,   10 FISKE LN,   WESTON, MA 02493-1216
17329358*    JEAN VANGSNESS,   15 SEVEN STAR LANE,   STOW, MA 01775-1409
17351464*    JEAN VANGSNESS,   15 SEVEN STAR LANE,   STOW, MA 01775-1409
17351790*   +JEAN WALTZ,   PO BOX 204,   DUXBURY, MA 02331-0204
17352088*   +JEAN WHELAN,   131 PARADISE RD,   SWAMPSCOTT, MA 01907-1973
17352441*   +JEAN WRIGHT,   15 DAMON ST,   DANVERS, MA 01923-3229
17352560*   +JEAN YOUNG,   1 SOUTH POINT DR #311,   DORCHESTER, MA 02125-3521
17352652*   +JEAN ZICK,   1 SENTRY HILL RD,   BOSTON, MA 02114-3505
17350825*   +JEAN-LOUIS TARDIEUX,   72 OAKLAND AVE,   ARLINGTON, MA 02476-5902
17342416*   +JEAN-SEBASTIEN KELKEL,   1298 COMMONWEALTH AVE #26,   ALLSTON, MA 02134-4022
17350886*   +JEANA TECCI,   588 MAIN ST 2C,   STONEHAM, MA 02180-2836
17344973*   +JEANETTE MCGINN,   8 PARK ST,   PEABODY, MA 01960-5545
17346833*   +JEANETTE PAGLIUCO,   124 MIMOSA CIRCLE,   RIDGEFIELD, CT 06877-2507
17347505*   +JEANETTE POILLON,   93 NORTH MAIN ST,   SHERBORN, MA 01770-1501
17335959*   +JEANINE CASH,   25 FAUNBAR AVE,   WINTHROP, MA 02152-2508
17347973*   +JEANINE REARDON,   50 BAY PATH LN,   ROCKLAND, MA 02370-2740
17349885*   +JEANINE SMITH,   PO BOX 625,   GREEN HARBOR, MA 02041-0625
17350851*   +JEANINE TAVARES,   46 AUNT LIZZIES LN,   MARSHFIELD, MA 02050-4172
17342201*   +JEANMARIE KAESELAU,   213 BRADFORD ST,   PROVINCETOWN, MA 02657-2418
17334608*   +JEANNE BITTERLI,   79 HIGHRIDGE RD,   WEST SIMSBURY, CT 06092-2003
17334657*   +JEANNE BLASBERG,   28 CHESTNUT ST,   BOSTON, MA 02108-3602
17335241*   +JEANNE BROWN,   245 PARK ST,   WEST ROXBURY, MA 02132-2150
17335495*    JEANNE BUSSIERE,   31 DEBI CIRCLE,   COLCHESTER, CT 06415-1757
17336475*   +JEANNE COHEN,   53 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17336625*   +JEANNE CONNOLLY,   163 PINE TREE DR,   HANOVER, MA 02339-2629
17337141*   +JEANNE CUTRONA,   26 WALDEN WAY,   MILFORD, MA 01757-5122
17337734*   +JEANNE DILL,   27 OAK RIDGE LN,   WEST HARTFORD, CT 06107-3506
```

```
District/off: 0101-1              User: pf                    Page 322 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d                Total Noticed: 20065

              ***** BYPASSED RECIPIENTS (continued) *****
17345602*    +JEANNE ELLEN MONKIEWICZ,    185 ANDOVER ST,    GEORGETOWN, MA 01833-1905
17339064*    +JEANNE FLYNN,   25 BIRCH ST,    PEABODY, MA 01960-3323
17319167*    +JEANNE HIGGINS-BERGIN,    80 MAIN ST,    FARMINGTON, CT 06032-2232
17341273*    +JEANNE HIGGINS-BERGIN,    80 MAIN ST,    FARMINGTON, CT 06032-2232
17341842*    +JEANNE JACKSON,   158 BEAR HILL RD #303,    CUMBERLAND, RI 02864-6050
17341899*    +JEANNE JAMIESON,   68 HERITAGE LN,    DUXBURY, MA 02332-4335
17342879*    +JEANNE KORNACHUK,   6 TULANE ROAD,    DANVERS, MA 01923-2325
17320846*     JEANNE KRAUSS,   40 ALBERT AVENUE,    BELMONT, MA 02478-4205
17342952*     JEANNE KRAUSS,   40 ALBERT AVENUE,    BELMONT, MA 02478-4205
17343041*    +JEANNE KURASZ,   490 CANERBURY TPK,    NORWICH, CT 06360-1373
17344150*    +JEANNE MACLEAN,   20 OTIS PRATT LANE,    MIDDLEBORO, MA 02346-1113
17322676*    +JEANNE MCCABE,   2 SAMUEL PATH,    NATICK, MA 01760-4175
17344782*    +JEANNE MCCABE,   2 SAMUEL PATH,    NATICK, MA 01760-4175
17345976*    +JEANNE MURPHY,   378 UNION ST #1,    FRANKLIN, MA 02038-2488
17323889*    +JEANNE MURPHY,   18 HERSAM ST,    STONEHAM, MA 02180-2442
17345995*    +JEANNE MURPHY,   18 HERSAM ST,    STONEHAM, MA 02180-2442
17347838*    +JEANNE RAFTER,   8 GRANDHILL DR,    DOVER, MA 02030-1719
17348138*    +JEANNE REZUKE,   215 TUNXIS RD,    WEST HARTFORD, CT 06107-3201
17348221*    +JEANNE RILEY,   925 SUMMER ST,    LYNNFIELD, MA 01940-2243
17350125*    +JEANNE SPARROW,   71 LANTERN LN,    NEEDHAM, MA 02492-2865
17350562*    +JEANNE SULLIVAN,   9 COUNTRY CLUB RD,    NORTH READING, MA 01864-3109
17329193*    +JEANNE TURLEY,   93 WASHINGTON ST,    WELLESLEY, MA 02481-3200
17351299*    +JEANNE TURLEY,   93 WASHINGTON ST,    WELLESLEY, MA 02481-3200
17342775*    +JEANNE/CHRIS KMETZ,   33 COATES FARM ROAD,    AMSTON, CT 06231-1342
17352013*    +JEANNE/JACK WELDON,   150 MOUNTFORT ST,    BROOKLINE, MA 02446-4039
17344093*    +JEANNETTE MACDONALD,   8 HARBORVIEW ROAD,    HULL, MA 02045-1214
17342413*    +JEANNIE KEITH,   14 SEAGULL LANE,    SCITUATE, MA 02066-4360
17344711*     JEANNIE MAURA,   660 HARBOR RD,    WESTPORT, CT 06880
17350273*    +JEANNIE STAPLETON,   32 BAILEY LANE,    DEDHAM, MA 02026-3110
17351705*    +JEANNIE WALKER,   139 MAIN ST,    SOUTHPORT, CT 06890-1324
17318318*    +JEANNIE/CHARLIE GRIFFITH,    995 HOPMEADOW ST,    SIMSBURY, CT 06070-1812
17340424*    +JEANNIE/CHARLIE GRIFFITH,    995 HOPMEADOW ST,    SIMSBURY, CT 06070-1812
17343701*    +JEANNINE LINEHAN,   869 CHARLES RIVER ST,    NEEDHAM, MA 02492-1007
17344461*     JEANNINE MARGOLIS,   35 SPENCERS GRANT DR,    EAST GREENWICH, RI 02818-1067
17346004*    +JEANNINE MURPHY,   9 BURTEN'S LANE,    HINGHAM, MA 02043-2156
17324006*    +JEANNINE NASH,   48 WHITMAN DR,    GRANBY, CT 06035-2709
17346112*    +JEANNINE NASH,   48 WHITMAN DR,    GRANBY, CT 06035-2709
17336727*    +JED COONLEY,   12 BEARSKIN NECK,    ROCKPORT, MA 01966-1653
17343915*    +JED LOWRY,   110 WASHINGTON ST,    DUXBURY, MA 02332-4524
17333462*    +JEFF ALBRO,   60 CEDER CREST DR,    BRIDGEWATER, MA 02324-1208
17333577*    +JEFF AMERO,   10 CURTIS ST,    ROCKPORT, MA 01966-1211
17311595*    +JEFF ARAKELIAN,   28 RIVERWALK DR,    WEATOGUE, CT 06089-9612
17333701*    +JEFF ARAKELIAN,   28 RIVERWALK DR,    WEATOGUE, CT 06089-9612
17334336*    +JEFF BELLOWS,   18 PARTRIDGE DRIVE,    HINGHAM, MA 02043-3024
17312275*    +JEFF BENNETT,   88 WINTER ST,    LINCOLN, MA 01773-3504
17334381*    +JEFF BENNETT,   88 WINTER ST,    LINCOLN, MA 01773-3504
17334476*    +JEFF BERNSTEIN,   2 STEEP HILL RD,    WESTON, CT 06883-1752
17334606*    +JEFF BISTRONG,   21 FORSTER ROAD,    MANCHESTER, MA 01944-1455
17334681*    +JEFF BLOCK,   67 PARTRICK RD,    WESTPORT, CT 06880-1833
17334732*    +JEFF BOEHM,   19 FARMCREST AVE,    LEXINGTON, MA 02421-7112
17334768*   +++JEFF BOLCAVAGE,   771 THORN HILL RD,    CARBONDALE PA  18407-7818
              (address filed with court:  JEFF BOLCAVAGE,    RR 2 BOX 152,    CARBONDALE, PA 18407)
17334771*    +JEFF BOLEY,   69 KINGS HWY N,    WESTPORT, CT 06880-3006
17334805*    +JEFF BONNAUD,   330 WESTERN AVE #2,    CAMBRIDGE, MA 02139-3760
17335134*    +JEFF BROCK,   3 WASHBURN TERRACE,    BROOKLINE, MA 02446-6355
17335157*    +JEFF BRODY,   36 POND ST #1,    SOUTH WEYMOUTH, MA 02190-1554
17335170*    +JEFF BROOKS,   29 RIVERDALE RD,    WELLESLEY, MA 02481-1625
17313149*    +JEFF BROWNING,   32 MILTON RD,    BROOKLINE, MA 02445-7548
17335255*    +JEFF BROWNING,   32 MILTON RD,    BROOKLINE, MA 02445-7548
17335615*    +JEFF CALLAHAN,   246 WOBURN ST,    READING, MA 01867-2838
17313639*    +JEFF CAPPELLO,   449 LAKE RD,    ANDOVER, CT 06232-1532
17335745*    +JEFF CAPPELLO,   449 LAKE RD,    ANDOVER, CT 06232-1532
17335849*    +JEFF CARP,   8 ROWAN FIELD RD,    WAYLAND, MA 01778-2126
17336062*    +JEFF CHACE,   115 MANAQUAKET RD,    TIVERTON, RI 02878-4750
17336208*    +JEFF CHIV,   200 LOCUST GLENN DR,    CRANSTON, RI 02921-1061
17336388*    +JEFF CLIFFORD,   37 PEACH TREE DR,    SUTTON, MA 01590-4803
17336471*    +JEFF COHEN,   74 STONEHEIGHTS DR,    WATERFORD, CT 06385-1937
17336752*    +JEFF COPPAGE,   11 LEXTON DR,    FARMINGTON, CT 06032-2411
17315078*    +JEFF DAGOSTINO,   15 LINDBERGH AVE,    NEWTON, MA 02465-1634
17337184*    +JEFF DAGOSTINO,   15 LINDBERGH AVE,    NEWTON, MA 02465-1634
17315164*    +JEFF DANGEL,   20 DEARTH CIRCLE,    ASHLAND, MA 01721-1222
17337270*    +JEFF DANGEL,   20 DEARTH CIRCLE,    ASHLAND, MA 01721-1222
17337285*    +JEFF DANZIGER,   282 RICHARDS AVE,    NORWALK, CT 06850-2726
17337447*    +JEFF DEHAES,   14 PORTER GREEN,    SOUTH WINDSOR, CT 06074-6905
17337955*     JEFF DONZE,   99 PANCO AVE,    COHASSET, MA 02025
17337965*    +JEFF DOORNWEERD,   95 MORGAN ST #6B,    STAMFORD, CT 06905-5498
17337967*    +JEFF DORAN,   122 WEST NEWTON ST,    BOSTON, MA 02118-1203
17338020*    +JEFF DOWLING,   90 ROGERS WAY,    DUXBURY, MA 02332-4959
17338156*    +JEFF DUCKWORTH,   51 TARA DR,    NORWELL, MA 02061-2622
17338491*    +JEFF ENGLER,   9 CEDARWOOD DRIVE,    ELLINGTON, CT 06029-2304
17338582*    +JEFF EUTING,   28 PINE GLEN RD.,    SIMSBURY, CT 06070-2752
17338760*    +JEFF FELDGOISE,   15 WINDSOR RD,    BROOKLINE, MA 02445-2110
17339163*    +JEFF FORTS,   2 RUTHEN CIR,    SHREWSBURY, MA 01545-2319
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17339184*   +JEFF FOSTER,   45 MOULTON ST,   NEWTON, MA 02462-1407
17339270*   +JEFF FRECHETTE,   18 NEW STREET,   FAIRFIELD, CT 06825-1343
17339375*   +JEFF FULLER,   60 CAMELOT DR,   SHREWSBURY, MA 01545-7718
17317398*   +JEFF GANNON,   36 IVY LANE,   SHERBORN, MA 01770-1452
17339504*   +JEFF GANNON,   36 IVY LANE,   SHERBORN, MA 01770-1452
17339869*   +JEFF GILMAN,   20 BUCHLER ROAD,   BEDFORD, MA 01730-1127
17339914*   +JEFF GITLIN,   40 JUNIPER LANE,   WEST HARTFORD, CT 06117-1126
17339921*   +JEFF GIVEN,   17 CLEVELAND RD,   MARBLEHEAD, MA 01945-2824
17340051*   +JEFF GOLDSCHMIDT,   1606 ASYLUM AVE,   WEST HARTFORD, CT 06117-2807
17340279*   +JEFF GRATTON,   7122 AVALON GATES,   TRUMBULL, CT 06611-5824
17340287*    JEFF GRAVELLE,   11 PEQUOT DRIVE,   NORWALK, CT 06855-1608
17340322*   +JEFF GREEN,   16 GAVIT PL,   WESTPORT, CT 06880
17340623*   +JEFF HAGER,   32 TIMBERLAND RD,   WARWICK, RI 02886-9325
17340672*   +JEFF HALLAHAN,   6 SPRAGUE RD,   WELLESLEY, MA 02481-2816
17340838*   +JEFF HARPIN,   8 HARVEST RD,   SHREWSBURY, MA 01545-4061
17340873*   +JEFF HARRISON,   27 ROBERT FROST RD,   SUDBURY, MA 01776-3423
17319100*   +JEFF HERSHEY,   127 NORTHINGTON DR,   AVON, CT 06001-2348
17341206*   +JEFF HERSHEY,   127 NORTHINGTON DR,   AVON, CT 06001-2348
17341694*   +JEFF HURST,   600 RESERVOIR ROAD,   PASCOAG, RI 02859-3523
17341766*   +JEFF INGALLS,   85 CARLOTTA AVE.,   HYANNIS, MA 02601-3429
17341922*    JEFF JAQUES,   154 ATHERTON AVENUE,   NORTH KINGSTOWN, RI 02852-5702
17341988*   +JEFF JEZNACH,   21 BRIDLE PATH,   SHREWSBURY, MA 01545-1564
17342052*   +JEFF JOHNSON,   10 COLE RD,   HINGHAM, MA 02043-1807
17319976*   +JEFF JOHNSTON,   41 PHILLIPS ST #5,   BOSTON, MA 02114-3672
17342082*   +JEFF JOHNSTON,   41 PHILLIPS ST #5,   BOSTON, MA 02114-3672
17342229*   +JEFF KALMAN,   75 FANCHER RD,   POUND RIDGE, NY 10576-1719
17342232*   +JEFF KALOWSKI,   22 HALCYON RD,   NEWTON CENTER, MA 02459-2432
17342490*   +JEFF KELSEY,   46 FRENCH RD,   ROCKLAND, MA 02370-1008
17342646*   +JEFF KIM,   94 BREAKNECK HILL RD,   SOUTHBOROUGH, MA 01772-1809
17342699*   +JEFF KINTISH,   22 HOLLY LN,   BEVERLY, MA 01915-1575
17342755*   +JEFF KLEINTOP,   54 ABBOTT ROAD,   WELLESLEY, MA 02481-6102
17343047*    JEFF KURZ,   24 LEONARD ST,   SOMERVILLE, MA 02144-1620
17343190*   +JEFF LANDES,   108 THAYER DR,   HANSON, MA 02341-1359
17343401*   +JEFF LEBLANC,   45 DEERFIELD DR,   EAST GREENWICH, RI 02818-1331
17343478*   +JEFF LEHMAN,   14 TWITCHELL STREET,   WELLESLEY, MA 02482-6022
17343487*   +JEFF LEICHTMAN,   60 BIGELOW ST,   BRIGHTON, MA 02135-1610
17343659*    JEFF LIEB,   20 OAK STREET,   NEEDHAM, MA 02492-2402
17343682*   +JEFF LIN,   240 DEERCLIFF RD,   AVON, CT 06001-2824
17343690*   +JEFF LINDER,   39 SOLON ST,   NEWTON, MA 02461-1826
17343692*   +JEFF LINDQUIST,   75 LEIGHTON RD,   WELLESLEY, MA 02482-6926
17343804*   +JEFF LOFFREDO,   21 GLENDAWAY DRIVE,   NARRAGANSETT, RI 02882-4710
17321786*   +JEFF LOUREIRO,   5 BLUEBERRY LN,   CANTON, CT 06019-4502
17343892*   +JEFF LOUREIRO,   5 BLUEBERRY LN,   CANTON, CT 06019-4502
17344031*   +JEFF LYNCH,   53 WANDERS DRIVE,   HINGHAM, MA 02043-3456
17344067*   +JEFF MACBURNIE,   20 PRINCE ST,   BEVERLY, MA 01915-2005
17344205*   +JEFF MAGRAM,   15 WOODLEDGE RD,   NEEDHAM, MA 02492-3915
17344517*   +JEFF MARQUARDT,   9 OCEAN RISE DR,   WESTERLY, RI 02891-4115
17344597*   +JEFF MARTONE,   2 GILBERT LN,   SOUTH WINDSOR, CT 06074-3635
17344800*   +JEFF MCCARRICK,   6 BRIELLE RD,   NORTH GRAFTON, MA 01536-1167
17344847*   +JEFF MCCHRISTIAN,   22 SUSET TERRACE,   WEST HARTFORD, CT 06107-2738
17344889*   +JEFF MCCUSKER,   7 NOEL HENRY DR,   EAST SANDWICH, MA 02537-1497
17345125*   +JEFF MCMEANS,   75 HOCKANUM BLVD,   VERNON, CT 06066-4056
17345439*   +JEFF MILLER,   81 LYME ST,   OLD LYME, CT 06371-2362
17345503*   +JEFF MIRON,   42 CARTWRIGHT ROAD,   WELLESLEY, MA 02482-7103
17345556*   +JEFF MOINEAU,   26 ADELLA ST,   AUBURN, MA 01501-1702
17345605*   +JEFF MONNES,   84 STEELE RD,   WEST HARTFORD, CT 06119-1154
17323666*   +JEFF MORRISON,   4 GREYSTONE RD,   MARBLEHEAD, MA 01945-2829
17345772*   +JEFF MORRISON,   4 GREYSTONE RD,   MARBLEHEAD, MA 01945-2829
17345805*   +JEFF MORTIMER,   15 LAUREL RIDGE TRL,   KILLINGWORTH, CT 06419-2431
17324029*    JEFF NAYLOR,   14 FRANCIS STREET,   DOVER, MA 02030-1647
17346135*    JEFF NAYLOR,   14 FRANCIS STREET,   DOVER, MA 02030-1647
17346200*   +JEFF NESTEL-PATT,   37 WACHUSETT DR,   LEXINGTON, MA 02421-6912
17346741*   +JEFF O'SHAUGHNESSY,   37 LINBROOK RD,   WEST HARTFORD, CT 06107-1226
17346578*    JEFF OGILVIE,   47 POWERS STREET,   NEEDHAM, MA 02492-3425
17346896*   +JEFF PANELLA,   37 BALLARD DRIVE,   WEST HARTFORD, CT 06119-1119
17347271*   +JEFF PETERSON,   84 BROOK,   WELLESLEY, MA 02482-6613
17347516*   +JEFF POLINSKY,   242 COLD SPRING RD,   AVON, CT 06001-4056
17347624*   +JEFF PRACKUP,   26 HERITAGE LN,   WESTON, CT 06883-2205
17347709*   +JEFF PROWDA,   23 SWARTHMORE RD,   WELLESLEY, MA 02482-6608
17347923*   +JEFF RATH,   10 STEVENS LANE,   COHASSET, MA 02025-1838
17348000*   +JEFF REED,   1314 WALNUT ST,   NEWTON, MA 02461-1844
17348028*   +JEFF REID,   74 COLUMBUS ST,   MANCHESTER, CT 06042-2957
17348385*    JEFF ROCKWELL,   14 HIGH STREET,   MARBLEHEAD, MA 01945-3408
17348545*   +JEFF ROSENBLUM,   590 USQUEPAUGH RD,   WEST KINGSTON, RI 02892-1924
17349043*   +JEFF SCARPINO,   PO BOX 17,   PLEASANT VALLEY, CT 06063-0017
17349193*   +JEFF SCHWARTZ,   218 JERUSALEM ROAD,   COHASSET, MA 02025-1109
17327097*    JEFF SCHWARTZ,   218 JERUSALEM ROAD,   COHASSET, MA 02025-1109
17349203*    JEFF SCHWARTZ,   218 JERUSALEM ROAD,   COHASSET, MA 02025-1109
17349320*   +JEFF SENICH,   58 FALES AVE,   BARRINGTON, RI 02806-4768
17349718*   +JEFF SIMONELLI,   PO BOX 323,   HOLDEN, MA 01520-0323
17349943*   +JEFF SMITH,   26 WESTERLY DR,   EAST SANDWICH, MA 02537-1773
17350042*    JEFF SOMERS,   20 HEATHER LANE,   NORTH GRANBY, CT 06060-1208
17350106*   +JEFF SOUZA,   70 BAYDEN PATH,   PLYMOUTH, MA 02360-1797
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17350173*   +JEFF SPINKS,    19 SYLVAN LANE,    BOYLSTON, MA 01505-1434
17350225*   +JEFF ST. SAUVEUR,    7 AGAWAM RD,    BARRINGTON, RI 02806-2509
17350311*   +JEFF STEELE,    10 BOWDOIN ST #206,    BOSTON, MA 02114-4250
17350494*   +JEFF STROMBERG,    36 PROCTOR CIRCLE,    PEABODY, MA 01960-2822
17350505*   +JEFF STRUZENSKI,    189 WASHINGTON ST,    WELLESLEY, MA 02481-3104
17350678*   +JEFF SWAIM,    10 BROWNING RD,    SHREWSBURY, MA 01545-1404
17350720*   +JEFF SWETT,    71 NEW BRIDGE ST,    HINGHAM, MA 02043-2640
17350814*   +JEFF TAPLEY,    4 STUBBRIDGE RD,    MEDFIELD, MA 02052-1442
17350897*   +JEFF TEHAN,    190 BRIDGE ST #2109,    SALEM, MA 01970-7407
17350934*   +JEFF TESCHKE,    7 LINCOLN CIRCLE,    WELLESLEY, MA 02481-6116
17328984*   +JEFF TOCCHIO,    42 LINCOLN ST,    HINGHAM, MA 02043-4632
17351090*   +JEFF TOCCHIO,    42 LINCOLN ST,    HINGHAM, MA 02043-4632
17351137*   +JEFF TORTO,    22 COUNTRY CLUB RD,    MELROSE, MA 02176-2902
17351622*   +JEFF VOGEL,    1690 CENTRE ST,    WEST ROXBURY, MA 02132-1240
17351621*   +JEFF VOGEL,    319 BLACKSTONE VBLVD,    PROVIDENCE, RI 02906-4802
17329641*   +JEFF WALSH,    48 HUCKLEYBERRY,    HOPKINTON, MA 01748-1055
17351747*   +JEFF WALSH,    48 HUCKLEYBERRY,    HOPKINTON, MA 01748-1055
17351785*   +JEFF WALTHALL,    8 EDGEWATER DR,    WELLESLEY, MA 02481-1618
17352313*   +JEFF WINSPER,    31 FORDS CROSSING,    NORWELL, MA 02061-1460
17330439*   +JEFF YOUNG,    264 BEDFORD ST,    CONCORD, MA 01742-1856
17352545*   +JEFF YOUNG,    264 BEDFORD ST,    CONCORD, MA 01742-1856
17324217*   +JEFF/CINDY NOBEL,    586 DEERCLIFF RD,    AVON, CT 06001-2859
17346323*   +JEFF/CINDY NOBEL,    586 DEERCLIFF RD,    AVON, CT 06001-2859
17318496*   +JEFF/VICTORIA HADDEN,    7 WESTGATE RD,    WESTON, MA 02493-1429
17340602*   +JEFF/VICTORIA HADDEN,    7 WESTGATE RD,    WESTON, MA 02493-1429
17343545*   +JEFFERET LERNER,    9 MOORE RD,    HOPEDALE, MA 01747-1841
17352423*   +JEFFEREY WOOLF,    PO BOX 961267,    BOSTON, MA 02196-1267
17311591*   +JEFFERY APUZZO,    19 CROSSWOOD RD,    FARMINGTON, CT 06032-1042
17333697*   +JEFFERY APUZZO,    19 CROSSWOOD RD,    FARMINGTON, CT 06032-1042
17335208*   +JEFFERY BROWN,    6 CHILDS RD,    LEXINGTON, MA 02421-4502
17336041*    JEFFERY CEHELSKY,    49 POSSIM LN,    SUDBURY, MA 01776
17336685*   +JEFFERY CONTI,    39 PINE ST,    HINGHAM, MA 02043-1473
17337718*   +JEFFERY DIETZ,    10 ORCHARD PARK DRIVE,    READING, MA 01867-3806
17337858*   +JEFFERY DOLIN,    98 CEDAR SWAMP RD,    COVENTRY, CT 06238-1089
17338185*   +JEFFERY DUGAS,    19 FOREST RD,    WEST HARTFORD, CT 06119-1625
17339035*   +JEFFERY FLETCHER,    32 DROWNE PKWY.,    RUMFORD, RI 02916-1608
17341968*   +JEFFERY JENSEN,    515 BOXBERRY,    FALMOUTH, MA 02536-4137
17319947*   +JEFFERY JOHNSON,    70 BEECH ST,    FRANKLIN, MA 02038-2606
17342053*   +JEFFERY JOHNSON,    70 BEECH ST,    FRANKLIN, MA 02038-2606
17342672*   +JEFFERY KING,    75 HOCKANUM BLVD #1713,    VERNON, CT 06066-4068
17343593*   +JEFFERY LEVINE,    20 WHITNEY ST,    WESTPORT, CT 06880-3735
17345385*   +JEFFERY MIKSIS,    75 BENEFIT ST,    PROVIDENCE, RI 02904-2703
17346973*   +JEFFERY PARKHURST,    1 MONISA KAY DR,    PLYMOUTH, MA 02360-1466
17348144*   +JEFFERY RHODIN,    32 LINCOLN ST,    LEXINGTON, MA 02421-6824
17348438*   +JEFFERY ROGG,    60 PHEASANT DR,    EAST GREENWICH, RI 02818-1348
17351270*   +JEFFERY TSAO,    197 8TH ST PH210,    CHARLESTOWN, MA 02129-4230
17330363*   +JEFFERY WYNE,    6 COBB ROAD,    CANTON, CT 06019-3051
17352469*   +JEFFERY WYNE,    6 COBB ROAD,    CANTON, CT 06019-3051
17352627*   +JEFFERY ZEIZEL,    716 COMMONWEALTH AVE,    NEWTON, MA 02459-1133
17333850*   +JEFFREY AUSTIN,    58 ALDRICH RD,    WILMINGTON, MA 01887-4543
17334221*   +JEFFREY BAXTER,    454 SPRING ST,    MARSHFIELD, MA 02050-5858
17335045*   +JEFFREY BRAVIN,    37 BRAINTREE DRIVE,    WEST HARTFORD, CT 06117-2317
17335616*    JEFFREY CALLAHAN,    246 WOBURN STREET,    READING, MA 01867-2838
17335904*   +JEFFREY CARSON,    95 TOWER HILL,    HANOVER, MA 02339-1538
17335910*   +JEFFREY CARTER,    47 GERALD ROAD,    MARBLEHEAD, MA 01945-2069
17336254*   +JEFFREY CHUNG,    2295 MASSACHUSETTS AVE,    LEXINGTON, MA 02421-6733
17336848*   +JEFFREY COTE,    111 MILTON ST,    MILTON, MA 02186-2322
17336859*   +JEFFREY COUCHES,    37 O ST UNIT 1,    BOSTON, MA 02127-2308
17336916*   +JEFFREY COX,    58 ENDICOTT ST #2,    SALEM, MA 01970-3053
17337583*    JEFFREY DEROSA,    4 BELMONT ROAD,    BURLINGTON, MA 01803-5103
17337632*   +JEFFREY DESTINO,    7 STARKNAUGHT RD,    GLOUCESTER, MA 01930-4521
17316012*   +JEFFREY DRUCKER,    177 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17338118*   +JEFFREY DRUCKER,    177 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17316623*   +JEFFREY FECTEAU,    76 SPOFFORD ROAD,    BOXFORD, MA 01921-1504
17338729*   +JEFFREY FECTEAU,    76 SPOFFORD ROAD,    BOXFORD, MA 01921-1504
17316825*   +JEFFREY FISHER,    5 JULLES COURT,    UNIONVILLE, CT 06085-1090
17338931*   +JEFFREY FISHER,    5 JULLES COURT,    UNIONVILLE, CT 06085-1090
17339536*   +JEFFREY GARDINI,    51 DOVER DR,    WHITINSVILLE, MA 01588-1362
17339623*   +JEFFREY GAUTSCHI,    2021 COMMONWEALTH AVE UNIT A,    BRIGHTON, MA 02135-5178
17340117*   +JEFFREY GOODMAN,    5 RALPH RD,    MARBLEHEAD, MA 01945-1806
17340459*   +JEFFREY GRONDIN,    9 REYNOLDS DR,    COVENTRY, CT 06238-2536
17340634*   +JEFFREY HAHN,    23 BLISS ST #2,    FALL RIVER, MA 02720-4227
17340879*   +JEFFREY HARRISON,    27 ROBERT FROST RD,    SUDBURY, MA 01776-3423
17341367*   +JEFFREY HOEFLER,    829 GAY STREET,    WESTWOOD, MA 02090-1231
17341631*   +JEFFREY HUGGINS,    7 WHEELER GATE,    WESTPORT, CT 06880-5072
17342313*   +JEFFREY KASTEN,    4 DEAN ROAD,    MARBLEHEAD, MA 01945-1803
17342319*   +JEFFREY KATZ,    8 MAPLE TERRACE,    NEEDHAM, MA 02492-2309
17343167*   +JEFFREY LAMONT,    3 SQUIRREL HILL RD,    WAYLAND, MA 01778-1708
17343261*   +JEFFREY LARAIA,    255 WEDGEWOOD DRIVE,    TORRINGTON, CT 06790-3044
17343362*   +JEFFREY LAWTON,    86 PILGRIM DR,    WARWICK, RI 02888-3933
17343519*   +JEFFREY LENNOX,    613 MASSACHUSETTS AVE #3,    BOSTON, MA 02118-1808
17343703*   +JEFFREY LINES,    120 WYKEHAM RD,    WASHINGTON, CT 06793-1312
17343737*   +JEFFREY LITCH,    13 LISA LANE,    GEORGETOWN, MA 01833-1722
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17343787*   +JEFFREY LOCKHART,    35 BLUEBERRY LANE,    HOPKINTON, MA 01748-2564
17321728*   +JEFFREY LONG,    7 ARLINGTON RD,    WOBURN, MA 01801-4937
17343834*   +JEFFREY LONG,    7 ARLINGTON RD,    WOBURN, MA 01801-4937
17344737*    JEFFREY MAYER,    58 FORTUNA DRIVE,    FAIRFIELD, CT 06824-6360
17345068*   +JEFFREY MCKENZIE,    28 INGLESIDE AVE,    NORWALK, CT 06850-2522
17345217*   +JEFFREY MEHRMANESH,    124 BARTLETT DR,    WARWICK, RI 02886-9605
17346279*   +JEFFREY NICOLL,    25 DONNA DRIVE,    PLYMOUTH, MA 02360-1629
17346895*   +JEFFREY PANEK,    69 SASSAFRAS ROAD,    NORTH KINGSTOWN, RI 02852-4310
17347181*   +JEFFREY PENTERSON,    99 ALDRICH ROAD,    PUTNAM, CT 06260-2704
17347588*   +JEFFREY POTTER,    64 PECK ST,    REHOBOTH, MA 02769-2807
17348299*   +JEFFREY ROBBINS,    107 WOODHAVEN DR,    AVON, CT 06001-2431
17348611*   +JEFFREY ROTH,    PO BOX 451,    GRANBY, CT 06035-0451
17348732*    JEFFREY RUNDLETT,    91 GREEN BUSH ROAD,    EAST GREENWICH, RI 02818-2061
17350163*   +JEFFREY SPIEGEL,    50 GINGERPLUM LANE,    EASTHAM, MA 02642-2616
17350333*   +JEFFREY STEIN,    27 LENOX RD,    AVON, CT 06001-2966
17329130*   +JEFFREY TRODERMAN,    100 COMMANDANTS WAY #301,    CHELSEA, MA 02150-4041
17351236*   +JEFFREY TRODERMAN,    100 COMMANDANTS WAY #301,    CHELSEA, MA 02150-4041
17351703*   +JEFFREY WALKER,    96 HOMESTEAD DR,    COVENTRY, CT 06238-2525
17351856*   +JEFFREY WARREN,    6 DICKENSON CIR,    SHREWSBURY, MA 01545-3980
17352323*   +JEFFREY WINTERFIELD,    15 MEADOWBROOK RD,    CHESTNUT HILL, MA 02467-2921
17352354*   +JEFFREY WITT,    11 SHERIDAN RD,    WELLESLEY, MA 02481-5418
17352666*   +JEFFREY ZIMMERMAN,    315 HIGHLAND AVE #202B,    CHESHIRE, CT 06410-2547
17325277*   +JEFFRY PICKAR,    201 WOOD ST,    LEXINGTON, MA 02421-6423
17347383*   +JEFFRY PICKAR,    201 WOOD ST,    LEXINGTON, MA 02421-6423
17333935*   +JEN BAHRE,    21 SWIMMING POOL RD,    CANTON, CT 06019-3530
17336010*   +JEN CAUFIELD,    25 JUNIPER ST,    WENHAM, MA 01984-1455
17336491*   +JEN COLE,    53 OVERSHOT DR,    SOUTH GLASTONBURY, CT 06073-2231
17336557*   +JEN COLOMBO,    78 MAIN CIRCLE,    SHREWSBURY, MA 01545-3384
17337962*   +JEN DOONAN,    160 CLAPBOARDTREE ST,    WESTWOOD, MA 02090-2906
17338138*   +JEN DUBIS,    58 DONNELLY DR,    LYNN, MA 01904-1425
17339855*   +JEN GILLIGAN,    621 ESSEX ST,    BEVERLY, MA 01915-1534
17340529*   +JEN GUILLEMIN,    8 AUBURN CT,    BROOKLINE, MA 02446-6331
17341112*   +JEN HELZBERG,    82 FOREST ST,    WELLESLEY, MA 02481-6828
17341608*   +JEN HUBLEY,    17 TWILLINGATE LANE,    SUDBURY, MA 01776-5605
17320086*   +JEN KABAKOFF,    112 PIONEER DRIVE,    WEST HARTFORD, CT 06117-3032
17342192*   +JEN KABAKOFF,    112 PIONEER DRIVE,    WEST HARTFORD, CT 06117-3032
17342959*   +JEN KREBSBACH,    15 PEBBLEBROOK DR,    WEST HARTFORD, CT 06107-3411
17321718*   +JEN LONDON,    7 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17343824*   +JEN LONDON,    7 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17343996*   +JEN LUSARDO,    108 PATRICK AVE,    NORWALK, CT 06851-2621
17322702*   +JEN MCCARRON,    27 FIORENZA DR,    WILMINGTON, MA 01887-4421
17344808*   +JEN MCCARRON,    27 FIORENZA DR,    WILMINGTON, MA 01887-4421
17323094*   +JEN MEDEIROS,    17 WHISPERING WAY,    STOW, MA 01775-1595
17345200*   +JEN MEDEIROS,    17 WHISPERING WAY,    STOW, MA 01775-1595
17345986*   +JEN MURPHY,    17 OCEAN AVE,    SCITUATE, MA 02066-1625
17346223*   +JEN NEWBERG,    35 BERWICK RD,    NEWTON, MA 02459-2122
17346835*   +JEN PAGNUCCO,    84 SECKAR RD,    ASHFORD, CT 06278-1034
17348377*   +JEN ROCHE,    229 BEAVER DAM RD,    SCITUATE, MA 02066-3831
17351205*   +JEN TREGONING,    122 LIBERTY BELL CIRCLE,    WEYMOUTH, MA 02189-2154
17351298*   +JEN TURGISS,    3 WOODSIDE LN,    BURLINGTON, MA 01803-3922
17351608*   +JEN VITKAUSKAS,    33 FRANDEL RD,    AVON, CT 06001-2204
17351901*   +JEN WATTS,    10 SQUIRREL HILL RD,    WEST HARTFORD, CT 06107-1036
17340310*   +JENA GREASER,    143 CENTERHILL RD,    BARKHAMSTED, CT 06063-4109
17342426*   +JENA KELLER,    36 RED CLOVER RD,    NEW HARTFORD, CT 06057-3612
17325052*   +JENIFER PELLETIER,    30 HILLSIDE AVE,    UNIONVILLE, MA 06085-1052
17347158*   +JENIFER PELLETIER,    30 HILLSIDE AVE,    UNIONVILLE, CT 06085-1052
17351219*   +JENIFER TREVETT,    11 MADISON AVE W,    WINCHESTER, MA 01890-3002
17342536*   +JENN KENNY,    14 SEAL COVE RD,    PLYMOUTH, MA 02360-2083
17350978*   +JENN THOMAS,    10 COLE STREET,    JAMESTOWN, RI 02835-1306
17351607*   +JENN VITIELLO,    74 KINGS HWY S,    WESTPORT, CT 06880-4717
17351948*   +JENN WEILER,    4 STANTON CR,    BOXFORD, MA 01921-2127
17338437*   +JENNA ELLIOT-RODRIGUEZ,    57 SAGAMORE RD,    WORCESTER, MA 01609-1723
17342132*   +JENNA JORDAHL,    26 WILLOW ST,    WELLESLEY, MA 02481-5613
17321174*   +JENNA LARRENAGA,    210 MORSE RD,    SUDBURY, MA 01776-1719
17343280*   +JENNA LARRENAGA,    210 MORSE RD,    SUDBURY, MA 01776-1719
17344408*   +JENNA MANZALI,    218 DICENZO BLVD,    MARLBOROUGH, MA 01752-6467
17345009*   +JENNA MCGRAIL,    5 GRENADY WAY,    FRAMINGHAM, MA 01701-3821
17351554*   +JENNA VETTEL,    39 SUNSET RD,    WESTON, MA 02493-1636
17351927*   +JENNA WEBSTER,    21 COOPER ST #1,    BOSTON, MA 02113-2257
17323888*   +JENNETT MURPHY,    16 COTTONWOOD RD,    WELLESLEY, MA 02482-6043
17345994*   +JENNETT MURPHY,    16 COTTONWOOD RD,    WELLESLEY, MA 02482-6043
17346776*   +JENNIFER OTTO,    810 FARMINGTON AVE,    WEST HARTFORD, CT 06119-1599
17345440*    JENNIE MILLER,    144 WOODBURY STREET,    PROVIDENCE, RI 02906-3546
17348306*   +JENNIE ROBBOROS,    3200 MADISON AVE #D-10,    BRIDGEPORT, CT 06606-2000
17333383*   +JENNIFER ADDEO,    14 BIGELOW DR,    SUDBURY, MA 01776-3216
17333430*   +JENNIFER AHONEN,    31 FULLER BROOK RD,    WELLESLEY, MA 02482-7108
17311342*   +JENNIFER ALBANESE,    9 LANDER RD,    LYNNFIELD, MA 01940-2117
17333448*   +JENNIFER ALBANESE,    9 LANDER RD,    LYNNFIELD, MA 01940-2117
17333466*   +JENNIFER ALDAG,    15 KINGSBRIDGE,    AVON, CT 06001-2917
17333626*   +JENNIFER ANDONIAN,    34 GARLAND ST,    LINCOLN, MA 01773-1800
17334102*   +JENNIFER BARR,    80 W CENTRAL ST,    NATICK, MA 01760-4335
17334367*    JENNIFER BENINATI,    35 MAPLEWOOD AVENUE,    BILLERICA, MA 01821-1619
17334445*    JENNIFER BERKENSTOCK,    13 VIOLA DRIVE,    EAST HAMPTON, CT 06424-1683
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17334474*    +JENNIFER BERNIER,    34 LEONARD ST #1,    SOMERVILLE, MA 02144-1620
17334639*    +JENNIFER BLAKE,    19 STRAWBERRY HILL RD,    DOVER, MA 02030-2251
17334662*    +JENNIFER BLASKO,    300 WEST MAIN ST,    HOPKINTON, MA 01748-2113
17334812*    +JENNIFER BONVOULOIR,    4 MAGNOLIA CIR,    GREENVILLE, RI 02828-1653
17334875*    +JENNIFER BOSTICK,    30 DRIFTWOOD DR,    TIVERTON, RI 02878-4802
17312777*    +JENNIFER BOTT,    7 S MEADOW DR,    SUDBURY, MA 01776-3350
17334883*    +JENNIFER BOTT,    7 S MEADOW DR,    SUDBURY, MA 01776-3350
17334961*    +JENNIFER BOYD,    59 WOODLAND AVE,    NEWTON, MA 02466-2313
17335118*    +JENNIFER BRIGHT,    31 DILAY DR,    COLUMBIA, CT 06237-1031
17335196*    +JENNIFER BROWN,    25 HICKORY LANE,    WATERFORD, CT 06385-4233
17313269*     JENNIFER BURAS,    16 PHILLIPS AVENUE,    SWAMPSCOTT, MA 01907-2436
17335375*     JENNIFER BURAS,    16 PHILLIPS AVENUE,    SWAMPSCOTT, MA 01907-2436
17335384*    +JENNIFER BURDON,    40 BRATTLE ST #14,    ARLINGTON, MA 02476-4350
17335572*    +JENNIFER CAIRES,    18 UNION STREET,    PEABODY, MA 01960-4432
17335657*    +JENNIFER CAMPBELL,    15 WASHINGTON PATH,    HOLLISTON, MA 01746-2251
17335755*    +JENNIFER CAPUTO,    7 HOPKINS RD,    PEABODY, MA 01960-1016
17335957*    +JENNIFER CASEY,    27 SURFSIDE RD,    SCITUATE, MA 02066-1630
17336181*    +JENNIFER CHIEFFALO,    9 BOBWHITE DR,    NORWALK, CT 06851-2203
17336437*    +JENNIFER COGAN,    79 WEST PINE STREET,    AUBURNDALE, MA 02466-1115
17336542*    +JENNIFER COLLINS,    28 BEVERLY WAY,    PEMBROKE, MA 02359-2859
17336575*    +JENNIFER COMYNS,    7 POND ST,    ROWAYTON, CT 06853-1404
17336729*    +JENNIFER COOPER,    1258 SYLVAN ST,    DANVERS, MA 01923-3666
17336760*    +JENNIFER CORBETT,    410 REDDING RD,    FAIRFIELD, CT 06824-1935
17336844*    +JENNIFER COTE,    47 STAGECOACH RD.,    AVON, CT 06001-4038
17336910*    +JENNIFER COX,    16 PRUDENTIAL RD,    WORCESTER, MA 01606-1524
17336922*    +JENNIFER COYNE,    5 HIGHVIEW RD,    SIMSBURY, CT 06070-2115
17314941*    +JENNIFER CUDDEBACK,    2 OLD WHEELER LANE,    AVON, CT 06001-4024
17337047*    +JENNIFER CUDDEBACK,    2 OLD WHEELER LANE,    AVON, CT 06001-4024
17337057*    +JENNIFER CULKIN,    7 MAGILL DRIVE,    GRAFTON, MA 01519-1324
17337065*     JENNIFER CULLINAN,    21 WILLARD AVENUE,    WHITMAN, MA 02382-1241
17337087*    +JENNIFER CUNNINGHAM,    27 HALE RD,    STOW, MA 01775-1507
17337252*    +JENNIFER D'AMBRA,    6 SOPHIA LANE,    GREENVILLE, RI 02828-1753
17337281*    +JENNIFER DANNIN,    23 KINSMAN PL,    NATICK, MA 01760-2732
17315196*    +JENNIFER DASILVA,    8 STONEGATE LANE,    DOVER, MA 02030-1851
17337302*    +JENNIFER DASILVA,    8 STONEGATE LANE,    DOVER, MA 02030-1851
17337311*    +JENNIFER DAVATZES,    445 THAYER POND RD,    WILTON, CT 06897-2407
17337353*    +JENNIFER DAVIS,    128 OAK GROVE ST,    MANCHESTER, CT 06040-5569
17337432*     JENNIFER DEEGAN,    54 FOURWINDS DR,    PEMBROKE, MA 02359
17337811*    +JENNIFER DOBBS,    3 WISTERIA LN,    LEXINGTON, MA 02420-2010
17337918*    +JENNIFER DONOGHUE,    6 HARRIET ST,    BRIGHTON, MA 02135-2119
17315956*    +JENNIFER DOYLE-BREEN,    68 GLEASON ROAD,    LEXINGTON, MA 02420-3310
17338062*    +JENNIFER DOYLE-BREEN,    68 GLEASON ROAD,    LEXINGTON, MA 02420-3310
17338132*    +JENNIFER DUBE,    21 WHITTIER RD,    EAST HAMPTON, CT 06424-1531
17338155*    +JENNIFER DUCKWORTH,    1255 SHANNOCK RD.,    CHARLESTOWN, RI 02813-3726
17338361*    +JENNIFER EDWARDS,    146 OLD STUDIO RD,    NEW CANAAN, CT 06840-6642
17316547*     JENNIFER FALLON,    211 WASHINGTON ST,    DUXBURY, MA 02332
17338653*    +JENNIFER FALLON,    211 WASHINGTON ST,    DUXBURY, MA 02332
17338770*    +JENNIFER FELLMANN,    108 BRADFORD COMMONS LANE,    BRAINTREE, MA 02184-8258
17338867*    +JENNIFER FIERSTEIN,    200 BROAD ST #2344,    STAMFORD, CT 06901-2036
17316928*    +JENNIFER FLETCHER,    11 FOX DEN RD,    WEST SIMSBURY, CT 06092-2219
17339034*    +JENNIFER FLETCHER,    11 FOX DEN RD,    WEST SIMSBURY, CT 06092-2219
17317110*    +JENNIFER FRAIN,    7 PATTON DR,    SOUTH HAMILTON, MA 01982-1923
17339216*    +JENNIFER FRAIN,    7 PATTON DR,    SOUTH HAMILTON, MA 01982-1923
17339236*    +JENNIFER FRANK,    7 VALLEY VIEW DRIVE,    EAST GRANBY, CT 06026-9585
17339314*    +JENNIFER FRIDLAND,    10 WINDING LN,    WESTPORT, CT 06880-3022
17339380*    +JENNIFER FULTON,    1 DANE STREET,    JAMAICA PLAIN, MA 02130-2701
17339470*    +JENNIFER GALLAGHER,    39 DAVIS ST,    HANOVER, MA 02339-1548
17339524*    +JENNIFER GARDELLA,    1045 GREENDALE AVENUE,    NEEDHAM, MA 02492-4443
17339575*    +JENNIFER GARSON,    19 BELVEDERE DRIVE,    RIDGEFIELD, CT 06877-3423
17340009*    +JENNIFER GOLD,    9 BIRCHWOOD LANE,    WESTPORT, CT 06880-4707
17340071*    +JENNIFER GOLIA,    50 ELM ST,    NEW HAVEN, CT 06510-2006
17340100*    +JENNIFER GONZALEZ,    45 MANN AVE,    NEEDHAM, MA 02492-4533
17318026*    +JENNIFER GOODWIN,    218 GARDNER ST,    HINGHAM, MA 02043-3746
17340132*    +JENNIFER GOODWIN,    218 GARDNER ST,    HINGHAM, MA 02043-3746
17340396*    +JENNIFER GRESH,    100 COLD SPRING RD #119,    ROCKY HILL, CT 06067-3122
17318365*    +JENNIFER GROSS,    19 BURR FARMS RD,    WESTPORT, CT 06880-3818
17340471*    +JENNIFER GROSS,    19 BURR FARMS RD,    WESTPORT, CT 06880-3818
17340486*    +JENNIFER GROVES,    4 SAMUEL DR,    NORTH GRAFTON, MA 01536-1132
17340534*    +JENNIFER GUILMET,    1801 BEACON #2,    BROOKLINE, MA 02445-4253
17318558*    +JENNIFER HALL,    2 DONNELLY DR,    MEDFIELD, MA 02052-1124
17340664*    +JENNIFER HALL,    2 DONNELLY DR,    MEDFIELD, MA 02052-1124
17341051*    +JENNIFER HEBELT,    20 MECHANIC ST,    NORTH SMITHFIELD, RI 02896-7724
17341181*    +JENNIFER HERMAN,    25 HIGHGATE RD,    WELLESLEY, MA 02481-1419
17341284*     JENNIFER HILL,    20 HERITAGE LANE,    STOW, MA 01775-1398
17341358*     JENNIFER HODGKIN,    32 BUNNELL ST,    WINSTED, CT 06098
17319281*    +JENNIFER HOFFMAN,    14 BAYBERRY LN,    COHASSET, MA 02025-1606
17341387*    +JENNIFER HOFFMAN,    14 BAYBERRY LN,    COHASSET, MA 02025-1606
17341665*     JENNIFER HUNT,    3 DECKER STREET,    NORWALK, CT 06855-2626
17342045*    +JENNIFER JOHNSON,    3 MEADOW RD,    HOPE, RI 02831-1726
17320129*    +JENNIFER KAMIONEK,    174 INDEPENDENCE ROAD,    CONCORD, MA 01742-2645
17342235*    +JENNIFER KAMIONEK,    174 INDEPENDENCE ROAD,    CONCORD, MA 01742-2645
17342592*    +JENNIFER KEUCH,    136 SIMSBURY RD #16A,    AVON, CT 06001-3689
17342610*    +JENNIFER KICIA,    18 CHERRY BLOSSOM LN,    COVENTRY, RI 02816-6639
```

```
District/off: 0101-1              User: pf              Page 327 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d          Total Noticed: 20065

             ***** BYPASSED RECIPIENTS (continued) *****
17342741*    +JENNIFER KLEIN,    25 HOLLYWOOD ROAD,   WINCHESTER, MA 01890-3149
17342764*    +JENNIFER KLINGER,   207 S EAST RD,   NEW HARTFORD, CT 06057-3625
17343139*    +JENNIFER LAKE,    17 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17343234*    +JENNIFER LANGLAIS,    40 DEER PARK RD,   FAIRFIELD, CT 06824-4534
17343246*    +JENNIFER LANOI,   14D WIGGINS FARM DR,   SIMSBURY, CT 06070-3131
17343300*    +JENNIFER LASSIGE,   63 SOUTH ST,   KINGSTON, MA 02364-1812
17343348*    +JENNIFER LAWRENCE,    7 HARVEST MOON RD,   NATICK, MA 01760-5890
17343367*    +JENNIFER LAYDEN,   190 CHARLOTTE DR,   EAST GREENWICH, RI 02818-4842
17343486*    +JENNIFER LEICHTER,    17 WAYLAND HILLS RD,   WAYLAND, MA 01778-3809
17321536*    +JENNIFER LEYLAND,   14 EASTVIEW ST,   WEST HARTFORD, CT 06107-2704
17343642*    +JENNIFER LEYLAND,   14 EASTVIEW ST,   WEST HARTFORD, CT 06107-2704
17343656*    +JENNIFER LICK,    38 BOW ST,   DUXBURY, MA 02332-4403
17343812*    +JENNIFER LOGIUDICE,    78 PHILLIPS AVE,   SWAMPSCOTT, MA 01907-2435
17343837*    +JENNIFER LONGFRITZ,   138 VALLEY VIEW RD,   WEATOGUE, CT 06089-9714
17343903*    +JENNIFER LOWE,    17 TALCOTT NOTCH ROAD,   FARMINGTON, CT 06032-1818
17343920*    +JENNIFER LOZZIO,   29 MINUTEMAN RD,   MEDFIELD, MA 02052-1443
17343934*    +JENNIFER LUCAS,    15 EVERGREEN AVE,   WESTON, MA 02493-1005
17322122*     JENNIFER MAHER,   134 BORDER ST,   COHASSET, MA 02025-2044
17344228*     JENNIFER MAHER,   134 BORDER ST,   COHASSET, MA 02025-2044
17322165*    +JENNIFER MAIONA,   65 CHESTERTON RD,   WELLESLEY, MA 02481-1106
17344271*    +JENNIFER MAIONA,   65 CHESTERTON RD,   WELLESLEY, MA 02481-1106
17344351*    +JENNIFER MANDELBAUM,    22 LAKEWOOD RD,   STOW, MA 01775-1554
17322455*    +JENNIFER MARTIN,    8 TARA RD,   SOUTHBOROUGH, MA 01772-1445
17344561*    +JENNIFER MARTIN,    8 TARA RD,   SOUTHBOROUGH, MA 01772-1445
17344580*    +JENNIFER MARTINA,   64 GENEVIEVE LN,   MARSHFIELD, MA 02050-5334
17344727*    +JENNIFER MAY,    27 BARNSTABLE RD,   WELLESLEY, MA 02481-2802
17344738*    +JENNIFER MAYER,    2 LIBERTY RD,   ESSEX, MA 01929-1162
17344839*    +JENNIFER MCCARTY,    327 HOPMEADOW ST,   WEATOGUE, CT 06089-9758
17344937*    +JENNIFER MCDONOUGH,    9 GARDNER ST #3,   ALLSTON, MA 02134-1792
17345404*    +JENNIFER MILLER,    234 WALNUT STREET,   BROOKLINE, MA 02445-6706
17345513*    +JENNIFER MITCHELL,    810 HIGH ST,   DEDHAM, MA 02026-4114
17345539*    +JENNIFER MLYNSKI,    8 PATRICK LN,   WESTPORT, CT 06880-1831
17345862*    +JENNIFER MUIR,    246 HILLCREST RD,   NEEDHAM, MA 02492-3908
17345938*    +JENNIFER MURPHY,    13 QUINCE ST,   NATICK, MA 01760-4303
17346439*    +JENNIFER NYE,    229 IPSWICH RD,   BOXFORD, MA 01921-1620
17346506*    +JENNIFER O'CONNELL,    21 MORGAN DR,   NORTH GRAFTON, MA 01536-2212
17324621*    +JENNIFER ORT,    24 HICKORY LANE,   WEST HARTFORD, CT 06107-1134
17346727*    +JENNIFER ORT,    24 HICKORY LANE,   WEST HARTFORD, CT 06107-1134
17346953*    +JENNIFER PARKER,    71 ELM STREET,   FRAMINGHAM, MA 01701-3437
17347019*    +JENNIFER PASSARO,    7 COBBLE COURT,   FARMINGTON, CT 06085-1593
17347040*    +JENNIFER PATERSON,    68 BOW RD,   NEWTON, MA 02459-2513
17347177*    +JENNIFER PENNOYER,    27 CEDAR LEDGE RD,   WEST HARTFORD, CT 06107-1006
17325210*    +JENNIFER PEYTON,    2 GRAYBIRCH LN,   WAYLAND, MA 01778-1102
17347316*    +JENNIFER PEYTON,    2 GRAYBIRCH LN,   WAYLAND, MA 01778-1102
17347375*    +JENNIFER PICARIELLO,    53 CARSON TERRACE,   SWAMPSCOTT, MA 01907-1004
17347426*    +JENNIFER PINCINCE,    134 EDMUNDS,   WELLESLEY, MA 02481-2740
17347473*    +JENNIFER PLANT,    222 BEACON ST,   BOSTON, MA 02116-1370
17347502*    +JENNIFER POGUE,    18 WOODY LN,   WESTPORT, CT 06880-2259
17347615*    +JENNIFER POWERS,    17 COLLIER AVE,   SCITUATE, MA 02066-1603
17347612*    +JENNIFER POWERS,    459 WATERVILLE RD,   AVON, CT 06001-2870
17325668*    +JENNIFER QUIGLEY,    70 MOHAWK DR,   WEST HARTFORD, CT 06117-2227
17347774*    +JENNIFER QUIGLEY,    70 MOHAWK DR,   WEST HARTFORD, CT 06117-2227
17347846*     JENNIFER RAHILLY,    75 OAKRIDGE DR,   WINDSOR, CT 06095
17347890*    +JENNIFER RANDALL,    29 UNION AVE,   WARWICK, RI 02889-8528
17347899*    +JENNIFER RANKINE,    33 CROSS HWY,   WESTPORT, CT 06880-2139
17325891*    +JENNIFER REED,    80 WEST CENTRAL ST,   NATICK, MA 01760-4335
17347997*    +JENNIFER REED,    80 WEST CENTRAL ST,   NATICK, MA 01760-4335
17348074*    +JENNIFER REMILLARD,    207 COUNTY LINE ROAD,   HARWINTON, CT 06791-1527
17326001*    +JENNIFER RESNICK,    15 LOUART DRIVE,   NEEDHAM, MA 02494-1447
17348107*    +JENNIFER RESNICK,    15 LOUART DRIVE,   NEEDHAM, MA 02494-1447
17348224*    +JENNIFER RILEY,    969 W MAIN RD #1202,   MIDDLETOWN, RI 02842-6369
17348293*    +JENNIFER ROBBIE,    46 CEDAR PT,   NORWELL, MA 02061-2232
17348369*    +JENNIFER ROBSON,    123 COMPO ROAD SOUTH,   WESTPORT, CT 06880-5010
17348595*    +JENNIFER ROSSI,    104 PIONEER DR,   WEST HARTFORD, CT 06117-3032
17326511*    +JENNIFER ROTHBART,    80 ANGELICA DR,   FRAMINGHAM, MA 01701-3648
17348617*    +JENNIFER ROTHBART,    80 ANGELICA DR,   FRAMINGHAM, MA 01701-3648
17348677*    +JENNIFER ROYER,    386 COMMONWEALTH AVE #33,   BOSTON, MA 02215-2836
17348759*    +JENNIFER RUSSO,    3 WHITE LANE,   HARVARD, MA 01451-1247
17348808*    +JENNIFER RYDER,    172-3 NEWTON ST,   BRIGHTON, MA 02135-1528
17348923*    +JENNIFER SANT,    8 THOMPSON CT,   NATICK, MA 01760-4819
17348930*    +JENNIFER SANTO CHRISTO,    410 OLD COLCHESTER RD,   AMSTON, CT 06231-1624
17348971*    +JENNIFER SATTERTHWAITE,    87 CENTRE ST,   DOVER, MA 02030-2410
17348998*    +JENNIFER SAVOIA,    270 ROOSEVELT AVE,   TORRINGTON, CT 06790-6242
17349162*    +JENNIFER SCHREIBER,    42 WAYLAND HILLS RD,   WAYLAND, MA 01778-3831
17349187*    +JENNIFER SCHWAB,    7 CLAYBAR DRIVE,   WEST HARTFORD, CT 06117-3013
17349252*    +JENNIFER SCRIVEN,    50 EAST HILL RD #7B,   CANTON, CT 06019-2431
17349371*    +JENNIFER SHAEFFER,    34 WILDWOOD LN,   WALTHAM, MA 02451-1859
17327423*    +JENNIFER SHERRILL,    121 WOOD POND ROAD,   WEST HARTFORD, CT 06107-3540
17349529*    +JENNIFER SHERRILL,    121 WOOD POND ROAD,   WEST HARTFORD, CT 06107-3540
17349581*    +JENNIFER SHORE,    85 BIGELOW RD,   WEST NEWTON, MA 02465-3005
17349601*    +JENNIFER SHUFRO,    63 BEVERLY DR,   AVON, CT 06001-3514
17349688*    +JENNIFER SILVIA,    286 WEST LAKE ST,   WINSTED, CT 06098-1427
17349732*    +JENNIFER SINCLAIR,    44 BEACON PARK,   WATERTOWN, MA 02472-2726
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17349918*   +JENNIFER SMITH,   13 BROOKFIELD RD,   RIVERSIDE, RI 02915-3810
17349919*   +JENNIFER SMITH,   10 ARROWHEAD TRAIL,   SMITHFIELD, RI 02917-2108
17349986*   +JENNIFER SNAY,   189 CHESTNUT HILL AVE #2,   BRIGHTON, MA 02135-4652
17350175*   +JENNIFER SPINNEY,   14 HAMILTON RD,   BROOKLINE, MA 02446-5800
17350198*   +JENNIFER SPRENG,   52 BAYBERRY LANE,   GROTON, CT 06340-6002
17350201*   +JENNIFER SPRING,   69 RESERVOIR RD,   MIDDLETOWN, CT 06457-4840
17350236*   +JENNIFER STAHL,   64 HOLLIS AVE,   WARWICK, RI 02889-8706
17328135*   +JENNIFER STALZER,   6 ARNOLD LANE,   ROWAYTON, CT 06853-1901
17350241*   +JENNIFER STALZER,   6 ARNOLD LANE,   ROWAYTON, CT 06853-1901
17350395*   +JENNIFER STEWART,   1260 FRANKLIN ST,   DUXBURY, MA 02332-3416
17328296*   +JENNIFER STIER,   160 CHESTNUT ST,   WEST NEWTON, MA 02465-2711
17350402*   +JENNIFER STIER,   160 CHESTNUT ST,   WEST NEWTON, MA 02465-2711
17350409*   +JENNIFER STILLER,   101 WILDWOOD DR,   NEEDHAM, MA 02492-2735
17350414*   +JENNIFER STINNER,   32 CUDWORTH LANE,   SUDBURY, MA 01776-1386
17350415*   +JENNIFER STIRBL,   88 PAINTER RIDGE RD,   ROXBURY, CT 06783-1108
17350563*   +JENNIFER SULLIVAN,   9 STARK AVE,   WAKEFIELD, MA 01880-3715
17350767*   +JENNIFER TAGGERT,   158 LOWELL ST,   WALTHAM, MA 02453-5123
17350782*   +JENNIFER TALBOT,   2 COMPO PKWY,   WESTPORT, CT 06880-6520
17350815*   +JENNIFER TAPLIN,   37 FISKE ROAD,   WELLESLEY, MA 02481-3422
17351049*   +JENNIFER TIETJEN,   PO BOX 104,   WINSTED, CT 06098-0104
17351065*   +JENNIFER TINSON,   46 BENTLEY DR,   MANCHESTER, CT 06042-8509
17351128*   +JENNIFER TOREY,   1 WEAVERS WALK,   AVON, CT 06001-2719
17351177*   +JENNIFER TRAINOR,   60 OLD ROSE HILL RD,   WAKEFIELD, RI 02879-1714
17351302*   +JENNIFER TURNER,   155 AMORY STREET #1,   BOSTON, MA 02119-1004
17351421*    JENNIFER VAN DE GRAAF,   26 MEADOW LANE,   NEW CANAAN, CT 06840-5807
17329361*   +JENNIFER VANSCOTER,   11 FERNWOOD ROAD,   WEST HARTFORD, CT 06119-1144
17351467*   +JENNIFER VANSCOTER,   11 FERNWOOD ROAD,   WEST HARTFORD, CT 06119-1144
17351544*   +JENNIFER VERROCHI,   167 PROSPECT ST,   NORWELL, MA 02061-1150
17351729*   +JENNIFER WALLACE,   89 BAY AVE,   MARSHFIELD, MA 02050-5311
17329669*   +JENNIFER WALSH,   525 MAIN ST,   HINGHAM, MA 02043-4709
17351775*   +JENNIFER WALSH,   525 MAIN ST,   HINGHAM, MA 02043-4709
17351908*   +JENNIFER WEAVER,   59 ST GERMAN ST,   BOSTON, MA 02115-3244
17352091*   +JENNIFER WHELAN,   19 HICKORY DRIVE,   MEDFIELD, MA 02052-1132
17352298*   +JENNIFER WINCH,   20 WEST SHORE DRIVE,   MARBLEHEAD, MA 01945-1259
17352431*    JENNIFER WORDEN,   605 PINE STREET,   MARSHFIELD, MA 02050-6242
17352581*   +JENNIFER YWUC,   8 WESTVIEW CIR,   PEABODY, MA 01960-1874
17344648*   +JENNIFER/BRAD MASURET,   23 GRASSHOPPER LN,   SCITUATE, MA 02066-1620
17312012*   +JENNY BARRETT,   4 PARK VIEW DR,   HINGHAM, MA 02043-2110
17334118*   +JENNY BARRETT,   4 PARK VIEW DR,   HINGHAM, MA 02043-2110
17336669*   +JENNY CONSIDINE,   288 FAIR OAKS,   COHASSET, MA 02025-1369
17337519*   +JENNY DEMARS,   11 SHINGLE MILL DRIVE,   CANTON, CT 06019-3543
17339707*   +JENNY GERBIS,   667 COUNTRY WAY,   SCITUATE, MA 02066-1812
17341343*   +JENNY HO,   4 KING ST,   FRAMINGHAM, MA 01701-7706
17344409*   +JENNY MANZELLI,   18 SCHOOL STREET,   HINGHAM, MA 02364-1052
17347313*    JENNY PETTIT,   80 COUNTY STREET 13A,   NORWALK, CT 06851
17348710*   +JENNY RUDUCHA,   45 MT.VERNON STREET,   CAMBRIDGE, MA 02140-2710
17349133*   +JENNY SCHNEIDER,   5 DAVENPORT STREET,   CAMBRIDGE, MA 02140-1402
17333690*   +JENS APPELKVIST,   209 COUNTRY CLUB RD,   NEWTON, MA 02459-3118
17321058*   +JENS LAMMERS,   132 BEACONSFIELD RD #3,   BROOKLINE, MA 02445-3317
17343164*   +JENS LAMMERS,   132 BEACONSFIELD RD #3,   BROOKLINE, MA 02445-3317
17348806*   +JENS RYBO,   115 RIVER ST,   CAMBRIDGE, MA 02139-3806
17351015*   +JENS THORESEN,   38 LYNDON LN,   ASHLAND, MA 01721-2254
17341125*    JENY HENDERSON,   6 4EQUALITY PARKWAY,   NEWPORT, RI 02840
17350060*   +JEOFF SOPER,   22 ALLEN RD,   WINCHESTER, MA 01890-4002
17342790*   +JERALD KNOPF,   11 WORTHINGTON,   BROOKLINE, MA 02446-4022
17336960*   +JERALYN CREMONE,   80 MARTIN RD,   MILTON, MA 02186-4420
17319416*    JERE HORNUNG,   21 RICHLAND ROAD,   WELLESLEY, MA 02481-1111
17341522*    JERE HORNUNG,   21 RICHLAND ROAD,   WELLESLEY, MA 02481-1111
17337950*   +JEREMIAH DONOVAN,   21 WEBSTER STREET,   RANDOLPH, MA 02368
17333633*   +JEREMY ANDREASON,   104 MERLE ST,   WARWICK, RI 02889-2415
17334593*   +JEREMY BIRON,   59 W WASHINGTON ST #16,   BRISTOL, CT 06010-5468
17337313*   +JEREMY DAVENPORT,   210 PAYTON AVE,   WARWICK, RI 02889-5133
17337316*   +JEREMY DAVIAU,   33-31 COMMERCIAL WHARF,   BOSTON, MA 02110-3887
17338017*   +JEREMY DOWDING,   868 BLACK PLAIN RD,   NORTH SMITHFIELD, RI 02896-9528
17338370*   +JEREMY EDWARDS,   57 MICHJAH AVE,   PLYMOUTH, MA 02360-5820
17338774*   +JEREMY FELT,   1 WILLOW LANE,   AVON, CT 06001-4541
17339834*   +JEREMY GILL,   30 WHITE ST,   WINCHESTER, MA 01890-1655
17340094*   +JEREMY GONSALVES,   12 SHERBROOK DR,   DOVER, MA 02030-2346
17342923*   +JEREMY KOWALSKI,   26 4TH ST,   NORWALK, CT 06855-2404
17342958*    JEREMY KREAM,   102 CLIFF ROAD,   MILTON, MA 02186-1714
17343898*   +JEREMY LOVELL,   214 STOCKBRIDGE RD,   SCITUATE, MA 02066-4537
17345973*   +JEREMY MURPHY,   14 FULLIN CT,   NORWALK, CT 06851-3412
17346351*   +JEREMY NOONAN,   4 FERNCLIFF RD,   BARRINGTON, RI 02806-4018
17349519*   +JEREMY SHERLICK,   19 MAPLE AVE NORTH,   WESTPORT, CT 06880-4131
17330384*    JEREMY YAMIN,   17 LEICESTER ROAD,   BELMONT, MA 02478-3324
17352490*    JEREMY YAMIN,   17 LEICESTER ROAD,   BELMONT, MA 02478-3324
17341183*   +JERI HERMAN,   21 LEDGEWOOD FARM DR,   COHASSET, MA 02025-2126
17329232*   +JERI TYRRELL,   17 PATRIOTS WAY,   HINGHAM, MA 02043-3665
17351338*   +JERI TYRRELL,   17 PATRIOTS WAY,   HINGHAM, MA 02043-3665
17339580*   +JEROLD GARVEY,   3 CROOKED MEADOW LN,   HINGHAM, MA 02043-3121
17338362*   +JEROME EDWARDS,   97 RICHARDS AVE #A13,   NORWALK, CT 06854-1640
17344056*    JEROME MAAS,   125 VILLAGE HILL ROAD,   WILLINGTON, CT 06279-2220
17323858*   +JEROME MURPHY,   5 CIANCI RD,   NEW BRITAIN, CT 06053-1434
```

District/off: 0101-1                User: pf                Page 329 of 489                Date Rcvd: Aug 27, 2010
Case: 09-22502                      Form ID: b9d            Total Noticed: 20065

```
                ***** BYPASSED RECIPIENTS (continued) *****
17345964*    +JEROME MURPHY,    5 CIANCI RD,    NEW BRITAIN, CT 06053-1434
17334878*    +JERRY BOTELHO,    661 BENNINGTON ST #3,    EAST BOSTON, MA 02128-1153
17335604*    +JERRY CALLAHAN,    17 RUSSET LN,    MARLBOROUGH, MA 01752-1344
17336081*    +JERRY CHAN,    294 SOUTH ST,    MEDFIELD, MA 02052-3153
17337647*    +JERRY DEVER,    30 GLOVER RD,    NEEDHAM, MA 02494-1414
17340559*    +JERRY GUTERL,    50 TALL PINES DR,    WESTON, CT 06883-3037
17343553*    +JERRY LESHEM,    44 ORCHARD ROAD,    WEST HARTFORD, CT 06117-2912
17346523*    +JERRY O'CONNOR,    22 YALE TER,    JAMAICA PLAIN, MA 02130-3706
17346665*    +JERRY ONEILL,    23 WYMAN RD,    MARBLEHEAD, MA 01945-3621
17348900*     JERRY SANBORN,    15 COBBLESTONE WAY,    WINDSOR, CT 06095-2225
17349282*    +JERRY SEGAR,    PO BOX 642,    TOLLAND, CT 06084-0642
17350835*    +JERRY TARNACKI,    190 BLUFF POINT RD,    SOUTH GLASTONBURY, CT 06073-3134
17329281*    +JERRY VADENAIS,    41 CROSS ST,    BELLINGHAM, MA 02019-1820
17351387*    +JERRY VADENAIS,    41 CROSS ST,    BELLINGHAM, MA 02019-1820
17351947*    +JERRY WEIL,    104 SURPLUS ST,    DUXBURY, MA 02332-4531
17352399*    +JERRY WOOD,    12 SHIRAH WAY,    BLOOMFIELD, CT 06002-1527
17350580*    +JERRY/CHRIS SULLIVAN,    84 DANIEL TRACE,    BURLINGTON, CT 06013-1533
17346706*    +JERYL ORISTAGLIO,    287 COMMONWEALTH AVE,    BOSTON, MA 02115-2020
17334756*    +JESSE BOISVERT,    163 UNION ST,    MARSHFIELD, MA 02050-6275
17334918*    +JESSE BOURQUE,    26 WIGWAM HILL DR,    WORCESTER, MA 01605-2338
17335507*    +JESSE BUTLER,    481 GREENBUSH RD,    WARWICK, RI 02818-2034
17336841*    +JESSE COSTOLLOE,    25 STANTON RD,    BROOKLINE, MA 02445-6806
17338356*    +JESSE EDWARDS,    405 WINTER ST,    FRAMINGHAM, MA 01702-5671
17338652*    +JESSE FALLON,    338 UNITY RD,    TRUMBULL, CT 06611-4937
17339426*     JESSE GAG,    179 VARGA ROAD,    ASHFORD, CT 06278-1808
17339714*    +JESSE GERMAIN,    372 SCHOOL ST,    BOYLSTON, MA 01505-1410
17343587*    +JESSE LEVIN,    4 HIGHVIEW DR,    HINGHAM, MA 02043-1216
17344657*    +JESSE MATEY,    6 WHITE GATE RD,    OXFORD, CT 06478-1501
17347956*    +JESSE RAYMOND,    23 GREGORY BLVD,    NORWALK, CT 06855-2006
17349467*    +JESSE SHEA,    21 TUPELO RD,    WESTPORT, CT 06880-1738
17350021*    +JESSE SOHMER,    355 MARSHALL ST,    DUXBURY, MA 02332-5127
17351060*    +JESSECA TIMMONS,    25 BOWDITCH ROAD,    SUDBURY, MA 01776-3201
17333766*    +JESSICA ARONOFF,    29 LANSING RD,    NEWTON, MA 02465-2816
17334679*    +JESSICA BLOCK,    77 ERIE AVE,    NEWTON, MA 02461-1515
17312632*    +JESSICA BOGDAN,    4 SIDNEY WAY,    SIMSBURY, CT 06070-2747
17334738*    +JESSICA BOGDAN,    4 SIDNEY WAY,    SIMSBURY, CT 06070-2747
17334772*    +JESSICA BOLGER,    12 STANLEY RD,    LYNNFIELD, MA 01940-1732
17335286*    +JESSICA BRUNO,    2 ROCKLEDGE GARDENS,    NORWALK, CT 06851-2810
17335502*     JESSICA BUTLER,    12 FOREST LANE,    GALES FERRY, CT 06335-1010
17336503*     JESSICA COLELLO,    29 OLD MUSKET DRIVE,    NEWINGTON, CT 06111-3430
17336670*    +JESSICA CONSOLINI,    55 CARROLL DR,    TORRINGTON, CT 06790-5740
17336972*    +JESSICA CRIMMINS,    7 SMITH CT,    BOSTON, MA 02114-4002
17337269*    +JESSICA DANEAULT,    84 VICTORIA ST,    WINDSOR, CT 06095-2218
17337369*    +JESSICA DAWSON,    123 WOODLANDS WAY,    ABINGTON, MA 02351-2595
17337484*    +JESSICA DELGERIO,    28 BOGANDALE RD,    WEST ROXBURY, MA 02132-4026
17315397*    +JESSICA DELPRETE,    42 AMHERST RD,    WELLESLEY, MA 02482-6628
17337503*    +JESSICA DELPRETE,    42 AMHERST RD,    WELLESLEY, MA 02482-6628
17337686*    +JESSICA DIBUONO,    97 RICHARDS AVE #F7,    NORWALK, CT 06854-1650
17339345*    +JESSICA FROELICH,    18 ROOSEVELT ST,    NORWALK, CT 06851-3028
17339472*    +JESSICA GALLANT,    4 STANDISH AVE,    SCITUATE, MA 02066-2322
17339499*    +JESSICA GANDOLFI,    43 MELLIO CIRCLE,    NEW HAVEN, CT 06473-2127
17341409*    +JESSICA HOGG,    476 SARATOGA ST #3,    EAST BOSTON, MA 02128-1443
17342875*    +JESSICA KORDAS,    76MYRTLE STREET EXT,    NORWALK, CT 06855-1444
17343230*    +JESSICA LANGERMAN,    19 COMEAU ST,    WELLESLEY, MA 02481-6803
17345309*    +JESSICA MERRY,    35 COVE ST,    DUXBURY, MA 02332-3841
17345558*    +JESSICA MOJAVE,    7 ROYAL DANE DR #54,    MARSHFIELD, MA 02050-2178
17346059*    +JESSICA NADEAU,    47 WICKS END LN,    WILTON, CT 06897-2633
17346792*    +JESSICA OWENS,    1250 BEDFORD STREET,    ABINGTON, MA 02351-1228
17324968*    +JESSICA PATTERSON,    10 SANCTUARY POND RD,    COHASSET, MA 02025-1386
17347074*    +JESSICA PATTERSON,    10 SANCTUARY POND RD,    COHASSET, MA 02025-1386
17347279*    +JESSICA PETERSON,    719 POND ST,    EAST BRIDGEWATER, MA 02333-2217
17347347*     JESSICA PHILLIPS,    5613 RIVER ST,    DANVERS, MA 01923
17347503*    +JESSICA POHL,    26 BEMIS ST,    WESTON, MA 02493-1702
17347512*    +JESSICA POLAR,    1486 COMMONWEALTH AVE #18,    BRIGHTON, MA 02135-4527
17347550*    +JESSICA POPLAWSKI,    325 BISHOP ST #2,    FRAMINGHAM, MA 01702-6507
17348042*    +JESSICA REILLY,    25 RED HAWK DR,    CRANSTON, RI 02921-1528
17348542*    +JESSICA ROSENBLOOM,    32 COTTONWOOD RD,    WELLESLEY, MA 02482-6044
17348980*    +JESSICA SAUNDERS,    248 SOUTH WHITNEY,    HARTFORD, CT 06105-3068
17349135*     JESSICA SCHNEIDER,    9306 INDEPENDENCE WAY,    FRANKLIN, MA 02038
17349972*    +JESSICA SMITH,    5 TILLINGHAST DRIVE,    HINGHAM, MA 02043-4883
17349848*    +JESSICA SMITH,    172-3 NEWTON ST,    BRIGHTON, MA 02135-1528
17350266*    +JESSICA STANTON,    33 ASPINWALL AVE,    BROOKLINE, MA 02446-6443
17350455*    +JESSICA STORRS,    1933 TORRINGFORD WEST ST,    TORRINGTON, CT 06790-2518
17328421*    +JESSICA STYLES,    2 CLIPPER WAY,    MARBLEHEAD, MA 01945-1167
17350527*    +JESSICA STYLES,    2 CLIPPER WAY,    MARBLEHEAD, MA 01945-1167
17350754*    +JESSICA SZMAUZ,    311 TIMBERTOP RD,    NEW IPSWICH, NH 03071-3013
17351483*    +JESSICA VASALE,    17 BIXBY RD #6,    SPENCER, MA 01562-2444
17351505*    +JESSICA VEDDER,    16 ROCKMEADOW RD #U,    NORWALK, CT 06850-2847
17352003*    +JESSICA WELCH,    12 CRESTWOOD LANE,    MARLBOROUGH, MA 01752-1411
17352382*    +JESSICA WOLIN,    20 LAKE AVE,    MELROSE, MA 02176-2702
17352466*    +JESSICA WYMAN,    18 PLEASANT ST,    MARBLEHEAD, MA 01945-3432
17337498*    +JESSICA/JASON DELONG,    3 WORTHINGTON RD,    BROOKLINE, MA 02446-4022
17333449*    +JETTA ALBANI,    3 SCHOOLHOUSE LANE,    SIMSBURY, CT 06070-1979
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17345498*    +JHONALD MIRANDA,    120 TARBOX ST,    DEDHAM, MA 02026-3825
17352542*    +JIAN YOU,    37 CHANNING RD,    BELMONT, MA 02478-4819
17311228*    +JILL ABRAHAMSEN,    17 CHESTNUT ST,    WINCHESTER, MA 01890-3018
17333334*    +JILL ABRAHAMSEN,    17 CHESTNUT ST,    WINCHESTER, MA 01890-3018
17311294*    +JILL ADROGUE,    59 MANOR AVENUE,    WELLESLEY, MA 02482-1026
17333400*    +JILL ADROGUE,    59 MANOR AVENUE,    WELLESLEY, MA 02482-1026
17335051*    +JILL BRAZEL,    6 GOLF VIEW DR,    HINGHAM, MA 02043-2618
17335158*    +JILL BROFSKY,    12 WAYSIDE RD,    WAYLAND, MA 01778-1227
17315038*     JILL CUZZONE,    261 LINCOLN AVENUE,    BARRINGTON, RI 02806-2939
17337144*     JILL CUZZONE,    261 LINCOLN AVENUE,    BARRINGTON, RI 02806-2939
17337245*    +JILL DALY,    71 LONGWOOD CIRCLE,    KINGSTON, MA 02364-1353
17337719*    +JILL DIETZ,    50 WATERTOWN ST #213,    WATERTOWN, MA 02472-2529
17337925*    +JILL DONOHUE,    7 BROOK DR,    SIMSBURY, CT 06070-1534
17338400*     JILL EISENBERG,    3 GARDEN LANE,    NEEDHAM, MA 02492-5316
17338612*    +JILL FABIO,    11 CENTRAL ST,    NEWTON, MA 02466-2402
17339929*    +JILL GLASHOW,    17 BROOKFIELD RD,    WELLESLEY, MA 02481-2420
17340064*    +JILL GOLDSTEIN,    140 BLACKSTONE BLVD,    PROVIDENCE, RI 02906-5626
17340416*    +JILL GRIFFIN,    15 MENDELSSOHN ST,    ROSLINDALE, MA 02131-4003
17340639*    +JILL HAI,    6 HIGHLAND AVE,    LEXINGTON, MA 02421-5602
17341629*    +JILL HUGGETT,    26 BRIDLE RIDGE DR,    NORTH GRAFTON, MA 01536-2210
17341759*    +JILL INCHES,    37 OLD CONNECTICUT PATH,    WAYLAND, MA 01778-2810
17341930*    +JILL JARVIS,    37 STEEPLECHASE,    AVON, CT 06001-4249
17342373*    +JILL KEARNS,    577 SANDY POINT AVE,    PORTSMOUTH, RI 02871-3515
17343170*    +JILL LAMOREAUX,    133 HEMLOCK DRIVE,    NORWELL, MA 02061-1219
17343285*    +JILL LARSON,    4 LANTTERN LN,    LEXINGTON, MA 02421-6005
17321436*     JILL LERNER,    671 CHARLES RIVER STREET,    NEEDHAM, MA 02492-1006
17343542*     JILL LERNER,    671 CHARLES RIVER STREET,    NEEDHAM, MA 02492-1006
17344325*    +JILL MALONEY,    32 LONGVEIW RD,    AVON, CT 06001-2935
17322610*    +JILL MAVER,    32 ABBOTT ST,    NORTH ANDOVER, MA 01845-4802
17344716*    +JILL MAVER,    32 ABBOTT ST,    NORTH ANDOVER, MA 01845-4802
17344999*    +JILL MCGOVERN,    58 CRABTREE RD,    PLYMOUTH, MA 02360-3147
17345435*    +JILL MILLER,    36 RAVENWOOD DR,    WESTON, CT 06883-1411
17345588*    +JILL MONAHAN,    59 GRANITE ST,    MEDFIELD, MA 02052-3322
17323589*     JILL MORELLI,    20B AUBURN ST,    CHARLESTOWN, MA 02129
17345695*     JILL MORELLI,    20B AUBURN ST,    CHARLESTOWN, MA 02129
17324081*    +JILL NELSON,    43 FOX DEN RD,    WEST HARTFORD, CT 06092-2219
17346187*    +JILL NELSON,    43 FOX DEN RD,    WEST HARTFORD, CT 06092-2219
17346237*    +JILL NEWMAN,    7 JANSON COURT,    WESTPORT, CT 06880-2566
17324249*    +JILL NOONE,    745 BOSTON POST RD,    WESTON, MA 02493-1105
17346355*    +JILL NOONE,    745 BOSTON POST RD,    WESTON, MA 02493-1105
17346745*    +JILL O'SHEA,    2 QUENTIN RD,    WESTPORT, CT 06880-6836
17346730*     JILL ORTIZ,    12 EAST MAIN ST,    GLOUCESTER, MA 01930-3029
17346918*    +JILL PAPPAS,    17 SOUTHWOOD DR,    SOUTHBOROUGH, MA 01772-1978
17347269*    +JILL PETERS-GEE,    7 HOLLISTER DR,    WEST HARTFORD, CT 06117-1016
17347357*    +JILL PHILLIPS,    178 ARGOL ST,    PAWTUCKET, RI 02860-4768
17347412*    +JILL PIISPANEN,    3 BRIARWOOD LN,    WINCHESTER, MA 01890-3869
17347568*     JILL PORTER,    62 GLEZEN LANE,    WAYLAND, MA 01778-1604
17347616*     JILL POWERS,    215 CORNHILL LANE,    NORTH MARSHFIELD, MA 02059
17325639*    +JILL PURPURA,    26 ELM ST,    WELLESLEY, MA 02481-3107
17347745*    +JILL PURPURA,    26 ELM ST,    WELLESLEY, MA 02481-3107
17347842*    +JILL RAGLE,    252 RATLUM RD,    NEW HARTFORD, CT 06057-2318
17325753*    +JILL RAITHEL,    10 FULLER FARM LANE,    WOBURN, MA 01801-4787
17347859*    +JILL RAITHEL,    10 FULLER FARM LANE,    WOBURN, MA 01801-4787
17347979*    +JILL RECCHIA,    41 BLANCHARD RD,    GRAFTON, MA 01519-1062
17326174*    +JILL RIZZOTTI,    15 RONALD ROAD,    SUDBURY, MA 01776-1915
17348280*    +JILL RIZZOTTI,    15 RONALD ROAD,    SUDBURY, MA 01776-1915
17348371*    +JILL ROCCO,    85 SHODDY MILL RD,    ANDOVER, CT 06232-1200
17326549*    +JILL ROWELL,    74 KIMBALL BEACH RD,    HINGHAM, MA 02043-1157
17348655*    +JILL ROWELL,    74 KIMBALL BEACH RD,    HINGHAM, MA 02043-1157
17348701*    +JILL RUDBERG,    1246 CENTRAL AVE,    NEEDHAM, MA 02492-1609
17349134*     JILL SCHNEIDER,    87 RAGGED HILL ROAD,    POMFRET CENTER, CT 06259-1010
17327071*    +JILL SCHULMAN,    1115 BEACON ST,    NEWTON, MA 02461-1156
17349177*    +JILL SCHULMAN,    1115 BEACON ST,    NEWTON, MA 02461-1156
17349344*    +JILL SETIAN,    4 DWIGGINN PATH,    HINGHAM, MA 02043-2658
17349542*    +JILL SHIFMAN,    43 STANDISH RD,    NEEDHAM, MA 02492-1115
17327664*    +JILL SKARET,    89 EASTWOOD DR,    EAST HARTLAND, CT 06027-1716
17349770*    +JILL SKARET,    89 EASTWOOD DR,    EAST HARTLAND, CT 06027-1716
17350909*    +JILL TEMPLE,    27 ORCHRD RD,    ASHLAND, MA 01721-1487
17351139*    +JILL TORTOLANI,    23 GREENBRIER RD,    GREENVILLE, RI 02828-2528
17351280*    +JILL TUCHMANN,    8 LOWER HEATHERWOOD,    CROMWELL, CT 06416-2715
17351643*    +JILL VROMAN,    80 MIDDLE ROAD,    SOUTHBOROUGH, MA 01772-1512
17352229*    +JILL WILLIAMS,    1 CARROLL DR,    WESTBOROUGH, MA 01581-3843
17337651*    +JILLIAN ANGELL,    792 DOUGLAS AVE #2,    PROVIDENCE, RI 02908-1504
17337864*    +JILLIAN DOMINGS,    76 DAY STREET #12,    JAMAICA PLAIN, MA 02130-1113
17346501*    +JILLIAN O'CALLAGHAN,    1 OAK ST,    MARBLEHEAD, MA 01945-1917
17347066*    +JILLIAN PATTERSON,    2512A MASSACHUSETTS AVE,    CAMBRIDGE, MA 02140-1628
17347108*    +JILLIAN PEACOCK,    111 TORRINGFORD ST #28,    WINSTED, CT 06098-2067
17347290*    +JILLIAN PETRARCA,    107 PROSPECT RD,    MATUNUCK, RI 02879-7058
17349616*    +JILLIAN SHUTTLEWORTH,    24 PRINCE PATH,    SANDWICH, MA 02563-2467
17340265*    +JILLIENNE GRANT,    113 NEW RIVER RD #4,    MANVILLE, RI 02838-1729
17333359*    +JIM ACKERLY,    364 ROWAYTON,    ROWAYTON, CT 06853-1916
17333551*    +JIM ALTMAN,    7 CLIFFMORE RD,    WEST HARTFORD, CT 06107-1116
17333882*    +JIM AYLWARD,    2 EDMUND BRIGHAM WAY,    WESTBOROUGH, MA 01581-2139
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17333932*    +JIM BAGLEY,    48 PARK AVE,    WETHERSFIELD, CT 06109-1629
17311995*    +JIM BAROODY,    60 PAGE FARM RD,    SHERBORN, MA 01770-1032
17334101*    +JIM BAROODY,    60 PAGE FARM RD,    SHERBORN, MA 01770-1032
17334160*    +JIM BARTHOLOMEW,    18 SUDBURY RD,    WESTON, MA 02493-1333
17334425*    +JIM BERGENN,    50 CASTLEWOOD RD,    WEST HARTFORD, CT 06107-2903
17312761*    +JIM BOSLAND,    10 ELM ST,    WELLESLEY, MA 02481-3107
17334867*    +JIM BOSLAND,    10 ELM ST,    WELLESLEY, MA 02481-3107
17334933*    +JIM BOWDRING,    36 EVERETT AVE,    WINCHESTER, MA 01890-3524
17335016*    +JIM BRAIM,    224 NEW BRITAIN AVE #8,    UNIONVILLE, CT 06085-1273
17335038*    +JIM BRAULT,    28 TROTTERS LANE,    PLANTSVILLE, CT 06479-1377
17335065*    +JIM BREEN,    791 NEPONSET STREET,    NORWOOD, MA 02062-5642
17335295*    +JIM BRYANT,    11 DRAPER RD,    WAYLAND, MA 01778-2108
17313217*    +JIM BUCKHAM,    34 UPWEY RD,    WELLESLEY, MA 02481-4817
17335323*    +JIM BUCKHAM,    34 UPWEY RD,    WELLESLEY, MA 02481-4817
17335436*    +JIM BURNHAM,    33 BARBARA DR,    NORWALK, CT 06851-5306
17335464*    +JIM BURROUGHS,    8 LUNDVALL,    MENDON, MA 01756-1354
17313759*    +JIM CARR,    14 CURVE ST,    WELLESLEY, MA 02482-4604
17335865*    +JIM CARR,    14 CURVE ST,    WELLESLEY, MA 02482-4604
17313779*    +JIM CARROLL,    32 LIBERTY DR,    SOUTHBOROUGH, MA 01772-4007
17335885*    +JIM CARROLL,    32 LIBERTY DR,    SOUTHBOROUGH, MA 01772-4007
17335964*    +JIM CASIO,    191 TERRY ROAD,    HARTFORD, CT 06105-1121
17336518*    +JIM COLLARD,    56 EASTMAN ST,    WARWICK, RI 02886-1208
17336623*    +JIM CONNOLLY,    25 CONANT RD,    WESTWOOD, MA 02090-1015
17336646*     JIM CONNORS,    91 TAMARAC DRIVE,    GLASTONBURY, CT 06033-1942
17336876*    +JIM COURSEY,    19 VILLAGE SQUARE,    CANTON, CT 06019-3422
17337031*    +JIM CROWLEY,    34 SIMMONS RD,    HINGHAM, MA 02043-4525
17337102*    +JIM CURNYN,    47 LEONARD ST,    BRIDGEWATER, MA 02324-2520
17337154*    +JIM CYR,    116 W CONCORD ST,    BOSTON, MA 02118-1508
17337149*    +JIM CYR,    2 EASTWOOD DR,    NORTH GRANBY, CT 06060-1519
17337267*    +JIM DANDENEAU,    PO BOX 159,    THOMPSON, CT 06277-0159
17337417*    +JIM DECOULOS,    38 BOW RD,    BELMONT, MA 02478-3506
17337861*    +JIM DOLPHIN,    8 VALLEY FIELD RD,    WESTPORT, CT 06880-3834
17337926*    +JIM DONOHUE,    58 LEGION DRIVE,    VERNON, CT 06066-2812
17337933*     JIM DONOVAN,    56 BEACH ROAD,    WINTHROP, MA 02152-1104
17338309*    +JIM EACOTT,    107 NORTHGATE,    AVON, CT 06001-4080
17338444*     JIM ELLIS,    29 WILDFLOWER DRIVE,    SUTTON, MA 01590-3119
17339295*    +JIM FREESS,    8 EQUALITY PARK WEST,    NEWPORT, RI 02840-2603
17339404*    +JIM FUTRAL,    25 OTTAWA RD,    ARLINGTON, MA 02476-7817
17339417*    +JIM GADOURY,    1862 ROUTE 198,    WOODSTOCK, CT 06281-1221
17317830*    +JIM GLASS,    6 CHESTERFORD RD,    WINCHESTER, MA 01890-1712
17339936*    +JIM GLASS,    6 CHESTERFORD RD,    WINCHESTER, MA 01890-1712
17318029*    +JIM GORALNIK,    24 HEARTHSTONE DRIVE,    HEBRON, CT 06248-1202
17340135*     JIM GORALNIK,    24 HEARTHSTONE DRIVE,    HEBRON, CT 06248-1202
17340165*    +JIM GORIOU,    286 VARNUM DR,    EAST GREENWICH, RI 02818-2025
17340626*    +JIM HAGGERTY,    2 DOGWOOD COURT,    GRANBY, CT 06035-2417
17318852*    +JIM HAUGHT,    7 MICHAEL LN,    MANSFIELD, MA 02048-2870
17340958*    +JIM HAUGHT,    7 MICHAEL LN,    MANSFIELD, MA 02048-2870
17341311*     JIM HINCHLEY,    26B PLEASANT STREET,    WELLESLEY, MA 02482-4648
17341318*    +JIM HINES,    44 BRIDGE ST,    WESTPORT, CT 06880-4930
17341663*    +JIM HUNT,    9 BRUNING RD,    WILMINGTON, MA 01887-2289
17341673*    +JIM HUNTER,    1 TARA LANE,    STERLING, MA 01564-1534
17341833*     JIM JACKSON,    46 LAUREL WAY EAST,    NORFOLK, CT 06058
17342483*    +JIM KELLY,    5 CLAPP BROOK RD,    NORWELL, MA 02061-1255
17342853*    +JIM KONDA,    321 SPRING ST,    SHREWSBURY, MA 01545-5031
17342965*    +JIM KREITLER,    49 LOCUST AVE,    NEW CANAAN, CT 06840-4764
17343083*    +JIM LACANCELLERA,    131 CATAMOUNT RD,    FAIRFIELD, CT 06824
17343172*    +JIM LAMOTHE,    149 LYNNFIELD ST,    LYNN, MA 01904-2223
17343386*    +JIM LEAVITT,    57 PINE HILL RD,    SOUTHBOROUGH, MA 01772-1313
17343585*     JIM LEVIN,    51 HALLETT HILL RD,    WESTON, MA 02493-1754
17343688*    +JIM LINDBERG,    16 HILLTOP DR,    WEATOGUE, CT 06089-9646
17343696*    +JIM LINDSEY,    143 NORTHGATE RD,    NORTHBOROUGH, MA 01532-2251
17321837*    +JIM LUCHARS,    41 WESTMINSTER RD,    NEWTON, MA 02459-2335
17343943*    +JIM LUCHARS,    41 WESTMINSTER RD,    NEWTON, MA 02459-2335
17344217*    +JIM MAGUIRE,    40 CASTLETON DR,    CRANSTON, RI 02921-2414
17344410*    +JIM MANZER,    28 ELTON ROAD,    MILTON, MA 02186-4745
17344747*    +JIM MAYO,    151 ESSEX ST,    QUINCY, MA 02171-1236
17344841*    +JIM MCCAULEY,    110 PEARL ST #3,    SOMERVILLE, MA 02145-3262
17345109*    +JIM MCMAHON,    163 HIGHLAND RD,    MANSFIELD, CT 06250-1547
17345472*     JIM MILTON,    44 WHITTIER ROAD,    WELLESLEY HILLS, MA 02481-5238
17345524*     JIM MITCHELL,    PO BOX 171,    HAWLEYVILLE, CT 06440-0171
17323629*    +JIM MORKEN,    28 SUFFOLK ROAD,    WELLESLEY, MA 02481-2611
17345735*    +JIM MORKEN,    28 SUFFOLK ROAD,    WELLESLEY, MA 02481-2611
17345816*    +JIM MOSESSO,    17 JENNIFER LN,    LAKEVILLE, MA 02347-1730
17345889*    +JIM MULLEN,    268 SAUGATUCK AVENUE,    WESTPORT, CT 06880-6431
17346022*    +JIM MURRAY,    10 BARTELLI ROAD,    LAKEVILLE, MA 02347-2125
17346857*    +JIM PALKOVIC,    5 TIMBERLAND DRIVE,    WOODSTOCK, CT 06281-3236
17346911*    +JIM PAPADONIS,    4 WILDWOOD DR,    MEDFIELD, MA 02052-2130
17347606*    +JIM POWERS,    216 TREMONT ST,    NEWTON, MA 02458-2149
17326151*    +JIM RITCHEY,    45 CHURCHILL RD,    WESTWOOD, MA 02090-1601
17348257*    +JIM RITCHEY,    45 CHURCHILL RD,    WESTWOOD, MA 02090-1601
17348292*    +JIM ROBB,    16 THATCHER TERRACE,    FARMINGTON, CT 06032-1566
17326412*    +JIM ROSE,    4 ICE HOUSE LANE,    NATICK, MA 01760-4284
17348518*    +JIM ROSE,    4 ICE HOUSE LANE,    NATICK, MA 01760-4284
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17348605*    +JIM ROTATORI,   340 MOOSEHORN RD,   EAST GREENWICH, RI 02818-1114
17348708*    +JIM RUDOLPH,   53 PHILLIPS BESCH AVE,   SWAMPSCOTT, MA 01907-2444
17326643*    +JIM RUSSELL,   16 MEETINGHOUSE RD,   GRANBY, CT 06035-1626
17348749*    +JIM RUSSELL,   16 MEETINGHOUSE RD,   GRANBY, CT 06035-1626
17348985*     JIM SAUVE,   35 SHERWOOD LANE,   MARLBOROUGH, CT 06447-1457
17349062*    +JIM SCHARBACK,   112 WETHERBEE RD,   WALTHAM, MA 02453-7627
17327153*    +JIM SCURLOCK,   4 DONCASTER DR,   NATICK, MA 01760-3306
17349259*    +JIM SCURLOCK,   4 DONCASTER DR,   NATICK, MA 01760-3306
17349728*    +JIM SIMSES,   329 CURTIS AVE,   STRATFORD, CT 06615-7612
17349849*    +JIM SMITH,   119 CRAFTS RD,   CHESTNUT HILL, MA 02467-1825
17350059*    +JIM SOPCHAK,   364 FRANKLIN STREET,   READING, MA 01867-1036
17350523*    +JIM STUMPF,   5 OLD FARM ROAD,   NORWALK, CT 06850-1931
17350593*    +JIM SULLIVAN,   90 ST CLAIRE ST,   BRAINTREE, MA 02184-8200
17350830*    +JIM TARGOWSKI,   24 OCTOBER LN,   TRUMBULL, CT 06611-1612
17351145*    +JIM TOSTI,   68 WELLINGTON HGTS,   AVON, CT 06001-3613
17329064*    +JIM TRAFIDLO,   25 BEAR HILL ROAD,   SHERBORN, MA 01770-1135
17351170*    +JIM TRAFIDLO,   25 BEAR HILL ROAD,   SHERBORN, MA 01770-1135
17329526*    +JIM VON RIESEMANN,   67 OLD MILL RD,   AVON, CT 06001-4000
17351632*    +JIM VON RIESEMANN,   67 OLD MILL RD,   AVON, CT 06001-4000
17352174*    +JIM WICKWIRE,   27 TALCOTT NOTCH RD,   AVON, CT 06001-2810
17352267*    +JIM WILNER,   172 STEARNS RD,   MARLBOROUGH, MA 01752-6042
17352302*    +JIM WINDHORST,   79 NORWICH RD,   NEEDHAM, MA 02492-4730
17352595*    +JIM ZAGRYN,   78 SHINGLE MILL RD,   HARWINTON, CT 06791-2310
17351521*    +JIM/CAROL VELTROP,   26 RUTHIE'S LANE,   NORTH SIMSBURY, CT 06092-2023
17352073*    +JIM/PAM WHALEN,   42 BREEZY KNOLL,   AVON, CT 06001-2840
17334141*    +JIMMY BARRY,   200 FORGE RD,   COVENTRY, CT 06238-1417
17323890*    +JIMMY MURPHY,   40 LONGVIEW RD,   READING, MA 01867-2843
17345996*    +JIMMY MURPHY,   40 LONGVIEW RD,   READING, MA 01867-2843
17350124*    +JIMMY SPARKS,   PO BOX 1091,   POCASSET, MA 02559-1091
17343754*    +JIN LIU,   605 SOUTH AVE,   WESTON, MA 02493-2607
17321649*    +JIN LIU,   8 JOANN CIRCLE,   WESTPORT, CT 06880-2633
17343755*    +JIN LIU,   8 JOANN CIRCLE,   WESTPORT, CT 06880-2633
17336146*    +JINHUA CHEN,   68 STONEY HILL RD,   SHREWSBURY, MA 01545-4062
17337608*    +JINNIE DESIATA,   53 LINCOLN ST,   HINGHAM, MA 02043-4633
17337847*    +JIRO DOKE,   25 GEORGETOWN DR #12,   FRAMINGHAM, MA 01702-7535
17345506*    +JJ MISHKIN,   124 STOCK FARM RD,   SUDBURY, MA 01776-3169
17335701*     JO ANN CANNON,   25 PARKS DRIVE,   SHERBORN, MA 01770-1229
17337602*    +JO ANN DESCISCIO,   10 DILAJ DRIVE,   COLUMBIA, CT 06237-1049
17345655*    +JO ANN MOORE,   153 FALCON AVE,   WARWICK, RI 02888-4032
17350490*    +JO ANN STRINGER,   1 BROOKWOOD RD,   LEXINGTON, MA 02420-2107
17345086*    +JO ANNE MCLAUGHLIN,   39 BARNEY HILL ROAD,   WAYLAND, MA 01778-3601
17343602*    +JO LEVINSON,   1 SEA SPRAY RD,   WESTPORT, CT 06880-6929
17334346*    +JO-ANN BELTRAMELLO,   15 CEDAR LN,   GEORGETOWN, MA 01833-1917
17340842*    +JO-ANN HARRINGTON,   10 EDWIN ST,   BROOKLINE, MA 02445-7552
17312086*    +JOAN BATEMAN,   180 DEERCLIFF RD,   AVON, CT 06001-2851
17334192*    +JOAN BATEMAN,   180 DEERCLIFF RD,   AVON, CT 06001-2851
17334650*    +JOAN BLANCHARD,   4 BAILEYS CAUSEWAY,   SCITUATE, MA 02066-1102
17335105*    +JOAN BRIDES,   34 WHITE ISLAND RD,   HALIFAX, MA 02338-1142
17336307*    +JOAN CLAFLIN,   49 PHEASANT HILL DR,   WEST HARTFORD, CT 06107-3328
17337396*    +JOAN DEARY,   20 TACK FACTORY POND DR,   SCITUATE, MA 02066-3600
17338107*     JOAN DROMEY,   36 MUSKET RD,   KINGSTON, MA 02364
17338686*    +JOAN FARRAGHER,   38 SCITUATE AVE,   SCITUATE, MA 02066-3522
17338838*    +JOAN FETLER,   147 ARCADIA RD,   HOPE VALLEY, RI 02832-1308
17340362*    +JOAN GREENFIELD,   22 SADDLE RIDGE DR,   WEST HARTFORD, CT 06119-2330
17340955*    +JOAN HAUGEN,   7 FITZGERALD LANE,   SOUTHBOROUGH, MA 01772-1971
17342136*    +JOAN JORDAN,   19 NUTMEG ROAD,   EAST GRANBY, CT 06026-9739
17342492*    +JOAN KEMLER,   101 VERMILLION DR,   AVON, CT 06001-2863
17343055*    +JOAN KUZMIN,   8 ANJA DR,   SIMSBURY, CT 06070-1547
17343321*     JOAN LAUTEN,   34 FENWOOD LANE,   WILTON, CT 06897-3829
17343365*    +JOAN LAXSON,   121 AVALON RD,   WABAN, MA 02468-1611
17343387*    +JOAN LEAVITT,   23 EAGLE ROCK CIR,   MONROE, CT 06468-2637
17343822*    +JOAN LOMBARDO,   111 FOX RIDGE ROAD,   STAMFORD, CT 06903-2217
17344372*    +JOAN MANKOFF,   15 WOODFIELD RD,   WELLESLEY, MA 02482-1016
17345436*    +JOAN MILLER,   38 OLD MILL RD,   WESTON, CT 06883-1542
17345486*    +JOAN MINKLEI,   22 CARTWRIGHT ROAD,   WELLESLEY, MA 02482-7102
17345987*    +JOAN MURPHY,   240 EVERGREEN ST,   DUXBURY, MA 02332-4329
17346090*    +JOAN NANO,   30 STONE FENCE LN,   STAMFORD, CT 06903-1123
17346094*     JOAN NAPOLITANO,   58 FORDS XING,   NORWELL, MA 02061
17346752*    +JOAN OSOWA,   95 KENYON AVENUE,   EAST GREENWICH, RI 02818-2905
17347876*    +JOAN RAMSAY,   2605 HOCKLEY DR,   HINGHAM, MA 02043-1559
17348078*    +JOAN REMMES-FOY,   7 MALCOLM RD,   STOUGHTON, MA 02072-3112
17348591*    +JOAN ROSSETTI,   133 BELLINGHAM ST,   CHELSEA, MA 02150-3337
17349764*    +JOAN SJOGREN,   19 PLINTLOCK DR,   SHREWSBURY, MA 01545-3248
17350424*     JOAN STOECKLE,   7 CLAYTON ROAD,   DANBURY, CT 06811-3739
17351485*     JOAN VASCONCELLOS,   225 OLD WASHINGTON STREET,   PEMBROKE, MA 02359-2718
17351968*    +JOAN WEINSTEN,   23 STONECROFT CIR,   WESTON, MA 02493-2225
17330206*    +JOAN WINNER,   34 CANTERBURY LANE,   UNIONVILLE, CT 06085-1180
17352312*    +JOAN WINNER,   34 CANTERBURY LANE,   UNIONVILLE, CT 06085-1180
17341310*     JOANIE HINCHLEY,   26B PLEASANT STREET,   WELLESLEY, MA 02482-4648
17351323*    +JOANIE TWINING,   13 GOULDING ST E,   SHERBORN, MA 01770-1632
17313418*    +JOANN BYRNE,   225 W AVON RD,   AVON, CT 06001-3508
17335524*    +JOANN BYRNE,   225 W AVON RD,   AVON, CT 06001-3508
17314723*    +JOANN COSTANTINI,   2 ANGLERS BEND,   UNIONVILLE, CT 06085-1089
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17336829*   +JOANN COSTANTINI,    2 ANGLERS BEND,    UNIONVILLE, CT 06085-1089
17337058*   +JOANN CULL,   40 RICHARD RD,    STOUGHTON, MA 02072-4528
17347104*   +JOANN PAYSON,   11 GIBBON RD,    HOPKINTON, MA 01748-2537
17347284*   +JOANN PETIT,   75 ELTON DRIVE,    NEWINGTON, CT 06111-2606
17333863*   +JOANNA AVERSA,   707 TIMBER W,    CANTON, CT 06019-3215
17334531*   +JOANNA BIANCHI,   PO BOX 219,    REVERE, MA 02151-0002
17338351*   +JOANNA EDMONSTON,    258 PLYMOUTH ST,    PEMBROKE, MA 02359-3523
17341524*   +JOANNA HOROBIN,    47 NORWICH RD,    WELLESLEY, MA 02481-2502
17342729*    JOANNA KJELLMAN,   258 GROVE ST,    WESTWOOD, MA 02090-1028
17342998*    JOANNA KRUPP,   50 RICHARDSON DRIVE,    NEEDHAM, MA 02492-2818
17343237*   +JOANNA LANGMEAD,   55 CAMPFIELD DRIVE,    FAIRFIELD, CT 06825-3721
17344292*   +JOANNA MALICKA,   18 MARTIN LUTHER KING JR DR,    NORWALK, CT 06854-2733
17344868*   +JOANNA MCCORMICK,   27 TOWNSEND WOODS DR,    HANOVER, MA 02339-2468
17345228*   +JOANNA MEISELES,    7 LINGLEY LANE,    WAYLAND, MA 01778-2333
17345371*   +JOANNA MIDZIO,   46 FLORIDA ST #3,    BOSTON, MA 02124-2622
17347367*   +JOANNA PHIPPEN,   350 NORTH ST #504,    BOSTON, MA 02113-2114
17351481*   +JOANNA VARTANIAN,   12 STANTON RD,    BROOKLINE, MA 02445-6807
17333324*   +JOANNE ABELLA,   120 LAUREL WOOD DR,    EAST GREENWICH, RI 02818-1575
17333392*   +JOANNE ADKINS,   33 BLACK ROCK RD,    COHASSET, MA 02025-1052
17333493*   +JOANNE ALIBER,   123 BEAUFORT AVE,    NEEDHAM, MA 02492-3803
17333841*   +JOANNE AUNCHMAN,   230 BURT ST.,    WARWICK, RI 02886-3144
17333990*   +JOANNE BALDINI,   10 HAWTHORNE RD,    WINCHESTER, MA 01890-2206
17334862*   +JOANNE BOSCO,   15 ALDEN AVE,    REVERE, MA 02151-1720
17334884*   +JOANNE BOTTA-PALUMBO,   19 STANDISH AVE,    BARRINGTON, RI 02806-2011
17334903*   +JOANNE BOULE,   316 MAPLE ST,    WEST BOYLSTON, MA 01583-2431
17335542*    JOANNE CACCIA,   1600 WASHINGTON STREET APT 118,    WEST NEWTON, MA 02465-2238
17336050*   +JOANNE CERAME,   829 WEBSTER ST,    NEEDHAM, MA 02492-3022
17336382*   +JOANNE CLESLUK,   370 WESTON RD,    WELLESLEY, MA 02482-2339
17314306*   +JOANNE COADY,   91 BALFOUR DR,    WEST HARTFORD, CT 06117-2936
17336412*   +JOANNE COADY,   91 BALFOUR DR,    WEST HARTFORD, CT 06117-2936
17314750*   +JOANNE COTTON,   18 WAYSIDE RD,    WESTBOROUGH, MA 01581-3619
17336856*   +JOANNE COTTON,   18 WAYSIDE RD,    WESTBOROUGH, MA 01581-3619
17337431*   +JOANNE DEEGAN,   500 OLD FARMS RD,    AVON, CT 06001-2716
17337840*   +JOANNE DOHERTY,   19 LAMBS GROVE,    SPENCER, MA 01562-1214
17337992*   +JOANNE DOUGAN,   25 WHIPPLE RD,    LEXINGTON, MA 02420-2720
17338751*   +JOANNE FEINBERG,   802 TIMBER LN,    CANTON, CT 06019-3216
17339137*   +JOANNE FORDE,   10 PRINCE WAY,    PEMBROKE, MA 02359-3636
17339191*    JOANNE FOURNIER,   7 CANTOR KNOLL,    ELLINGTON, CT 06029-3672
17317347*   +JOANNE GALE,   PO BOX 282,    GREEN HARBOR, MA 02041-0282
17339453*   +JOANNE GALE,   PO BOX 282,    GREEN HARBOR, MA 02041-0282
17340109*   +JOANNE GOODE,   23 GINA LN,    MARLBOROUGH, CT 06447-1257
17340400*   +JOANNE GRETEMEYER,   240 PARSONAGE ST,    MARSHFIELD, MA 02050-5726
17340544*    JOANNE GUNDERSEN,   7 WASHINGTON DRIVE,    GRANBY, CT 06035-2715
17340697*   +JOANNE HAMEL,   114 ALLAN ST,    MARSHFIELD, MA 02050-5104
17340965*   +JOANNE HAUTAU,   14 TRI BROOK DR,    SOUTH SALEM, NY 10590-1902
17341101*   +JOANNE HELLER,   6 FOREST DR,    WESTPORT, CT 06880-4124
17341120*   +JOANNE HENDERSON,   13 WINSLOW RD,    BEVERLY, MA 01915-2325
17342054*   +JOANNE JOHNSON,   37 PYRAMID LN,    SCITUATE, MA 02066-2639
17342766*   +JOANNE KLINZMAN,   6 JORDAN LANE,    FARMINGTON, CT 06032-1166
17342770*   +JOANNE KLOUDA,   8 CARDINAL LN,    WESTPORT, CT 06880-1714
17344250*   +JOANNE MAHONSKI,   5 TOWNSEND RD,    FARMINGTON, CT 06032-1542
17344510*   +JOANNE MARKUS,   24 ACORN DR,    ANDOVER, MA 01810-5881
17345026*   +JOANNE MCGUNAGLE,   1347 NARRAGANSETT BLVD,    CRANSTON, RI 02905-5121
17345243*    JOANNE MELIKIAN-CATE,   32 ARROWHEAD ROAD,    WESTON, MA 02493-1707
17346082*   +JOANNE NAKO,   6 BASS ROAD,    NATICK, MA 01760-2202
17346836*   +JOANNE PAIANO,   15 MORGAN PL,    UNIONVILLE, CT 06085-1177
17347605*   +JOANNE POWER,   39 DRUMLIN HILL RD,    BOLTON, MA 01740-2019
17347647*   +JOANNE PRENTICE,   330 GRANT ST,    FRAMINGHAM, MA 01702-6581
17326644*   +JOANNE RUSSELL,   48 WINTERSET LN,    SIMSBURY, CT 06070-1739
17348750*   +JOANNE RUSSELL,   48 WINTERSET LN,    SIMSBURY, CT 06070-1739
17348882*   +JOANNE SALTONSTALL,   6 OVERLOOK RD,    BARRINGTON, RI 02806-4026
17349904*   +JOANNE SMITH,   9 HARBOR RD,    DARIEN, CT 06820-5810
17350367*   +JOANNE STEPIEN,   121 SPOONVILLE RD,    EAST GRANBY, CT 06026-9614
17350488*   +JOANNE STRENCK,   25 WINSOR ROAD,    SUDBURY, MA 01776-2322
17351195*   +JOANNE TRAVERS,   5 HOOD FARM RD,    IPSWICH, MA 01938-1066
17351301*   +JOANNE TURMELLE,   23 ROCKWEDON RD,    NORWALK, CT 06850-2811
17351611*    JOANNE VITO,   55 HEMLOCK DRIVE,    PEMBROKE, MA 02359-2038
17352333*   +JOANNE WISE,   121 WESTON RD,    LINCOLN, MA 01773-4506
17345094*   +JOANNIE MCLEAN,   3 WALKER RD,    FRANKLIN, MA 02038-3818
17336178*   +JOCELYN CHIAPPONE,   115 HOWARD RD,    NORTH KINGSTOWN, RI 02852-6603
17312513*    JODI BLACKBURN,   16 ELIOT HILL RD,    NATICK, MA 01760-5534
17334619*    JODI BLACKBURN,   16 ELIOT HILL RD,    NATICK, MA 01760-5534
17335400*   +JODI BURKE,   21 LAMPLIGHTER DR,    SHREWSBURY, MA 01545-5453
17337505*   +JODI DELPRETE,   1 SPRING ST,    DUXBURY, MA 02332-5103
17339684*   +JODI GENNODIE,   5 ELERTON LN,    DANVERS, MA 01923-2372
17339983*   +JODI GODES,   54 BLAKE RD,    BROOKLINE, MA 02445-4502
17340060*    JODI GOLDSTEIN,   56 BEAVER ROAD,    WESTON, MA 02493-1018
17341393*   +JODI HOFFMANN,   3590 CONGRESS ST,    FAIRFIELD, CT 06824-2039
17319514*   +JODI HUEBNER,   211 FOREST ST,    WINCHESTER, MA 01890-1037
17341620*   +JODI HUEBNER,   211 FOREST ST,    WINCHESTER, MA 01890-1037
17344371*   +JODI MANIS,   21 MORNINGSIDE DR,    ARLINGTON, MA 02474-1938
17344856*   +JODI MCCOLLUM,   31 COUNTY RD,    ESSEX, MA 01929-1128
17347138*   +JODI PEIKES,   7 FAIR WAY,    WEST HARTFORD, CT 06117-2826
```

***** BYPASSED RECIPIENTS (continued) *****

```
17347324*   +JODI PFEISTER,   201 NEWBURY ST,   BOSTON, MA 02116-2500
17348198*   +JODI RICHLING,   24 FARRELL RD,   WESTON, CT 06883-2320
17349226*   +JODI SCOLA,   PO BOX 57,   ROCHDALE, MA 01542-0057
17350277*   +JODI STARCK,   1 VIBURNUM CIRCLE,   SANDWICH, MA 02563-2685
17334104*   +JODIE BARR,   39 AUSTEN WAY #11J,   MARLBOROUGH, MA 01752-4755
17321552*   +JODIE LIDDY,   81 PARKVIEW DR,   AVON, CT 06001-3452
17343658*   +JODIE LIDDY,   81 PARKVIEW DR,   AVON, CT 06001-3452
17325452*   +JODIE PORESKY,   57 CURVE ST,   WELLESLEY, MA 02482-4659
17347558*   +JODIE PORESKY,   57 CURVE ST,   WELLESLEY, MA 02482-4659
17347688*   +JODIE PRITZKER,   12 MURDOCK RD,   NATICK, MA 01760-3631
17350722*   +JODIE SWIDER,   24 ALLEN PLACE,   SCITUATE, MA 02066-1302
17335508*   +JODY BUTT,   24 FARMINGTON DR,   SHREWSBURY, MA 01545-4087
17313668*   +JODY CARBONNEAU,   26 HILLTOP FARM RD,   AUBURN, MA 01501-3359
17335774*   +JODY CARBONNEAU,   26 HILLTOP FARM RD,   AUBURN, MA 01501-3359
17336569*   +JODY COMINS,   6 BARRY DR,   FRAMINGHAM, MA 01702-6102
17339172*   +JODY FOSTER,   2 RIVER GLEN RD,   WELLESLEY, MA 02481-1627
17339660*    JODY GELFAND,   241A WILTON RD,   WESTPORT, CT 06880
17339996*   +JODY GOELER,   133 MORGAN RD,   CANTON, CT 06019-2009
17342700*   +JODY KIPNIS,   5 INGALLS WAY,   MIDDLETON, MA 01949-1670
17345983*   +JODY MURPHY,   6 FIR TREE LN,   SANDY HOOK, CT 06482-1406
17346448*   +JODY OAK,   7 JOSEPH DR,   SIMSBURY, CT 06070-2759
17348236*   +JODY RING,   3 BIG PINES RD,   WESTPORT, CT 06880-1226
17326663*   +JODY RUSSO,   41 NEPTUNE ST,   BEVERLY, MA 01915-4747
17348769*   +JODY RUSSO,   41 NEPTUNE ST,   BEVERLY, MA 01915-4747
17348768*    JODY RUSSO,   41 NEPTUNE STREET,   BEVERLY, MA 01915-4747
17326909*   +JODY SAXE,   3 WESTLEDGE RD,   MARBLEHEAD, MA 01945-1237
17349015*   +JODY SAXE,   3 WESTLEDGE RD,   MARBLEHEAD, MA 01945-1237
17327672*   +JODY SKINNER,   74 HILLCREST PKWY,   WINCHESTER, MA 01890-1439
17349778*   +JODY SKINNER,   74 HILLCREST PKWY,   WINCHESTER, MA 01890-1439
17351598*    JODY VIOLA,   15 SALISBURY WAY,   FARMINGTON, CT 06032-1439
17345913*   +JOE & ANITA MULSHINE,   15 SAND HILL RD,   WEATOGUE, CT 06089-9601
17333327*   +JOE ABIRIZK,   2 HUDSON ST,   HASTINGS-ON-HUDSON, NY 10706-3915
17333860*   +JOE AVELLONE,   21 ELM ST,   WELLESLEY, MA 02481-3106
17333904*   +JOE BACCO,   PO BOX 606,   FAIRFIELD, CT 06824-0606
17334105*    JOE BARRA,   7 BULLMOOSE RUN,   HOPKINTON, MA 01748-1062
17312149*   +JOE BECKER,   12 RINGBOLT RD,   HINGHAM, MA 02043-1413
17334255*   +JOE BECKER,   12 RINGBOLT RD,   HINGHAM, MA 02043-1413
17334508*   +JOE BETTENCOURT,   21 WILDES RD,   TOPSFIELD, MA 01983-1221
17334651*   +JOE BLANCO,   2805 POND PL #6F,   BRONX, NY 10458-3670
17313176*   +JOE BRUNO,   1254 SOUTH ST,   NEEDHAM, MA 02492-2726
17335282*   +JOE BRUNO,   1254 SOUTH ST,   NEEDHAM, MA 02492-2726
17335394*   +JOE BURGOYNE,   151 BETTY ANN LANE,   DRACUT, MA 01826-2674
17335770*   +JOE CARBONE,   550 SUMMER ST,   MARSHFIELD, MA 02050-5927
17335795*   +JOE CAREY,   9 CHRISTMAS TREE LANE,   HALIFAX, MA 02338-1252
17335981*   +JOE CASSIENE,   934 ATWOOD RD,   JOHNSTON, RI 02919-6204
17336500*   +JOE COLEBOURN,   175 COTTAGE ST #602,   CHELSEA, MA 02150-3319
17315141*   +JOE DALY,   50 BARQUE HILL DR,   NORWELL, MA 02061-2816
17337247*   +JOE DALY,   50 BARQUE HILL DR,   NORWELL, MA 02061-2816
17337384*   +JOE DEACON,   128 HOLCOMB ST,   SIMSBURY, CT 06070-1127
17337993*   +JOE DOUGHERTY,   305 SUMMIT AVE APT #4,   BRIGHTON, MA 02135-7509
17338264*   +JOE DURSO,   65 FOREST BEACH RD EXT,   SOUTH CHATHAM, MA 02659-1514
17338288*   +JOE DWYER,   232 OCEAN AVE,   NEWPORT, RI 02840-6516
17338282*   +JOE DWYER,   18 LAFAYETTE AVENUE,   HINGHAM, MA 02043-2416
17338731*   +JOE FEDERL,   11 TRELLIS CIRCLE,   PEMBROKE, MA 02359-2354
17316711*   +JOE FERREIRA,   21 GROVE PLACE,   WINCHESTER, MA 01890-3818
17338817*   +JOE FERREIRA,   21 GROVE PLACE,   WINCHESTER, MA 01890-3818
17339713*   +JOE GERMAIN,   14 PEMBROKE RD,   WELLESLEY, MA 02482-7442
17317849*   +JOE GLENNON,   6 WILTON TERRACE,   WESTPORT, CT 06880-2339
17339955*   +JOE GLENNON,   6 WILTON TERRACE,   WESTPORT, CT 06880-2339
17340277*   +JOE GRASSO,   39 DRIFTWAY LANE,   NEW CANAAN, CT 06840-6501
17341250*   +JOE HICKS,   25 NOBADEER CIRCLE,   KINGSTON, MA 02364-3305
17319539*    JOE HUGHES,   44 ALDEN RD,   NORWELL, MA 02061
17341645*    JOE HUGHES,   44 ALDEN RD,   NORWELL, MA 02061
17342188*   +JOE JUTRAS,   32 SEWARD RD,   STONEHAM, MA 02180-1180
17320155*   +JOE KANNAM,   20 DAMLEN RD,   WELLESLEY, MA 02481-3417
17342261*   +JOE KANNAM,   20 DAMLEN RD,   WELLESLEY, MA 02481-3417
17342683*   +JOE KING,   47 SOLEY ST.,   CHARLESTOWN, MA 02129-3310
17342980*   +JOE KRIVICKAS,   19 EUGENE DRIVE,   WINCHESTER, MA 01890-1062
17342983*   +JOE KROCHESKI,   5 WINTERGREEN LANE,   WEST SIMSBURY, CT 06092-2637
17343070*   +JOE LA BELLA,   58 VIRGINIA RAIL DR,   MARLBOROUGH, MA 06447-1157
17343085*   +JOE LACASSE,   29 BAROUCHE DR,   MARSHFIELD, MA 02050-4103
17343264*    JOE LARGESS,   298 BOSTON ROAD,   SUTTON, MA 01590-2405
17343290*   +JOE LARUSSA,   6 TEDFORD LN,   LYNNFIELD, MA 01940-2626
17344259*   +JOE MAILLIE,   30 SAINT GERMAIN STREET #6,   BOSTON, MA 02115-3213
17344315*   +JOE MALONE,   10 HODGSON ST,   TEWKSBURY, MA 01876-3916
17344362*    JOE MANGANESE,   120 FENNO STREET,   QUINCY, MA 02170-3936
17344478*   +JOE MARINARO,   169 HIGHLAND AVE #3,   SOMERVILLE, MA 02143-1525
17344786*    JOE MCCAFFERTY,   56 JEFFERSON ROAD,   WINCHESTER, MA 01890-3152
17344830*   +JOE MCCARTHY,   7 ELLEN MARY LAN,   WAYLAND, MA 01778-1609
17344977*   +JOE MCGLINCHEY,   260 RIVER ST,   NORWELL, MA 02061-2206
17323135*   +JOE MELIA,   6 STEVEN LANE,   MEDFIELD, MA 02052-2817
17345241*   +JOE MELIA,   6 STEVEN LANE,   MEDFIELD, MA 02052-2817
17323214*   +JOE MESSINA,   18 WHITE ST,   DUXBURY, MA 02332-5214
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17345320*    +JOE MESSINA,    18 WHITE ST.,    DUXBURY, MA 02332-5214
17345423*    +JOE MILLER,    42 CONCORD DR,    MADISON, CT 06443-1837
17323474*    +JOE MOLON,    30 ORCHARD ST,    BELMONT, MA 02478-3010
17345580*    +JOE MOLON,    30 ORCHARD ST,    BELMONT, MA 02478-3010
17345634*    +JOE MOONEY,    27 POWERS ROAD,    SUDBURY, MA 01776-1029
17345730     JOE MORIN,    3 SETH DRIVE,    WEST WARWICK, RI 02893-2823
17323719*    +JOE MOSTIKA,    127 LINCOLN ST,    LEXINGTON, MA 02421-6823
17345825*    +JOE MOSTIKA,    127 LINCOLN ST,    LEXINGTON, MA 02421-6823
17345883*    +JOE MULLANY,    45 LOWELL ROAD,    WELLESLEY, MA 02481-2741
17346060*    +JOE NADEAU,    6 SANDY HILL,    BRIDGEWATER, MA 02324-1647
17346629*    +JOE O'LOUGHLIN,    480 ELLIOT ST,    MILTON, MA 02186-1651
17346682*    +JOE ONISCHUK,    116 OLD RD,    WESTPORT, CT 06880-4150
17347200*    +JOE PEREIRA,    33 POCONO RD,    NEWTOWN, CT 06470-1225
17347198*    +JOE PEREIRA,    28 COTTAGE ST,    NEW HARTFORD, CT 06057-2203
17347210*    +JOE PERGOLA,    401 BEECHWOOD ST,    COHASSET, MA 02025-1524
17347753*    +JOE PYBURN,    8 CAROLYN DR.,    DANVERS, MA 01923-1909
17347827*    +JOE RADZIK,    165 SHINGLE MILL LN,    HANOVER, MA 02339-1340
17347857*    +JOE RAITANO,    125 MURDOCK ST #1,    BRIGHTON, MA 02135-2309
17348722*    +JOE RUIZ,    166 MILL HILL RD,    COLCHESTER, CT 06415-1617
17348786*    +JOE RYAN,    140 MILES RIVER RD,    HAMILTON, MA 01982-2313
17348965*    +JOE SARTORI,    66 ROME DR,    BRAINTREE, MA 02184-6608
17348997*    +JOE SAVITCH,    225 ADAMS ST #11A,    BROOKLYN, NY 11201-2808
17326897*    +JOE SAWAN,    14 EVERETT ST,    SHERBORN, MA 01770-1526
17349003*    +JOE SAWAN,    14 EVERETT ST,    SHERBORN, MA 01770-1526
17349426*    +JOE SHARKEY,    501 MARINERS HILL,    MARSHFIELD, MA 02050-3132
17349624*    +JOE SICARD,    705 FLANDERS RD,    COVENTRY, CT 06238-3435
17349627*    +JOE SIDARI,    180 FORD RD,    SUDBURY, MA 01776-1242
17350009*    +JOE SNYDER,    272 PIERCE RD,    SOUTH WINDSOR, CT 06074-2606
17350114*     JOE SPAGNOLI,    16 ATWELLS AVE,    JOHNSTON, RI 02919-3325
17350172*    +JOE SPINAZOLA,    35 FAIRWAY LANE,    MEDWAY, MA 02053-2455
17350331*    +JOE STEIN,    222 MILLPOND LN,    MARSHFIELD, MA 02050-6286
17350587*    +JOE SULLIVAN,    16 JOHNSON ST.,    WEST ROXBURY, MA 02132-4019
17350734*    +JOE SYLVESTER,    10 VALLEY BROOK RD,    ROCKY HILL, CT 06067-2210
17350765*     JOE TACOPINA,    7 RED COAT ROAD,    WESTPORT, CT 06880-1408
17351198*    +JOE TREADWELL,    26 CROWN POINT,    CANTON, CT 06019-2644
17351379*    +JOE URSO,    178 PLAINVILLE AVE APT 2,    UNIONVILLE, CT 06085-1206
17351624*    +JOE VOLL,    17 COLONIAL CT,    MONROE, CT 06468-3201
17352005*    +JOE WELCH,    34 NICHOL AVE,    WARWICK, RI 02886-9021
17352484*    +JOE YACOBELLIS,    75 ST ALPHONSUS #901,    BOSTON, MA 02120-1685
17334062*    +JOEL BARD,    51 WENDELL ST,    CAMBRIDGE, MA 02138-1927
17337701*     JOEL DICKINSON,    12 KENWOOD ESTATE,    GRISWOLD, CT 06351-8939
17339261*    +JOEL FRASER,    164 FIRST AVE,    CRANSTON, RI 02910-5032
17340173*    +JOEL GORNY,    1 ADMIRALTY DR APT 10,    MIDDLETOWN, RI 02842-6264
17340963*    +JOEL HAUSMAN,    2 POST RD,    FAIRFIELD, CT 06824-6216
17340969*    +JOEL HAVIAN,    406 ELLIOTT ST,    BEVERLY, MA 01915-2311
17341052*    +JOEL HEBERLEIN,    31 DAMONS POINT CIR,    MARSHFIELD, MA 02050-6007
17319306*    +JOEL HOHENBERG,    43 SKYLINE DRIVE,    WELLESLEY, MA 02482-7206
17341412*    +JOEL HOHENBERG,    43 SKYLINE DRIVE,    WELLESLEY, MA 02482-7206
17349508*    +JOEL SHEPHERD,    56 BRIGANTINE CIR,    NORWELL, MA 02061-2814
17350853*    +JOEL TAVES,    23 COLUMBUS ST,    LEXINGTON, MA 02421-6739
17352094*    +JOEL WHIDDEN,    292 COMPO ROAD SOUTH,    WESTPORT, CT 06880-6534
17338090*    +JOELLE DRISCOLL,    41 RUSSELL AVE,    WESTWOOD, MA 02090-2525
17347773*    +JOELLEN QUIGLEY,    32 ALLEN HILL RD,    PRINCETON, MA 01541-1807
17344109*    +JOERG MACHEREY,    27 DANGLEWOOD,    NEWTON, MA 02459-2849
17337772*     JOEY DIORIO,    109 SUNNNYSIDE DR,    CUMBERLAND, RI 02864
17343508*     JOEY LENARES,    18 DEAN AVENUE,    EAST WINDSOR, CT 06088-9673
17343673*    +JOEY LIM,    91 SIDNEY ST #802,    CAMBRIDGE, MA 02139-4279
17343160*    +JOHANA LAMBERT,    65 DONNA DRIVE,    PLYMOUTH, MA 02360-1629
17347784*    +JOHANA QUINLAN,    68 SUMMER ST,    COHASSET, MA 02025-2042
17312506*    +JOHANNA BLACK,    60 BEACON ST,    BOSTON, MA 02108-3531
17334612*    +JOHANNA BLACK,    60 BEACON ST,    BOSTON, MA 02108-3531
17316344*    +JOHANNA ELLIS,    632 MAIN ST,    CONCORD, MA 01742-3308
17338450*    +JOHANNA ELLIS,    632 MAIN ST,    CONCORD, MA 01742-3308
17324424*    +JOHANNA O'CONNOR,    75 PLEASANT ST,    MARBLEHEAD, MA 01945-3361
17346530*    +JOHANNA O'CONNOR,    75 PLEASANT ST,    MARBLEHEAD, MA 01945-3361
17341042*    +JOHANNAH HEAPHY,    11 BOYNTON ST,    LYNN, MA 01904-2504
17347808*    +JOHANNES RAATE,    PO BOX 564,    NORTH CHATHAM, MA 02650-0564
17352706*     JOHN A. F. ZUPANCIC,    75 LANGDON STREET,    NEWTON, MA 02458-1803
17311222*    +JOHN ABLON,    95 PARKER ROAD,    WELLESLEY, MA 02482-2230
17333328*    +JOHN ABLON,    95 PARKER ROAD,    WELLESLEY, MA 02482-2230
17333429*    +JOHN AHOLA,    28 MILL POND RD,    PEMBROKE, MA 02359-3019
17311338*    +JOHN ALAM,    11 CHANNING ST,    CAMBRIDGE, MA 02138-4713
17333444*    +JOHN ALAM,    11 CHANNING ST,    CAMBRIDGE, MA 02138-4713
17333446*    +JOHN ALBANESE,    15 GRISTMILL LANE,    PEMBROKE, MA 02359-1718
17333494*    +JOHN ALIGATA,    5 LOIS AVE,    PLANTSVILLE, CT 06479-1913
17333592*    +JOHN ANASTASI,    10 KITTREDGE ST,    WALPOLE, MA 02081-1612
17333593*    +JOHN ANASTASI,    23 BLUEBERRY LN,    HOPKINTON, MA 01748-2563
17311501*    +JOHN ANDERSON,    59 BART DRIVE,    CANTON, CT 06019-3045
17333607*    +JOHN ANDERSON,    59 BART DRIVE,    CANTON, CT 06019-3045
17333597*    +JOHN ANDERSON,    58 WHITTIER RD,    NEEDHAM, MA 02492-4532
17333601*     JOHN ANDERSON,    23 SABLE RD,    SALEM, MA 01970-1050
17333776*    +JOHN ARSENAULT,    16 MARGIN ST,    LYNN, MA 01905-1987
17333864*    +JOHN AVERY,    167 BRATTLE ST,    CAMBRIDGE, MA 02138-3322
```

District/off: 0101-1          User: pf               Page 336 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                Form ID: b9d            Total Noticed: 20065

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17333917*   +JOHN BACON,   6 COLUMBINE RD,   REHOBOTH, MA 02769-2100
17334030*   +JOHN BANGRAZI,   88 BULLARD RD,   PRINCETON, MA 01541-1213
17334067*   +JOHN BARILE,   20 WILLOW ST,   SOUTH WINDSOR, CT 06074-3124
17334070*   +JOHN BARKER,   21 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17334092*   +JOHN BARNETT,   42 BRAINARD ROAD,   WEST HARTFORD, CT 06117-2204
17334115*   +JOHN BARRETT,   487 NEWTON AVE,   NORWALK, CT 06851-1918
17334168*   +JOHN BARTLEY,   55 MAPLE ST UNIT A,   MILTON, MA 02186-2223
17334200*   +JOHN BATTER,   77 CHERRY BROOK ROAD,   WESTON, MA 02493-1307
17334218*   +JOHN BAXTER,   11 ARROWHEAD FARM RD,   BOXFORD, MA 01921-2643
17334281*   +JOHN BEE,   11 HECKLE ST,   WELLESLEY, MA 02481-5218
17334293*   +JOHN BEGG,   59 WESTGATE RD,   WELLESLEY, MA 02481-2533
17334405*   +JOHN BENYEI,   27 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17334426*   +JOHN BERGER,   33 BELKNAP ROAD,   WEST HARTFORD, CT 06117-2818
17334489*   +JOHN BERTON,   16 FOURTH STREET,   SCITUATE, MA 02066-2808
17334538*   +JOHN BIBEAU,   10 CALUMET RD,   DANVERS, MA 01923-1117
17312455*   +JOHN BILDA,   348 HERLAND RD,   NORWICH, CT 06360-1901
17334561*   +JOHN BILDA,   348 HERLAND RD,   NORWICH, CT 06360-1901
17334572*   +JOHN BINDA,   66 CYPRESS RD,   MILTON, MA 02186-4708
17334660*   +JOHN BLASER,   86 HELEN DR,   HANSON, MA 02341-1207
17334671*   +JOHN BLEVINS,   19 NORTH AVE,   WESTPORT, CT 06880-2716
17312686*   +JOHN BONEE,   19 SCARSDALE RD,   WEST HARTFORD, CT 06107-3339
17334792*   +JOHN BONEE,   19 SCARSDALE RD,   WEST HARTFORD, CT 06107-3339
17334804*   +JOHN BONNANZIO,   247 YORK ST,   CANTON, MA 02021-2465
17334929*   +JOHN BOVE,   6 LITTLE WAY,   EAST NORWALK, CT 06855-1606
17335002*   +JOHN BRADLEY,   915 PLAIN ST,   MARSHFIELD, MA 02050-2153
17335055*   +JOHN BREAULT,   52 WALKER RD,   FOSTER, RI 02825-1274
17335056*   +JOHN BRECKENRIDGE,   7 CLAY AVENUE,   VINEYARD HAVEN, MA 02568-2126
17335109*   +JOHN BRIDGEWATER,   202 COURT ST,   PLYMOUTH, MA 02360-4025
17335162*   +JOHN BROMM,   69 POPLAR ST,   DANVERS, MA 01923-2447
17335174*   +JOHN BROOKS,   133 ARDMORE RD,   WEST HARTFORD, CT 06119-1203
17335250*   +JOHN BROWN,   129 NORTH SHORE DRIVE,   STOW, MA 01775-1541
17335209*   +JOHN BROWN,   15 HICKORY HILL RD,   MANCHESTER, CT 01944-1575
17335275*   +JOHN BRUNEAU,   37 SHIRETOWN RD,   DEDHAM, MA 02026-3630
17335277*   +JOHN BRUNELLE,   15 BARNARD STREET,   SHREWSBURY, MA 01545
17313230*   +JOHN BUCKLEY,   6 HATHEWAY DR,   WEST HARTFORD, CT 06107-1130
17335336*   +JOHN BUCKLEY,   6 HATHEWAY DR,   WEST HARTFORD, CT 06107-1130
17335351*   +JOHN BUEKER,   21 BERKELEY RD,   WELLESLEY, MA 02482-2321
17335358*   +JOHN BUKOVICH,   8 BERKELEY ST,   READING, MA 01867-2801
17313287*   +JOHN BURGIO,   15 FAIRLAWN STREET,   FARMINGTON, CT 06032-3319
17335393*   +JOHN BURGIO,   15 FAIRLAWN STREET,   FARMINGTON, CT 06032-3319
17335404*    JOHN BURKE,   26 ROBERT ROAD,   MANCHESTER, CT 06040-4520
17335413*   +JOHN BURKE,   30 OAKLAND SQUARE DR,   PEMBROKE, MA 02359-3745
17335409*   +JOHN BURKE,   50 ROGERS WAY,   DUXBURY, MA 02332-4959
17335438*   +JOHN BURNS,   22 GREENWOOD AVE,   NEEDHAM, MA 02492-3402
17335466*   +JOHN BURROWS,   25 PARK RD,   SIMSBURY, CT 06070-2711
17335520*    JOHN BYRNE,   411 MANSFIELD AVENUE,   DARIEN, CT 06820-2113
17335556*   +JOHN CAHALY,   3 DJ MURPHY LANE,   HOPKINTON, MA 01748-2100
17335596*   +JOHN CALLADINE,   201 BROOKLINE ST #4,   CAMBRIDGE, MA 02139-4564
17335612*   +JOHN CALLAHAN,   9 CHAMPION WAY,   PEMBROKE, MA 02359-2637
17335671*   +JOHN CAMPBELL,   40 YORK ROAD,   WAYLAND, MA 01778-1013
17335688*   +JOHN CANEPA,   241 MATTISON DR,   ANDOVER, MA 01742-4139
17335698*   +JOHN CANNISTRARO,   8 WYNNEWOOD RD,   WELLESLEY, MA 02481-2607
17335711*   +JOHN CANTELMO,   46 SUNSET HILL RD,   SIMSBURY, CT 06070-3046
17335732*    JOHN CAPIN,   39 CYPRESS STREET,   BROOKLINE, MA 02445-6827
17335744*   +JOHN CAPPADONA,   183 DEERCLIFF,   AVON, CT 06001-2852
17335773*   +JOHN CARBONELL,   254 FILLOW ST,   NORWALK, CT 06850-2718
17335784*   +JOHN CARDILLO,   8 COLD BROOK CIR,   JEFFERSON, MA 01522-1339
17335811*   +JOHN CARLSON,   28 ATLANTIC AVE #436,   BOSTON, MA 02110-3802
17335836*   +JOHN CARNEVALE,   149 MARTIN ST,   EAST PROVIDENCE, RI 02914-3356
17313734*   +JOHN CAROLAN,   318 MAIN ST,   HINGHAM, MA 02043-2825
17335840*   +JOHN CAROLAN,   318 MAIN ST,   HINGHAM, MA 02043-2825
17335841*   +JOHN CAROLLO,   22 LOCUST ST,   MARBLEHEAD, MA 01945-2937
17335842*   +JOHN CARON,   50 ROCKY BROOK ROAD,   NORTH ANDOVER, MA 01845-1464
17335862*   +JOHN CARR,   83 ST PAUL ST,   BROOKLINE, MA 02446-6505
17313832*   +JOHN CASAGRANDE,   11 WELLINGTON ST,   BOSTON, MA 02118-3005
17335938*   +JOHN CASAGRANDE,   11 WELLINGTON ST,   BOSTON, MA 02118-3005
17336105*   +JOHN CHARETTE,   153 STONER DR,   WEST HARTFORD, CT 06107-1309
17314131*   +JOHN CHRISTINA,   29 CRESTWOOD RD,   SIMSBURY, CT 06070-1733
17336237*   +JOHN CHRISTINA,   29 CRESTWOOD RD,   SIMSBURY, CT 06070-1733
17336243*    JOHN CHRISTOLINI,   2 SUMMER DRIVE,   BURLINGTON, CT 06013
17336294*   +JOHN CIPES,   8 GARLAND ROAD,   WEST HARTFORD, CT 06107-3504
17336359*   +JOHN CLAVDINO,   805 COUNTY ST,   ATTLEBORO, MA 02703-4703
17336384*   +JOHN CLEVENGER,   1 OLD EASTON TPKE,   WESTON, CT 06883-2443
17314325*   +JOHN COFFEY,   63 HIGHLAND AVE,   COHASSET, MA 02025-1841
17336431*   +JOHN COFFEY,   63 HIGHLAND AVE,   COHASSET, MA 02025-1841
17336524*   +JOHN COLLETTE,   965 BROAD ST,   CUMBERLAND, RI 02863
17336596*   +JOHN CONLEY,   17 SHAWNLEE RD,   CANTON, MA 02021-2021
17336605*   +JOHN CONNAUGHTON,   170 OTIS STREET,   WEST NEWTON, MA 02465-2524
17336643*    JOHN CONNORS,   3 AARON RD,   LEXINGTON, MA 02421-6801
17336663*   +JOHN CONROY,   21 GIBSON TERR,   MARSHFIELD, MA 02050-1719
17314597*   +JOHN COOK,   2 ISAAC SPRAGUE DR,   HINGHAM, MA 02043-2667
17336703*   +JOHN COOK,   2 ISAAC SPRAGUE DR,   HINGHAM, MA 02043-2667
17336837*   +JOHN COSTELLO,   358 CENTER ST,   BELLINGHAM, MA 02019-1881
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17336869*     JOHN COUGHLIN,   130 PINE LAKE ROAD,   DUXBURY, MA 02332-4346
17336937*    +JOHN CRAIG,   35 LIBERTY RD,   MARSHFIELD, MA 02050-4727
17337067*     JOHN CULLY,   63 SEAFLOWER LANE,   MARSHFIELD, MA 02050-5614
17337123*    +JOHN CURTIS,   18 TAMAROCK TERRACE,   STONEHAM, MA 02180-1434
17337150*    +JOHN CYR,   56 MIDWOOD FARM RD,   EAST HAMPTON, CT 06424-1419
17315055*    +JOHN CZEPIEL,   82 UPLANDS DR,   WEST HARTFORD, CT 06107-1039
17337161*    +JOHN CZEPIEL,   82 UPLANDS DR,   WEST HARTFORD, CT 06107-1039
17315079*    +JOHN D'AGOSTINO,   108 GREENWOOD AVE,   SWAMPSCOTT, MA 01907-2166
17337185*    +JOHN D'AGOSTINO,   108 GREENWOOD AVE,   SWAMPSCOTT, MA 01907-2166
17337170*    +JOHN DACOSTA,   13 PARSONAGE LANE,   TOPSFIELD, MA 01983-1312
17337216*    +JOHN DALEY,   39 GREENWOOD RD,   HOPKINTON, MA 01748-1183
17337288*    +JOHN DARCANGELO,   49 STONEY CORNERS CIRCLE,   AVON, CT 06001-2621
17337344*    +JOHN DAVIS,   301 MARLBORO ROAD,   SUDBURY, MA 01776-1351
17337348*    +JOHN DAVIS,   76 EAST ST,   NORTH GRAFTON, MA 01536-1833
17337386*    +JOHN DEALY,   125 PARK DRIVE,   BOSTON, MA 02215-5172
17337392*    +JOHN DEANGELIS,   8 CYPRESS DR,   GREENVILLE, RI 02828-2649
17337457*    +JOHN DEL VALLE,   42 PEMBROKE HILL,   FARMINGTON, CT 06032-1461
17337535*    +JOHN DEMIRALI,   89 CROSSTOWN AVENUE,   WEST ROXBURY, MA 02132-5731
17315450*     JOHN DENNING,   217 CHESTNUT HILL ROAD,   STAMFORD, CT 06903-3925
17337556*     JOHN DENNING,   217 CHESTNUT HILL ROAD,   STAMFORD, CT 06903-3925
17337557*    +JOHN DENNIS,   16 NILES LANE,   WINCHESTER, MA 01890-3550
17315475*    +JOHN DERENCHES,   92 DOCKEREL RD,   TOLLAND, CT 06084-3601
17337581*    +JOHN DERENCHES,   92 DOCKEREL RD,   TOLLAND, CT 06084-3601
17337587*     JOHN DEROSE,   115 HENRY STREET APT 4G,   BROOKLYN, NY 11201-2515
17337643*    +JOHN DEVANNEY,   PO BOX 917,   WINSTED, CT 06098-0917
17337714*    +JOHN DIESELMAN,   133 CLAPP RD,   SCITUATE, MA 02066-3001
17337815*    +JOHN DOCKRAY,   26 NORFOLK RD,   COHASSET, MA 02025-2225
17337843*    +JOHN DOHM,   645 PROSPECT AVE #9,   HARTFORD, CT 06105-4252
17337871*    +JOHN DONACHIE,   95 SEIR HILL RD,   WILTON, CT 06897-4206
17337879*    +JOHN DONAHUE,   66 BLUE JAY DR,   CONCORD, MA 01742-2808
17337943*     JOHN DONOVAN,   72 WASHBURN AVENUE,   WELLESLEY, MA 02481-5224
17337974*     JOHN DORIAN,   85 COLVINTOWN ROAD,   COVENTRY, RI 02816-8564
17337990*    +JOHN DOUCETTE,   322 IPSWICH RD,   BOXFORD, MA 01921-1508
17338159*    +JOHN DUDEK,   3 WILD ROSE LA,   NORWALK, CT 06850-2851
17338180*    +JOHN DUFFY,   315 WEST STREET,   DUXBURY, MA 02332-3640
17338197*    +JOHN DULONG,   136 GROVER RD. EXT.,   MEDFORD, MA 02155-1900
17316157*    +JOHN DUROCHER,   89 MAPLE PLACE,   DEDHAM, MA 02026-1810
17338263*    +JOHN DUROCHER,   89 MAPLE PLACE,   DEDHAM, MA 02026-1810
17338286*    +JOHN DWYER,   24 HANOVER FIELD,   GLASTONBURY, CT 06033-3383
17338306*    +JOHN DZIALO,   11 READ COURT,   NEWTON, MA 02459-1645
17338321*    +JOHN EARLEY,   10 BOYDEN AVE,   BEVERLY, MA 01915-3422
17338355*    +JOHN EDWARDS,   3 BROOKMERE AVE,   WELLESLEY, MA 02482-2203
17338679*    +JOHN FARMEN,   22 SIREN ST,   WINTHROP, MA 02152-1466
17338710*    +JOHN FATSE,   321 BRAMBLY HEDGE CIRCLE,   FAIRFIELD, CT 06824-7031
17338801*    +JOHN FERNANDEZ,   5 OTIS ST,   NEEDHAM, MA 02492-3403
17338805*    +JOHN FERNBERG,   120 NEWTOWN RD,   ACTON, MA 01720-3130
17316717*    +JOHN FERRIE,   36 GRASSHOPPER LANE,   SCITUATE, MA 02066-1636
17338823*    +JOHN FERRIE,   36 GRASSHOPPER LANE,   SCITUATE, MA 02066-1636
17338831*    +JOHN FERRUOLO,   304 COVE AVE,   WARWICK, RI 02889-8603
17338849*    +JOHN FICARO,   5 HAMILTON LANE,   WEATOGUE, CT 06089-9764
17338869*    +JOHN FIKRE,   28 PERRYRIDGE ROAD,   GREENWICH, CT 06830-4608
17316779*    +JOHN FINLAY,   11 BOOTH HILL ROAD,   SCITUATE, MA 02066-1809
17338885*    +JOHN FINLAY,   11 BOOTH HILL ROAD,   SCITUATE, MA 02066-1809
17316874*     JOHN FITZPATRICK,   27 NORWICH ROAD,   WELLESLEY, MA 02481-2502
17338980*     JOHN FITZPATRICK,   27 NORWICH ROAD,   WELLESLEY, MA 02481-2502
17338994*    +JOHN FLAHERTY,   20 DAVENPORT RD,   PLYMOUTH, MA 02360-1608
17338998*    +JOHN FLAHIVE,   29 WHITING ROAD,   WELLESLEY, MA 02481-6718
17339009*    +JOHN FLANNIGAN,   1 WEBSTER HEIGHTS,   CROMWELL, CT 06416-2122
17339028*    +JOHN FLEMING,   38 HARRIETT RD,   GLOUCESTER, MA 01930-4335
17339059*    +JOHN FLUECHIGER,   132 VALLEY RD,   NEEDHAM, MA 02492-4725
17339095*    +JOHN FOLEY,   8 CARGILL RD,   CUMBERLAND, RI 02864-6146
17339110*    +JOHN FONTAINE,   200 WEST RD APT 108,   ELLINGTON, CT 06029-3758
17339148*    +JOHN FORREST,   12 JERICHO HILL RD,   SOUTHBOROUGH, MA 01772-1007
17339231*    +JOHN FRANCO,   19 SUDDAND LANE,   NORTH SCITUATE, RI 02857-1539
17339310*    +JOHN FRIAR,   34 RIDGE AVE,   NEWTON, MA 02459-2535
17339344*    +JOHN FROEHLICH,   27 DRYDEN AVE,   PAWTUCKET, RI 02860-5720
17317242*    +JOHN FROIO,   170 FAIR OAKS LANE,   COHASSET, MA 02025-1314
17339348*    +JOHN FROIO,   170 FAIR OAKS LANE,   COHASSET, MA 02025-1314
17339354*    +JOHN FROST,   135 HIGLEY RD,   WEST GRANBY, CT 06090-1000
17339390*    +JOHN FURLICH,   61 WINDSOR RD,   CRANSTON, RI 02905-3724
17339460*    +JOHN GALLAGHER,   47 SUMMIT,   WELLESLEY, MA 02482-4614
17339471*    +JOHN GALLANT,   66 ATWATER RD,   CANTON, CT 06019-3021
17317369*    +JOHN GALLINAGH,   145 FARRAGUT RD #4,   SOUTH BOSTON, MA 02127-1711
17339475*    +JOHN GALLINAGH,   145 FARRAGUT MD #4,   SOUTH BOSTON, MA 02127-1711
17317371*    +JOHN GALLO,   12 STETSON ST,   BROOKLINE, MA 02446-7150
17339477*    +JOHN GALLO,   12 STETSON ST,   BROOKLINE, MA 02446-7150
17339503*    +JOHN GANNEY,   353 SOUTH MAIN ST,   COHASSET, MA 02025-2032
17339507*    +JOHN GANNON,   PO BOX 814,   MARSHFIELD, MA 02050-0814
17317462*    +JOHN GARRISON,   8 TALLWOOD LN,   WEATOGUE, CT 06089-9500
17339568*    +JOHN GARRISON,   8 TALLWOOD LN,   WEATOGUE, CT 06089-9500
17339698*    +JOHN GERACI,   6 DENISE DR,   FRANKLIN, MA 02038-1166
17317593*    +JOHN GERAH,   125 FARNHAM ST,   BELMONT, MA 02478-3172
17339699*    +JOHN GERAH,   125 FARNHAM ST,   BELMONT, MA 02478-3172
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17339752*   +JOHN GHIRINGHELLI,  266 SOUTH ST,   NORTHBOROUGH, MA 01532-2715
17339754*   +JOHN GIAMALIS,  5 JORDAN LANE,   FARMINGTON, CT 06085-1176
17317692*   +JOHN GIESSEN,  119 HANCOCK ST,   AUBURNDALE, MA 02466-2217
17339798*   +JOHN GIESSEN,  119 HANCOCK ST,   AUBURNDALE, MA 02466-2217
17339856*   +JOHN GILLIGAN,  621 ESSEX ST,   BEVERLY, MA 01915-1534
17339933*   +JOHN GLASS,  30 GARDEN,   WELLESLEY, MA 02481-3014
17339954*   +JOHN GLENN,  28 MAIN ST,   NORTH STONINGTON, CT 06359-1709
17340167*   +JOHN GORMAN,  275 PINE SWAMP RD,   CUMBERLAND, RI 02864-1117
17340230*    JOHN GRAHAM,  30 HARRISON AVENUE,   NEW CANAAN, CT 06840-5801
17340231*   +JOHN GRAHAM,  133 MATUNUCK SCHOOL HOUSE RD,   WAKEFIELD, RI 02879-6544
17340296*   +JOHN GRAY,  2 LYN PATH,   HOPKINTON, MA 01748-1628
17318197*   +JOHN GRAYSON,  145 VAN NORDEN,   READING, MA 01867-1247
17340303*   +JOHN GRAYSON,  145 VAN NORDEN,   READING, MA 01867-1247
17340380*   +JOHN GREGOIRE,  106 COLBOURNE CRESCENT,   BROOKLINE, MA 02445-4528
17340420*   +JOHN GRIFFIN,  213 TWIN LAKE DRIVE,   HALIFAX, MA 02338-2215
17340514*    JOHN GUERINI,  25 ADAMS STREET,   WESTWOOD, MA 02090-2101
17318553*   +JOHN HALL,  36 WEBSTER AVE,   CAMBRIDGE, MA 02141-1932
17340659*   +JOHN HALL,  36 WEBSTER AVE,   CAMBRIDGE, MA 02141-1932
17340733*   +JOHN HANKEY,  33 LAUREL CIR,   SUDBURY, MA 01776-1948
17340789*    JOHN HARAKAS,  782 RIDGEFIELD ROAD,   WILTON, CT 06897-1415
17340828*    JOHN HARNETT,  33 COVESIDE COURT,   EAST GREENWICH, RI 02818-4601
17340834*   +JOHN HARPER,  11 SEAVIEW AVE,   MARBLEHEAD, MA 01945-1731
17318792*   +JOHN HART,  16 DEERFOOT TRAIL,   HARVARD, MA 01451-1862
17340898*   +JOHN HART,  16 DEERFOOT TRAIL,   HARVARD, MA 01451-1862
17340979*   +JOHN HAWORTH,  34 GROVELAND ST,   AUBURNDALE, MA 02466-2319
17340980*   +JOHN HAWORTH,  458 MERRIMAC ST.&#092;,   NEWBURYPORT, MA 01950-1823
17341011*   +JOHN HAYES,  480 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2438
17341092*   +JOHN HEINSTADT,  46 BLODGETT AVE,   DUXBURY, MA 02332-5045
17341124*   +JOHN HENDERSON,  21 APPLETREE LN,   NORWALK, CT 06850-1032
17341123*   +JOHN HENDERSON,  22 CARLETON ROAD,   WEST HARTFORD, CT 06107-3711
17341151*   +JOHN HENRY,  92 COUNTRY DR,   WESTON, MA 02493-1136
17319059*    JOHN HEPPENSTALL,  90 AUTUMN AVENUE,   DUXBURY, MA 02332-4617
17341165*    JOHN HEPPENSTALL,  90 AUTUMN AVENUE,   DUXBURY, MA 02332-4617
17341164*   +JOHN HEPPENSTALL,  50 HAVERHILL ST,   NORTH READING, MA 01864-2719
17341184*   +JOHN HERMAN,  53 HIGH STREET,   CARVER, MA 02330-1078
17341309*   +JOHN HINCH,  51 VALLEY ST,   SALEM, MA 01970-1948
17341312*    JOHN HINCKS,  83 BELCHER DR,   SUDBURY, MA 01776-1246
17341345*   +JOHN HOBBIE,  52 MCCALLUM DR,   FALMOUTH, MA 02540-2232
17341383*   +JOHN HOFFMAN,  23 MINISTER BROOKE DRIVE,   SIMSBURY, CT 06070-2707
17341414*   +JOHN HOINOSKI,  16 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2906
17341530*   +JOHN HORRIGAN,  38 CORCORAN RD,   BURLINGTON, MA 01803-2740
17341624*   +JOHN HUFF,  104 STONY BROOK RD,   STONINGTON, CT 06378-1628
17341632*   +JOHN HUGHES,  19 HANCOCK ST,   SOMERVILLE, MA 02144-3123
17341644*   +JOHN HUGHES,  PO BOX 82,   HEBRON, NH 03241-0082
17341671*   +JOHN HUNT,  20 MAGNOLIA ST,   SAUGUS, MA 01906-2084
17341672*   +JOHN HUNTER,  155 ENT ROAD,   BEDFORD, MA 01731-2629
17341734*   +JOHN IACOI,  300 COMMERCIAL ST #407,   BOSTON, MA 02109-1157
17341778*   +JOHN IOSSA,  14 CLARA DR,   NORWALK, CT 06851-3203
17341844*   +JOHN JACOBI,  35 LADY SLIPPER RD,   BRIDGEWATER, MA 02324-2862
17341856*    JOHN JACOBS,  18 CONANT ROAD,   WESTON, MA 02493-1626
17341940*   +JOHN JEFFERS,  19 ORCHARD ST,   PEABODY, MA 01960-4269
17341944*   +JOHN JEFFREY,  14 MOHEGAN STREET,   NORFOLK, MA 02056-1125
17341978*   +JOHN JESTER,  149 BEAVER ROAD,   WESTON, MA 02493-1035
17342079*   +JOHN JOHNSTON,  62 CANTON RD,   WEST SIMSBURY, CT 06092-2803
17342202*   +JOHN KAESER,  8 BAYBERRY LANE,   WESTPORT, CT 06880-4027
17342248*   +JOHN KANE,  70 THUNDERLAKE RD,   WILTON, CT 06897-1334
17342286*   +JOHN KARASH,  38 CRYSTAL LAKE DR,   SUDBURY, MA 01776-1560
17342404*   +JOHN KEENER,  270 BELLEVUE RD,   QUINCY, MA 02171-1430
17342422*   +JOHN KELLEHER,  66 JESSICA LN,   WEYMOUTH, MA 02190-1267
17342434*   +JOHN KELLEY,  34 LITCHFIELD ROAD,   HARWINTON, CT 06791-2201
17342515*   +JOHN KENNEDY,  19 PILGRIM AVE,   NARRAGANSETT, RI 02882-6213
17342547*   +JOHN KENYON,  223 ORCHARD WOODS,   SAUNDERSTOWN, RI 02874-2140
17342578*   +JOHN KERVIN,  341 WAVERLEY AVE,   NEWTON, MA 02458-2702
17342583*   +JOHN KESSINGER,  10 WRIGHT LANE,   DUXBURY, MA 02332-3215
17342636*   +JOHN KILLIANY,  59 TAYLOR RD,   COLCHESTER, CT 06415-1771
17342679*    JOHN KING,  5 BRIAR MEADOW CIRCLE,   SCITUATE, MA 02066-3000
17342705*   +JOHN KIRBY,  122 LINCOLN ST,   NORWELL, MA 02061-1226
17342760*   +JOHN KLIEWE,  391 HOPE ST,   STAMFORD, CT 06906-1322
17342789*   +JOHN KNOFLA,  23 ELLERY LN,   WESTPORT, CT 06880-5203
17342811*    JOHN KOCIS,  94 MAPLE ROAD,   EASTON, CT 06612-1036
17342862*   +JOHN KONRAD,  130 NEWROAD,   TOLLAND, CT 06084-3730
17342904*   +JOHN KOSTKA,  538 EAST 6TH ST,   SOUTH BOSTON, MA 02127-3004
17342961*   +JOHN KREELL,  8 CEDAR ST,   WESTBOROUGH, MA 01581-1606
17343049*   +JOHN KUSSMANN,  57 GREEN LANE,   SHERBORN, MA 01770-1312
17343103*   +JOHN LAFERRIERE,  5 REDCOAT RD,   BEDFORD, MA 01730-1511
17320999*   +JOHN LAFOREST-ROYS,  51 TANGLEWOOD ROAD,   FARMINGTON, CT 06032-1130
17343105*   +JOHN LAFOREST-ROYS,  51 TANGLEWOOD ROAD,   FARMINGTON, CT 06032-1130
17343114*   +JOHN LAGERSTROM,  2059 VICTORY HWY,   COVENTRY, RI 02816-4523
17343159*   +JOHN LAMBERT,  6 MARSHALL CIRCLE,   COVENTRY, RI 02816-7527
17343163*   +JOHN LAMBROS,  1 FAIRVIEW DR,   WESTPORT, CT 06880-1702
17343174*   +JOHN LAMOUREUX,  314 MYRTLE ST,   HANOVER, MA 02339-2526
17343243*   +JOHN LANNAN,  475 BEACON ST #3,   BOSTON, MA 02115-1352
17343369*   +JOHN LAZARUS,  11 MILES STANDISH RD,   WEST HARTFORD, CT 06107-3642
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17343468*     JOHN LEFFEL,    152 FOREST AVENUE,    COHASSET, MA 02025-1340
17321369*    +JOHN LEGRAND,    35 NOOR DR,    COVENTRY, CT 06238-1094
17343475*    +JOHN LEGRAND,    35 NOOR DR,    COVENTRY, CT 06238-1094
17343480*     JOHN LEHNER,    30 CORNELL ROAD,    WELLESLEY, MA 02482-7423
17343631*    +JOHN LEWIS,    74 CANTERBURY LN,    NEEDHAM, MA 02492-3224
17321658*    +JOHN LIVINGSTON,    25 GRANTLAND RD,    WELLESLEY, MA 02481-7607
17343764*    +JOHN LIVINGSTON,    25 GRANTLAND RD,    WELLESLEY, MA 02481-7607
17343827*    +JOHN LONG,    233 BRISTOL RD,    WELLESLEY, MA 02481-2603
17343839*    +JOHN LONGLEY,    278 WHITING POND RD,    FAIRFIELD, CT 06824-1742
17343879*    +JOHN LOUGHBOROUGH,    15 WOODCHESTER RD,    WELLESLEY, MA 02481-1416
17343942*    +JOHN LUCEY,    54 BROOKSIDE ROAD,    TOPSFIELD, MA 01983-1551
17343953*    +JOHN LUCZKOW,    306 WASHINGTON ST,    HOLLISTON, MA 01746-1348
17321858*    +JOHN LUIZ,    18 LASALLE RD,    WESTWOOD, MA 02090-2912
17343964*    +JOHN LUIZ,    18 LASALLE RD,    WESTWOOD, MA 02090-2912
17343977*    +JOHN LUNDEEN,    36 SWIFTS LANE,    DARIEN, CT 06820-5828
17344073*    +JOHN MACDONALD,    19 VICTORIA CIRCLE,    WALPOLE, MA 02081-4146
17322035*    +JOHN MACKINNON,    141 BIANCA RD,    DUXBURY, MA 02332-3507
17344141*    +JOHN MACKINNON,    141 BIANCA RD,    DUXBURY, MA 02332-3507
17344162*    +JOHN MACON,    109 MONROE ST,    DEDHAM, MA 02026-3319
17344167*    +JOHN MACWILLIAMS,    62 STRAWBERRY HILL ST,    DOVER, MA 02030-2253
17344179*    +JOHN MADDEN,    8 TOPSIL LN,    PLYMOUTH, MA 02360-3267
17344188*    +JOHN MAGARIAN,    157 FORGE DRIVE,    AVON, CT 06001-3242
17344195*     JOHN MAGGIACOMO,    38 COGSWELL AVENUE,    BEVERLY, MA 01915-1502
17344200*    +JOHN MAGILL,    150 PROSPECT ST #9,    GREENWICH, CT 06830-3115
17344248*     JOHN MAHONEY,    85 BOW STREET,    EAST GREENWICH, RI 02818-2218
17344346*    +JOHN MANCHESTER,    409 MARLBOROUGH ST #52,    BOSTON, MA 02115-1542
17344391*    +JOHN MANNIX,    2 CLAPP BROOK ROAD,    NORWELL, MA 02061-1256
17322288*    +JOHN MANOOG,    79 LAKESIDE DR,    CENTERVILLE, MA 02632-1834
17344394*    +JOHN MANOOG,    79 LAKESIDE DR,    CENTERVILLE, MA 02632-1834
17322307*    +JOHN MAR,    19 WILLOW RD,    WELLESLEY, MA 02482-4551
17344413*    +JOHN MAR,    19 WILLOW RD,    WELLESLEY, MA 02482-4551
17344417*    +JOHN MARANI,    17 SETH SPAGUE DR,    MARSHFIELD, MA 02050-2182
17344440*    +JOHN MARCULITIS,    5 S BARN RD,    HOPKINTON, MA 01748-2320
17344441*    +JOHN MARCULITIS,    5 SOUTH BARN ROAD,    HOPKINTON, MA 01748-2320
17344463*    +JOHN MARGUERITE,    39 WAMPANOAG DR,    FRANKLIN, MA 02038-1290
17344487*    +JOHN MARINO,    129 STURGES HWY,    WESTPORT, CT 06880-2817
17344527*    +JOHN MARRS,    45 PINE ST,    WELLESLEY, MA 02481-3203
17344670*    +JOHN MATLUCK,    11 LORDS HWY EXT,    WESTON, CT 06883-2008
17344764*    +JOHN MCAREAVEY,    11 SALT MARSH LN,    GLOUCESTER, MA 01930-1573
17344797*    +JOHN MCCANN,    4 CLIFDON DR,    SIMSBURY, CT 06070-1231
17344801*    +JOHN MCCARRICK,    PO BOX 1987,    MANCHESTER, CT 06045-1987
17344915*    +JOHN MCDONALD,    165 WHITE POND RD,    WAKEFIELD, RI 02879-2715
17322815*    +JOHN MCDONALD,    10 WOODSIDE PARK,    WINTHROP, MA 02152-2048
17344921*    +JOHN MCDONALD,    10 WOODSIDE PARK,    WINTHROP, MA 02152-2048
17344974*    +JOHN MCGINN,    16 PUMPING STATION RD,    PEABODY, MA 01960-5718
17344976*     JOHN MCGINTY,    21 CHANDLER ST,    DUXBURY, MA 02332-4263
17344995*    +JOHN MCGOVERN,    34 PRATTE LANE,    WOLCOTT, CT 06716-3013
17345042*    +JOHN MCINTYRE,    94 WASHINGTON AVE,    WINTHROP, MA 02152-1727
17345079*    +JOHN MCLAFFERTY,    15 EASTMOUNT RD,    MEDFIELD, MA 02052-2710
17345082*    +JOHN MCLAUGHLIN,    35 LANE PARK,    BRIGHTON, MA 02135-3117
17345093*    +JOHN MCLAUGHLIN,    20 CHAPMAN ST,    WEYMOUTH, MA 02189-1968
17345096*    +JOHN MCLEAN,    10 JOY PLACE,    COHASSET, MA 02025-1401
17345163*    +JOHN MCPHEE,    19 DWIGHT ST #3,    BOSTON, MA 02118-3608
17345178*    +JOHN MCSHERRY,    PO BOX 302,    MARSHFIELD HILLS, MA 02051-0302
17345185*    +JOHN MCWILLIAMS,    1 VIRGINIA CIR,    READING, MA 01867-3865
17345190*    +JOHN MEANEY,    190 COLD SPRING RD,    AVON, CT 06001-4055
17345263*    +JOHN MELTAUS,    215 CONANT RD,    WESTON, MA 02493-1649
17345338*    +JOHN MEYER,    93 CLAREMONT ST,    NEWTON, MA 02458-1927
17345369*    +JOHN MIDDLETON,    14 RUTH RD,    NORTHBOROUGH, MA 01532-2237
17345405*    +JOHN MILLER,    26 HECKLE ST,    WELLESLEY, MA 02481-5219
17345424*    +JOHN MILLER,    172 HILLANDALE BLVD,    TORRINGTON, CT 06790-2659
17345445*    +JOHN MILLER,    11 CHANDLER RD,    EAST SANDWICH, MA 02537-1729
17345458*     JOHN MILLETTE,    10 MAPLE WAY,    BOYLSTON, MA 01505-1545
17323408*    +JOHN MITCHELL,    56 WOODLEDGE RD,    NEEDHAM, MA 02492-4038
17345514*    +JOHN MITCHELL,    56 WOODLEDGE RD,    NEEDHAM, MA 02492-4038
17345593*    +JOHN MONBOUQUETTE,    7 LATIN RD,    WEST ROXBURY, MA 02132-3411
17345636*    +JOHN MOONEY,    PO BOX 913,    EAST WINDSOR, CT 06088-0913
17345651*    +JOHN MOORE,    231 RUANE ST,    FAIRFIELD, CT 06824-5841
17345648*    +JOHN MOORE,    25 DRURY LN,    WEST HARTFORD, CT 06117-1611
17345700*    +JOHN MORGAN,    42 EISENHOWER CIR,    WELLESLEY, MA 02482-7107
17345747*    +JOHN MORRIER,    25 COBBLE KNOLL DR,    SOUTH WALPOLE, MA 02071-1105
17345766*    +JOHN MORRIS,    2 RED OAK CT,    WEATOGUE, CT 06089-9502
17345863*     JOHN MUKAI,    PO BOX 683,    WORCESTER, MA 01613-0683
17345865*    +JOHN MULA,    10 POWDER MILL RD,    FRAMINGHAM, MA 01701-3875
17323786*    +JOHN MULLEN,    228 HIGHLAND AVE,    WINCHESTER, MA 01890-2137
17345892*    +JOHN MULLEN,    228 HIGHLAND AVE,    WINCHESTER, MA 01890-2137
17345899*    +JOHN MULLIGAN,    862 TOWNE HOUSE RD,    FAIRFIELD, CT 06824-1819
17345906*    +JOHN MULLINS,    104 BRIDGE ST APT 6,    SALEM, MA 01970-4135
17345988*     JOHN MURPHY,    59 WINTHROP DRIVE,    MARSHFIELD, MA 02050-4703
17345978*    +JOHN MURPHY,    21 FESSENDEN RD,    BARRINGTON, RI 02806-4711
17345977*    +JOHN MURPHY,    50 RIVER FARM RD,    EAST GREENWICH, RI 02818-2197
17346013*    +JOHN MURRAY,    63 CONANT RD,    LINCOLN, MA 01773-3906
17323990*    +JOHN NARDELLA,    89 SOMERSET DRIVE,    AVON, CT 06001-3003
```

```
District/off: 0101-1              User: pf                Page 340 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d             Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17346096*   +JOHN NARDELLA,   89 SOMERSET DRIVE,    AVON, CT 06001-3003
17346100*   +JOHN NARDONE,   158 COVENTRY LANE,    FAIRFIELD, CT 06824-1610
17346145*   +JOHN NEAL,   1 WINNIES WAY,    EAST SANDWICH, MA 02537-1498
17346248*   +JOHN NEWTON,   16 FAIRWAY LN,    MEDWAY, MA 02053-2418
17346277*   +JOHN NICOLETTI,   864 KNAPPS HWY,    FAIRFIELD, CT 06825-4210
17346303*   +JOHN NILAND,   232 THOMAS CLAPP RD,    SCITUATE, MA 02066-3015
17346350*   +JOHN NOONAN,   8 VALE TERR.,    SOUTHBOROUGH, MA 01772-4021
17346354*   +JOHN NOONE,   45 WHEELER RD,    LITCHFIELD, CT 06759-2816
17346399*   +JOHN NOTARIANNI,   21 STEPHANIE DR,    FOSTER, RI 02825-1167
17324340*   +JOHN O,   9 WINDEMERE RD,    WELLESLEY, MA 02481-4820
17346446*   +JOHN O,   9 WINDEMERE RD,    WELLESLEY, MA 02481-4820
17324370*   +JOHN O'BRIEN,   27 ELM ST,    CHARLESTOWN, MA 02129-2445
17346476*   +JOHN O'BRIEN,   27 ELM ST,    CHARLESTOWN, MA 02129-2445
17346507*   +JOHN O'CONNELL,   536 SIMSBURY RD,    BLOOMFIELD, CT 06002-1535
17346512*   +JOHN O'CONNELL,   71 PARKSIDE CIRCLE,    BRAINTREE, MA 02184-3123
17346546*   +JOHN O'CONNOR,   14 BRADFORD ST #1,    BOSTON, MA 02118-2119
17346678*   +JOHN O'NEILL,   188 W. 7TH ST #1,    SOUTH BOSTON, MA 02127-2829
17346521*    JOHN OCONNOR,   2 ADREINNE RD,    WALPOLE, MA 02081
17346519*   +JOHN OCONNOR,   23 SHERMAN AVE,    UNIONVILLE, CT 06085-1175
17346732*   +JOHN ORZECH,   19 MEADOWS WAY,    MARLBOROUGH, CT 06447-1576
17346814*   +JOHN PACKHEM,   8 FREDERICK LANE,    CUMBERLAND, RI 02864-4231
17346829*   +JOHN PAGLIARO,   22 KINGS RIDGE RD,    WAKEFIELD, RI 02879-2412
17346855*    JOHN PALIOTTA,   24 INDIAN HILL ROAD,    WARWICK, RI 02886-9572
17346875*   +JOHN PALMGREN,   14 HAVELOCK ST,    WORCESTER, MA 01602-2512
17346907*   +JOHN PAPA,   58 DEER RUN,    AVON, CT 06001-3145
17346998*   +JOHN PARSONS,   52 SEARS RD,    SOUTHBOROUGH, MA 01772-1102
17324945*   +JOHN PATRICK,   57 KELSEY LN,    GLASTONBURY, CT 06033-5040
17347051*   +JOHN PATRICK,   57 KELSEY LN,    GLASTONBURY, CT 06033-5040
17347094*   +JOHN PAVLIK,   39 COPPER HILL RD,    GRANBY, CT 06035-1526
17347102*   +JOHN PAYNE,   96 BROOKLEY RD,    BOSTON, MA 02130-3629
17347103*   +JOHN PAYNE,   149 UNIVERSITY RD,    BROOKLINE, MA 02445-4545
17325001*   +JOHN PEACOCK,   143 HORN POND BROOK RD,    WINCHESTER, MA 01890-1561
17347107*   +JOHN PEACOCK,   143 HORN POND BROOK RD,    WINCHESTER, MA 01890-1561
17347141*   +JOHN PELLA,   7 TEX ST.,    WARWICK, RI 02886-7435
17347168*    JOHN PENDER-CUDLIP,   7 DOOLITTLE DR,    TORRINGTON, CT 06790-5802
17347226*   +JOHN PEROTTI,   5 OLD FIELD RD,    UNIONVILLE, CT 06085-1063
17347250*    JOHN PERSECHINO,   102 CLOVE CT,    TORRINGTON, CT 06790
17347253*   +JOHN PERTEN,   14 HIGHGATE RD,    WAYLAND, MA 01778-3018
17347277*   +JOHN PETERSON,   278 NEIPSIC RD,    GLASTONBURY, CT 06033-3031
17347276*    JOHN PETERSON,   2778 NEIPSIC RD,    GLASTONBURY, CT 06033
17347288*   +JOHN PETRAKIS,   6 MOHAWK DRIVE,    FRAMINGHAM, MA 01701-3060
17347309*   +JOHN PETTINATO,   181 VILLAGE HILL RD,    WILLINGTON, CT 06279-2222
17347358*   +JOHN PHILLIPS,   51 CURVE STREET,    WELLESLEY, MA 02482-4661
17347466*   +JOHN PLACAIS,   442 E FIFTH ST,    BOSTON, MA 02127-3045
17347494*   +JOHN PODGURSKI,   28 GROVE ST,    SCITUATE, MA 02066-3211
17347523*   +JOHN POLLAK,   100 CEDAR ST,    WEYMOUTH, MA 02189-2910
17347524*   +JOHN POLLETS,   ONE COMMON LN,    SCITUATE, MA 02066-4050
17347561*   +JOHN PORIO,   33 GUYER RD,    WESTPORT, CT 06880-5104
17347583*   +JOHN POSTIZZI,   6 TURNBRIDGE LANE,    HOPKINTON, MA 01748-1651
17347592*   +JOHN POUCHE,   6 AUSTIN STREET,    BURLINGTON, MA 01803-1903
17347596*   +JOHN POUND,   8 ANCHORAGE COURT,    SAN RAFAEL, CA 94903-3760
17347622*    JOHN POZERSKI,   63 QUAIL RUN,    MARSHFIELD, MA 02050-2080
17347623*   +JOHN POZZI,   44 RYE STREET,    SEEKONK, MA 02771-5019
17347659*   +JOHN PRESUTTO,   37 HILLSPOINT RD,    TRUMBULL, CT 06611-1713
17347674*   +JOHN PRIEST,   29 PICCADILLY WAY,    WESTBOROUGH, MA 01581-2200
17347720*   +JOHN PRZYGODA,   110 PEGWIN DR,    EAST GREENWICH, RI 02818-2418
17347748*    JOHN PUTNAM,   2 RIVER PARK DRIVE,    CROMWELL, CT 06416-1559
17347766*   +JOHN QUELL,   3 KAREN DR,    NORWALK, CT 06851-6012
17347776*   +JOHN QUILL,   63 FRANKLIN ROAD,    NORWELL, MA 02061-1544
17347798*   +JOHN QUINN,   236 MATUNUCK SCHOOL HOUSE RD,    WAKEFIELD, RI 02879-6560
17347843*   +JOHN RAGNONI,   157 MELROSE AVE,    NEEDHAM, MA 02492-3419
17348022*   +JOHN REICHENBACH,   256 HIGHLAND ST,    WEST NEWTON, MA 02465-2715
17348045*    JOHN REILLY,   21 CURTIS ROAD,    SCITUATE, MA 02066-2201
17348038*   +JOHN REILLY,   42 HURD ST,    FAIRFIELD, CT 06824-5811
17348124*   +JOHN REYNOLDS,   6 RIDGEBURY RD,    AVON, CT 06001-3825
17348154*   +JOHN RICARDO,   536 FEDERAL FURNACE RD,    PLYMOUTH, MA 02360-4764
17348178*   +JOHN RICHARDS,   10 SMITHSON DR,    BEVERLY, MA 01915-3804
17348185*   +JOHN RICHARDS,   36 CENTER ST,    WESTPORT, CT 06880-5309
17348188*   +JOHN RICHARDSON,   15 GREGORY LANE,    FALMOUTH, MA 02540-2521
17348234*   +JOHN RINDLAUB,   92 CHARLES ST #22,    BOSTON, MA 02114-4625
17348323*   +JOHN ROBERTS,   9 BRAMBLE LANE,    RIVERSIDE, CT 06878-1801
17348375*   +JOHN ROCHE,   177 STEELE RD,    WEST HARTFORD, CT 06119-1050
17348390*   +JOHN RODERICK,   32 ORCHARD DR,    HOPE, RI 02831-1223
17348448*   +JOHN ROLLERI,   315 TASHUA ROAD,    TRUMBULL, CT 06611-1048
17326397*   +JOHN ROSALA,   9 SUMMER STREET,    MARLBOROUGH, MA 01752-2026
17348503*   +JOHN ROSALA,   9 SUMMER STREET,    MARLBOROUGH, MA 01752-2026
17348520*   +JOHN ROSE,   36 DEER RUN,    KINGSTON, MA 02364-1851
17348568*   +JOHN ROSLANSKY,   354 WALNUT ST,    WELLESLEY, MA 02481-3324
17348608*   +JOHN ROTH,   52 OAKRIDGE ROAD,    WELLESLEY, MA 02481-2504
17348753*   +JOHN RUSSELL,   76 ORCHARD VALLEY DR,    CRANSTON, RI 02921-2596
17326693*   +JOHN RYAN,   154 WILSON RD,    NAHANT, MA 01908-1022
17348799*   +JOHN RYAN,   154 WILSON RD,    NAHANT, MA 01908-1022
17348797*   +JOHN RYAN,   21 SALT MEADOW WAYE,    MARSHFIELD, MA 02050-2427
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17348805*   +JOHN RYANN,   52 ALDWORTH ST #1,   JAMAICA PLAIN, MA 02130-2755
17348988*   +JOHN SAVAGE,   5 PINE VIEW DRIVE,   SCITUATE, MA 02066-3616
17349038*   +JOHN SCAPIN,   429 CLEARVIEW AVE,   TORRINGTON, CT 06790-5748
17326934*   +JOHN SCARAMUZZO,   8 SYLVAN WAY,   HOPKINTON, MA 01748-1591
17349040*   +JOHN SCARAMUZZO,   8 SYLVAN WAY,   HOPKINTON, MA 01748-1591
17349127*   +JOHN SCHMITT,   2 PENDER JOHN CT,   WARWICK, RI 02886-0416
17349132*    JOHN SCHNAUCK,   25 OLD BARN PATH,   MARSHFIELD, MA 02050-2028
17327084*   +JOHN SCHWAGER,   28 WINDHAM DR,   SIMSBURY, CT 06070-1228
17349190*   +JOHN SCHWAGER,   28 WINDHAM DR,   SIMSBURY, CT 06070-1228
17349225*   +JOHN SCOLA,   11 ABBOTT ST,   MARBLEHEAD, MA 01945-2301
17349256*   +JOHN SCULLY,   59 SQUIRE RD,   WINCHESTER, MA 01890-3237
17349287*   +JOHN SEGUIN,   355 CHAPMAN STREET,   CANTON, MA 02021-2005
17349377*   +JOHN SHAFFER,   251 MIDDLEBROOK DR,   FAIRFIELD, CT 06824-3010
17349411*   +JOHN SHAPIRO,   167 FOX RUN RD,   BOLTON, MA 01740-2005
17349450*   +JOHN SHAW,   77 WAMPUM RD,   NARRAGANSETT, RI 02882-1650
17349459*   +JOHN SHEA,   112 ROSEWOOD RD,   AVON, CT 06001-3710
17349483*   +JOHN SHEEHAN,   104 TEA ROCK LN,   MARSHFIELD, MA 02050-3153
17349488*   +JOHN SHEEHY,   25 WILLIAMSBURG LN,   UNIONVILLE, CT 06085-1157
17349510*   +JOHN SHEPPARD,   680 WORCESTER RD,   WELLESLEY, MA 02482-2833
17349516*   +JOHN SHERIDAN,   46 ARGILLA RD,   IPSWICH, MA 01938-2602
17327492*   +JOHN SHUE,   7 MAIN STREET,   DOVER, MA 02030-2023
17349598*   +JOHN SHUE,   7 MAIN STREET,   DOVER, MA 02030-2023
17349710*   +JOHN SIMON,   71 CUDWORTH LN,   SUDBURY, MA 01776-1387
17349716*   +JOHN SIMONEAU,   16 VILLAGE VIEW LN,   UNIONVILLE, CT 06085-1568
17349748*   +JOHN SIRACUSE,   25 SADDLE CLUB ROAD,   LEXINGTON, MA 02420-2121
17349762*   +JOHN SIXSMITH,   19 WHITTIER ST,   MELROSE, MA 02176-3601
17349797*   +JOHN SLAGLE,   33 RURAL DR,   NEW CANAAN, CT 06840-4136
17349802*   +JOHN SLATER,   19 HARDING RD,   NEEDHAM, MA 02492-1521
17349807*   +JOHN SLATTERY,   12 SACHEMS TRL,   WEST SIMSBURY, CT 06092-2525
17349846*   +JOHN SMIROLDO,   95 KOLING RD #9,   NORTH KINGSTOWN, RI 02852-3836
17349991*   +JOHN SNELLMAN,   11 BAYNE ST,   NORWALK, CT 06851-1202
17350000*   +JOHN SNOW,   35 BAYBERRY RD,   SCITUATE, MA 02066-1118
17349999*   +JOHN SNOW,   2 ALLENS WAY,   FOXBORO, MA 02035-1738
17350102*   +JOHN SOUVLIS,   591 BEACON ST #5,   BOSTON, MA 02215-2214
17350177*   +JOHN SPINOLA,   16 RUDOLPH LN,   NORWALK, CT 06851-2210
17350181*   +JOHN SPITZ,   23 WONSHAKUM AVE,   ASHLAND, MA 01721-1952
17328110*   +JOHN ST MARTIN,   212 SUDBURY ST,   MARLBOROUGH, MA 01752-1727
17350216*   +JOHN ST MARTIN,   212 SUDBURY ST,   MARLBOROUGH, MA 01752-1727
17328132*   +JOHN STAIKOS,   42 PINE HILL AVE,   NORWALK, CT 06855-2810
17350238*   +JOHN STAIKOS,   42 PINE HILL AVE,   NORWALK, CT 06855-2810
17350335*   +JOHN STEINBERG,   273 OCEAN AVE,   MARBLEHEAD, MA 01945-3728
17350426*    JOHN STOFFEL,   22 INDIAN SPRINGS WAY,   WELLESLEY, MA 02481-3218
17350438*    JOHN STOLLER,   1 LORING LN,   WAYLAND, MA 01778-3805
17350507*   +JOHN STRYJEK,   423 NORTH GRAND ST,   WEST SUFFIELD, CT 06093-3410
17328563*   +JOHN SUTYAK,   12 OBER ST,   BEVERLY, MA 01915-4640
17350669*   +JOHN SUTYAK,   12 OBER ST,   BEVERLY, MA 01915-4640
17350738*    JOHN SYLVIA,   26 MINUTEMAN ROAD,   MEDFIELD, MA 02052-1444
17350804*   +JOHN TANCREDI,   8 LEXINGTON ST,   WOBURN, MA 01801-4806
17350836*   +JOHN TARNUZZER,   11 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17350844*   +JOHN TATTAN,   58 OAKES DR,   NORTH ANDOVER, MA 01845-4810
17350912*   +JOHN TENBROOK,   286 ROSEMARY ST,   NEEDHAM, MA 02494-3205
17350933*   +JOHN TERSONI,   48 PINCUSHION RD,   FRAMINGHAM, MA 01702-5623
17350966*   +JOHN THOMAS,   60 WARREN ROAD,   FRAMINGHAM, ma 01702-6347
17351014*   +JOHN THORDARSON,   234 LINCOLN ST,   LEXINGTON, MA 02421-7521
17351119*    JOHN TONKISS,   79 BARBER ROAD,   FRAMINGHAM, MA 01702-5729
17351133*   +JOHN TORRES,   12 FEEDING HILLS RD #C7,   SOUTHWICK, MA 01077-9756
17351156*   +JOHN TOWERS,   21 CARISA ROYALE CT,   ENGLEWOOD, FL 34223-1892
17351216*   +JOHN TRETTER,   73 CROFT REGIS RD,   WESTWOOD, MA 02090-1205
17329118*   +JOHN TRIEDMAN,   43 ELIOT ST,   CHESTNUT HILL, MA 02467-1409
17351224*   +JOHN TRIEDMAN,   43 ELIOT ST,   CHESTNUT HILL, MA 02467-1409
17329227*   +JOHN TYLER,   9 BAY STATE RD,   WELLESLEY, MA 02481-3243
17351333*   +JOHN TYLER,   9 BAY STATE RD,   WELLESLEY, MA 02481-3243
17351347*   +JOHN UIAC,   36 S MONROE TERRACE,   DORCHESTER, MA 02122-2529
17351359*   +JOHN UNDERHILL,   30 ANGELAS WAY,   BURLINGTON, MA 02013-2442
17351363*   +JOHN UNTERBORN,   87 JERSEY ST,   MARBLEHEAD, MA 01945-2454
17329398*   +JOHN VECCHIO,   24 WOTTON LN,   BURLINGTON, CT 06013-2302
17351504*   +JOHN VECCHIO,   24 WOTTON LN,   BURLINGTON, CT 06013-2302
17351511*   +JOHN VELARDE,   18 FLORISSANT AVE,   FRAMINGHAM, MA 01701-4224
17351551*   +JOHN VETERE,   12 ARROWHED RD,   DANVERS, MA 01923-2264
17351553*   +JOHN VETRANO,   362 W MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2913
17351750*   +JOHN WALSH,   4 HICKORY ROAD,   SOUTHBOROUGH, MA 01772-1422
17351793*   +JOHN WANDS,   446 SUMMER STREET,   DUXBURY, MA 02332-4258
17351904*   +JOHN WAUGH,   10 HILLCREST RD,   BEVERLY, MA 01915-2131
17351906*   +JOHN WAY,   200 POST RD #109,   WARWICK, RI 02888-1525
17329833*   +JOHN WEEDEN,   52 RYDER CIRCLE,   NORTH ATTLEBORO, MA 02760-1915
17351939*   +JOHN WEEDEN,   52 RYDER CIRCLE,   NORTH ATTLEBORO, MA 02760-1915
17351974*    JOHN WEIR,   1 SALEM ROAD,   WESTPORT, CT 06880-3724
17352002*   +JOHN WELCH,   84 SUMMER ST,   WESTON, MA 02493-2480
17352155*   +JOHN WHITTAKER,   8 STOWE LANE,   PLYMOUTH, MA 02360-2364
17352166*   +JOHN WHOLLEY,   12 ELIZABETH AVE,   BEVERLY, MA 01915-3910
17352168*   +JOHN WHOULEY,   15 BACON ROAD,   BELMONT, MA 02478-3871
17352176*   +JOHN WIDDEN,   135 CANDLESTICK RD,   NORTH ANDOVER, MA 01845-3237
17352247*   +JOHN WILLIAMS,   3 CASTLE GREEN #5,   MARSHFIELD, MA 02050-2056
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17352334*    +JOHN WISE,   121 WESTON RD,   LINCOLN, MA 01773-4506
17352429*    +JOHN WORCESTER,   9 ASHLEY RD,   SOUTHBOROUGH, MA 01772-1817
17352452*    +JOHN WRONOSKI,   60 KILSYTH ROAD #1,   BROOKLINE, MA 02445-2035
17352461*    +JOHN WURTS,   7 HAMMOND WAY,   ANDOVER, MA 01810-4943
17352562*    +JOHN YOUNG,   126 BOSTON ST,   SALEM, MA 01970-1406
17352594*    +JOHN ZAGRODNY,   22 BROOKDALE ST,   KINGSTON, MA 02364-1114
17352621*     JOHN ZECH,   394 RIDGEFIELD ROAD,   WILTON, CT 06897-1921
17352651*    +JOHN ZICHELLE,   22 MELLON HOLLOW RD,   STERLING, MA 01564-2204
17352661*    +JOHN ZIMMER,   410 OAK ST,   EAST HARTFORD, CT 06118-2441
17338314*    +JOHN/DARLENE EAGLES,   27 BEECHNUT CIR,   HANOVER, MA 02339-1401
17311980*    +JOHN/ELEANOR BARNES,   43 LEDYARD RD,   WEST HARTFORD, CT 06117-1712
17334086*    +JOHN/ELEANOR BARNES,   43 LEDYARD RD,   WEST HARTFORD, CT 06117-1712
17338100*    +JOHN/JEAN DRISCOLL,   1 WINTHROP RD,   HINGHAM, MA 02043-3532
17344124*    +JOHN/JULIE MACKEIL,   15 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3677
17341177*    +JOHN/KERRY HERLIHY,   19 HIDDEN ACRES DRIVE,   DUXBURY, MA 02332-3230
17375558*    +JOHN/MEG DENNIS,   16 NILES LN,   WINCHESTER, MA 01890-3550
17333902*     JOHN/NANCY BABYAK,   15 JANA DRIVE,   WESTON, CT 06883-2512
17317034*    +JOHN/TRACY FOREMAN,   22 PLYMOUTH RD,   WELLESLEY, MA 02481-2812
17339140*    +JOHN/TRACY FOREMAN,   22 PLYMOUTH RD,   WELLESLEY, MA 02481-2812
17314023*    +JOHNATHAN CHASON,   16 HUCKLEBERRY ROAD,   HOPKINTON, MA 01748-1055
17336129*    +JOHNATHAN CHASON,   16 HUCKLEBERRY ROAD,   HOPKINTON, MA 01748-1055
17336889*    +JOHNATHAN COUTURE,   300 TILDEN ST,   NEW BEDFORD, MA 02740-1822
17325063*    +JOHNNA PENDERGAST,   29 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2630
17347169*    +JOHNNA PENDERGAST,   29 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2630
17340007*    +JOHNNY GOLD,   6 BURKE DRIVE,   SWAMPSCOTT, MA 01907-2229
17352434*    +JOHNNY WORLEY,   80 LAKESIDE AVE,   LAKEVILLE, MA 02347-2410
17336692*    +JOLANTA CONWAY,   97 WESTWOOD RD,   MEDFORD, MA 02155-1637
17333482*    +JON ALEXANDERSON,   1055 S RIVER ST,   MARSHFIELD, MA 02050-2565
17333611*    +JON ANDERSON,   31 WORDEN AVE,   NORTH KINGSTOWN, RI 02852-4740
17334547*    +JON BIELE,   22 HILLTOP ROAD,   SOUTH NORWALK, CT 06854-5002
17334904*    +JON BOULEY,   11 MANSION AVE,   NARRAGANSETT, RI 02882-3314
17335061*    +JON BREED,   150 PARKER AVE,   HOLDEN, MA 01520-2461
17335376*     JON BURAS,   18 HOLLY HILL CIRCLE,   MARSHFIELD, MA 02050-1728
17314450*    +JON COLMAN,   236 DUNCASTER RD,   BLOOMFIELD, CT 06002-1110
17336556*    +JON COLMAN,   236 DUNCASTER RD,   BLOOMFIELD, CT 06002-1110
17337108*    +JON CURREY,   77 HAROLD ROAD,   FARMINGTON, CT 06032-3441
17338140*    +JON DUBOIS,   21 CEDAR SPRINGS LN,   NEEDHAM, MA 02492-1100
17318347*    +JON GROCER,   20 BLUE JAY LANE,   ASHLAND, MA 01721-2530
17340453*    +JON GROCER,   20 BLUE JAY LANE,   ASHLAND, MA 01721-2530
17340782*    +JON HANSON,   70 WOOD STREET,   JEFFERSON, MA 01522-1307
17340902*    +JON HARTENBAUM,   31 HEMLOCK RDGE RD,   WESTON, CT 06883-2000
17341578*    +JON HOWELL,   37 ODELL AVE,   BEVERLY, MA 01915-3438
17342471*     JON KELLY,   55 MAPLE STREET,   WESTPORT, CT 06880
17342587*    +JON KESSLER,   1 HICKORY LN,   WENHAM, MA 01984-1400
17342707*    +JON KIRCHER,   114 ARBOR TER,   SOUTHPORT, CT 06890-1191
17320629*    +JON KLAVENS,   287 WALTHAM ST,   NEWTON, MA 02465-1722
17342735*    +JON KLAVENS,   287 WALTHAM ST,   NEWTON, MA 02465-1722
17343503*    +JON LEMIEUX,   29 BAYRIDGE LN.,   DUXBURY, MA 02332-5038
17344161*    +JON MACOMBER,   28 FOSTER ST,   BEVERLY, MA 01915-2016
17344256*     JON MAIDMENT,   64 EAST STREET,   MIDDLETON, MA 01949-1502
17346176*    +JON NELSON,   401 SAMPAN AVE,   JAMESTOWN, RI 02835-1738
17348490*    +JON ROONEY,   4 FLEETWOOD DR,   SIMSBURY, CT 06070-1501
17326770*    +JON SALON,   1082 MAIN ST,   HINGHAM, MA 02043-3948
17348876*    +JON SALON,   1082 MAIN ST,   HINGHAM, MA 02043-3948
17349074*    +JON SCHEIBER,   97 CEDAR ROAD,   MYSTIC, CT 06355-2163
17327311*    +JON SHAPIRO,   10 SUNSET RD,   NEEDHAM, MA 02494-1430
17349417*    +JON SHAPIRO,   10 SUNSET RD,   NEEDHAM, MA 02494-1430
17349599*     JON SHUFRO,   144 OAK STREET,   NATICK, MA 01760-1961
17327509*    +JON SHUSTERMAN,   1 RICHARD RD,   MEDFIELD, MA 02052-1510
17349615*    +JON SHUSTERMAN,   1 RICHARD RD,   MEDFIELD, MA 02052-1510
17350067*    +JON SORENSON,   110 MAIN ST,   BOXFORD, MA 01921-2506
17350358*    +JON STENMAN,   172 RUGG BROOK RD,   WINSTED, CT 06098-2400
17350404*    +JON STIERLE,   44 WALLIS ST #1,   BEVERLY, MA 01915-4420
17350448*    +JON STONE,   19 DROWNE PKWY,   EAST PROVIDENCE, RI 02916-1607
17350642*    +JON SUPER,   43 POWDER HILL RD,   BOLTON, MA 01740-1084
17350663*    +JON SUTPHIN,   42 LINCOLN ST,   WINCHESTER, MA 01890-2025
17350901*     JON TEIXEIRA,   100 HOWLANDS LANE,   KINGSTON, MA 02364-1636
17351474*    +JON VARHOLAK,   4 LEAVITT ST,   HINGHAM, MA 02043-2802
17329701*    +JON WARD,   10 CURVE ST,   SHERBORN, MA 01770-1051
17351807*    +JON WARD,   10 CURVE ST,   SHERBORN, MA 01770-1051
17329734*    +JON WARN,   29 NARDONE RD,   NEEDHAM, MA 02492-2022
17351840*    +JON WARN,   29 NARDONE RD,   NEEDHAM, MA 02492-2022
17351842*     JON WARNER,   421 WELLESLEY ST,   WESTON, MA 02493
17352153*    +JON WHITNEY,   1177 MAIN ST,   READING, MA 01867-1305
17352362*    +JON WOJCIK,   23 CARLTON ST,   PEABODY, MA 01960-5215
17352546*    +JON YOUNG,   9 STETSON WAY,   NEWTON, MA 02468-1820
17339791*    +JON-RICHARD GIBSON,   31 FENLEY ST,   REVERE, MA 02151-2312
17341350*    +JON/TAMARA HOCHMAN,   171 STILL RD,   WEST HARTFORD, CT 06117-1218
17342388*    +JONA KEE,   333 COMMON ST,   WALPOLE, MA 02081-3313
17344422*    +JONAH AELYON,   123 IMPERIAL AVE,   WESTPORT, CT 06880-4902
17346642*    +JONAS OLSSON,   36 WINTERSET LN,   SIMSBURY, CT 06070-1739
17335005*    +JONATHA BRADWAY,   40 NASHUA ST,   CLINTON, MA 01510-3626
17333325*    +JONATHAN ABELS,   45 HOWLAND RD,   WEST HARTFORD, CT 06107-3114
```

```
District/off: 0101-1              User: pf                  Page 343 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d              Total Noticed: 20065

                   ***** BYPASSED RECIPIENTS (continued) *****
17333395*       JONATHAN ADLER,    370A HARVARD ST,    CAMBRIDGE, MA 02138
17333396*      +JONATHAN ADLER,    20 YARMOUTH RD,    WELLESLEY, MA 02481-1249
17333408*      +JONATHAN AGGER,    1 LOOMIS ST,    CAMBRIDGE, MA 02138-1039
17333549*      +JONATHAN ALTMAN,    51 PARK DR #22,    BOSTON, MA 02215-5244
17334089*      +JONATHAN BARNETT,    21 PARTRIDGE HILL ROAD,    WESTON, MA 02493-1736
17334275*      +JONATHAN BEDARD,    24 MONROE RD,    SALEM, MA 01970-4464
17335260*      +JONATHAN BRUCK,    7 OLDE STONEBRIDGE PATH,    WESTBOROUGH, MA 01581-3825
17335382*      +JONATHAN BURDICK,    26N BEDLAM RD,    CHAPLIN, CT 06235-2331
17335791*      +JONATHAN CAREY,    22 MAPLE ST,    NEWTON, MA 02466-2405
17335887*      +JONATHAN CARROLL,    22 SADDLE HILL ROAD,    MONROE, CT 06468-1957
17336121*      +JONATHAN CHASE,    376 SOUTH AVE,    WESTON, MA 02493-1925
17336782*      +JONATHAN CORNELL,    28R EASTERN POINT ROAD,    GLOUCESTER, MA 01930-4130
17336879*      +JONATHAN COURTEMANCHE,    8 VILLAGE WAY #9,    NATICK, MA 01760-3914
17336978*      +JONATHAN CRIST,    172 E CUSHING STREET,    PROVIDENCE, RI 02906-2255
17315032*      +JONATHAN CUTLER,    26 FOXCROFT RD,    WEST HARTFORD, CT 06119-1177
17337138*      +JONATHAN CUTLER,    26 FOXCROFT RD,    WEST HARTFORD, CT 06119-1177
17337266*      +JONATHAN DANCEWICZ,    30 CUNNINGHAM ST,    WILMINGTON, MA 01887-1329
17337665*      +JONATHAN DEXTER,    101 ODELL AVE,    BEVERLY, MA 01915-3619
17337798*      +JONATHAN DIVINCENZO,    3 AUTUMN ST,    NORWOOD, MA 02062-1464
17337946*      +JONATHAN DONOVAN,    42 FORSHAW AVE,    PLAINVILLE, CT 06062-2531
17338152*      +JONATHAN DUCHARME,    14 WINTHROP DR,    MARSHFIELD, MA 02050-4704
17338357*      +JONATHAN EDWARDS,    146 HUDSON ST,    MARLBOROUGH, MA 01752-1282
17338471*      +JONATHAN EMERSON,    129 TUNXIS VLG,    FARMINGTON, CT 06032-1502
17338555*      +JONATHAN ESILE,    30 FERRY RD,    SALISBURY, MA 01952-2605
17338604*       JONATHAN EWERT,    25 LONG LOTS ROAD,    WESTPORT, CT 06880-3827
17338605*      +JONATHAN EWING,    464 COMMONWEALTH AVE #56,    BOSTON, MA 02215-2707
17338752*      +JONATHAN FEINBERG,    43 POWDER HOUSE ROAD,    MEDFORD, MA 02155-2945
17317137*      +JONATHAN FRANKEL,    9 SHIRLEY ST,    WEST NEWTON, MA 02465-1410
17339243*      +JONATHAN FRANKEL,    9 SHIRLEY ST,    WEST NEWTON, MA 02465-1410
17339621*      +JONATHAN GAUTHIER,    121 MERLE STREET,    WARWICK, RI 02889-2414
17339664*      +JONATHAN GELLER,    45 SMITH POINT,    MILFORD, CT 06460-5240
17339727*       JONATHAN GERSHON,    95 DERBYSHIRE DRIVE,    CRANSTON, RI 02921-2404
17339913*      +JONATHAN GISTIS,    250 NORTH ST,    BOSTON, MA 02113-2155
17339943*      +JONATHAN GLAZER,    258 PELHAM ISLAND RD,    WAYLAND, MA 01778-2515
17340133*      +JONATHAN GOODWIN,    462 UNION ST,    SOUTH WEYMOUTH, MA 02190-3151
17340298*      +JONATHAN GRAY,    5 PADDOCK CIRCLE,    CANTON, MA 02021-1750
17340631*      +JONATHAN HAGSTRAND,    8 BARROWS ST #1,    ALLSTON, MA 02134-2408
17340914*      +JONATHAN HARTNETT,    58 CHASE ST,    DANVERS, MA 01923-3228
17341909*      +JONATHAN JANKOSKI,    120 CHAPEL ST,    BRISTOL, CT 06010-2315
17342280*      +JONATHAN KAPP,    40 FAIRVIEW RD,    NEEDHAM, MA 02492-1511
17343088*      +JONATHAN LACH,    9 BROADVIEW RD,    WESTPORT, CT 06880-2303
17343772*      +JONATHAN LIZOTTE,    68 OLD DYKE RD,    TRUMBULL, CT 06611-3310
17343925*      +JONATHAN LUBECK,    6 GRANT RD,    MARBLEHEAD, MA 01945-2808
17344189*      +JONATHAN MAGASANIK,    10 BLUEBERRY CT,    STOW, MA 01775-4501
17344209*      +JONATHAN MAGSINO,    23 LINDA AVE,    MILLBURY, MA 01527-3319
17344376*      +JONATHAN MANN,    PO BOX 173,    WOODSTOCK, CT 06281-0173
17322456*      +JONATHAN MARTIN,    1A OVERLOOK DR,    SOUTHBOROUGH, MA 01772-1252
17344562*      +JONATHAN MARTIN,    1A OVERLOOK DR,    SOUTHBOROUGH, MA 01772-1252
17345550*      +JONATHAN MOFFLY,    40 POWDER HORN HILL,    WESTON, CT 06883-1439
17346406*      +JONATHAN NOVAK,    304 WALL ST,    HEBRON, CT 06248-1328
17346443*      +JONATHAN NYER,    54 CARTER DRIVE,    FRAMINGHAM, MA 01701-3043
17347251*      +JONATHAN PERSIA,    639 HATCHERY RD,    NORTH KINGSTOWN, RI 02852-4655
17347481*      +JONATHAN PLAZONJA,    167 WALNUT ST,    BROOKLINE, MA 02445-6711
17347663*      +JONATHAN PRICE,    55 LYNN ROAD,    NEEDHAM, MA 02494-1755
17347678*      +JONATHAN PRINCE,    2 ELMWOOD RD,    WESTPORT, CT 06880-3902
17347892*      +JONATHAN RANDALL,    50 BEAVER DAM RD,    SCITUATE, MA 02066-1308
17348868*      +JONATHAN SALINGER,    89 LAUREL AVE,    PROVIDENCE, RI 02906-4243
17326763*       JONATHAN SALINGER,    89 LAUREL AVE,    EAST GREENWICH, RI 02818
17348869*       JONATHAN SALINGER,    89 LAUREL AVE,    EAST GREENWICH, RI 02818
17349163*      +JONATHAN SCHREIBER,    54 WESTMONT ST,    WEST HARTFORD, CT 06117-2927
17349633*      +JONATHAN SIEGAL,    15 MAJOR HALE DR,    FRAMINGHAM, MA 01701-2845
17349944*      +JONATHAN SMITH,    15 WOOD AVE,    WEYMOUTH, MA 02189-2518
17350500*      +JONATHAN STROUGH,    84 BROOKRIDGE DR,    EXETER, RI 02822-3619
17328537*      +JONATHAN SUPER,    1102B RIDGEFIELD CR,    CLINTON, MA 01510-1457
17350643*      +JONATHAN SUPER,    1102B RIDGEFIELD CR,    CLINTON, MA 01510-1457
17328792*       JONATHAN TEICH,    6 GRACE ROAD,    NEWTON, MA 02459-3426
17350898*       JONATHAN TEICH,    6 GRACE ROAD,    NEWTON, MA 02459-3426
17351054*      +JONATHAN TILLINGHAST,    47 GILEAD RD,    WATERFORD, RI 06385-1343
17351194*      +JONATHAN TRAVERN,    150 RICHMOND TOWNHOUSE RD,    CAROLINA, RI 02812-1037
17351316*      +JONATHAN TUTHILL,    12 GOLFVIEW DRIVE,    HINGHAM, MA 02043-2618
17351374*      +JONATHAN UROSKIE,    58 MIDDLEBURY LN,    BEVERLY, MA 01915-1362
17351516*      +JONATHAN VELEZ,    116 HARPSICHORD TPK,    STAMFORD, CT 06903-2030
17351642*      +JONATHAN VREEKEN,    48 BERKSHIRE DR,    BROOKFIELD, CT 06804-1435
17352226*      +JONATHAN WILLIAMS,    184 HIGH ST,    ASHLAND, MA 01721-1328
17311651*      +JONATHON ARNOLD,    32 RITA DR,    MEDFORD, MA 02155-1143
17333757*      +JONATHON ARNOLD,    32 RITA DR,    MEDFORD, MA 02155-1143
17338950*      +JONATHON FITCH,    5 CEDAR HILL RD,    DOVER, MA 02030-1631
17339925*      +JONATHON GLANZ,    13 MAGNOLIA RD,    SHARON, MA 02067-2468
17341304*      +JONATHON HILTON,    36 WILSONVILLE ROAD,    NORTH GROSVENORDALE, CT 06255-1224
17319686*      +JONATHON ISAACSON,    48 SOLOMON PIERCE RD,    LEXINGTON, MA 02420-2534
17341792*      +JONATHON ISAACSON,    48 SOLOMON PIERCE RD,    LEXINGTON, MA 02420-2534
17344360*      +JONATHON MANZANARO,    18 BEAUMONT ST,    MELROSE, MA 02176-5402
17327266*      +JONATHON SHAER,    242 BRIDLE TRAIL,    NEEDHAM, MA 02492-1486
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17349372*    +JONATHON SHAER,   242 BRIDLE TRAIL,   NEEDHAM, MA 02492-1486
17349800*    +JONATHON SLATER,   34 HEATH ST,   BROOKLINE, MA 02445-5926
17350520*    +JONATHON STULGIS,   1 PRESCOTT ST,   CHARLESTOWN, MA 02129-3711
17351676*    +JONATHON WAINER,   4 NEWMAN CIR,   NATICK, MA 01760-1047
17345861*    +JONES MUI,   20 YOULE STREET,   MELROSE, MA 02176-2626
17335725*    +JONNA CAPECCI,   81 PROSPECT ST,   WELLESLEY, MA 02481-3308
17334672*    +JORDAN BLINDER,   30 MOUNTAIN FARMS ROAD,   WEST HARTFORD, CT 06117-1839
17334819*    +JORDAN BOONE,   196 FLORENCE STREET,   BROCKTON, MA 02301-6109
17339546*    +JORDAN GARFIELD,   1050 LITCHFIELD TPKE,   NEW HARTFORD, CT 06057-3312
17344168*    +JORDAN MACY,   8 MANTON TERR,   BROOKLINE, MA 02446-4569
17344731*    +JORDAN MAY,   264 GILEAD RD,   ANDOVER, CT 06232-1603
17347119*    +JORDAN PEART,   2133 HARVARD YARD MAIL CTR,   CAMBRIDGE, MA 02138-7511
17348569*    +JORDAN ROSNER,   49 LEXINGTON RD,   AVON, CT 06001-2958
17352502*    +JORDAN YANNOTTI,   1B SYLVAN LANE,   WESTPORT, CT 06880-4654
17350921*    +JORELITO TERENCIO,   221 BEECHWOOD RD,   WEST HARTFORD, CT 06107-3658
17347562*    +JORGE PORTALES,   64 RUTLAND ST,   WATERTOWN, MA 02472-2108
17347803*    +JORGE QUIROGA,   204 WARD ST,   NEWTON, MA 02459-1328
17350041*    +JORGE SOLTERO,   27 BLUE RIBBON DRIVE,   WESTPORT, CT 06880-2219
17336689*    +JOSE CONTRERAS,   360 WESTPORT AVE,   NORWALK, CT 06851-4348
17345552*    +JOSE MOGOLLON,   33 BOSTON TERR,   BRIDGEPORT, CT 06610-2569
17347389*    +JOSE PIEDRASANTA,   98 GREEN VALLEY DRIVE,   ENFIELD, CT 06082-4911
17348264*    +JOSE RIVAS,   13 RIPPOWAM RD,   COS COB, CT 06807-2140
17348901*    +JOSE SANCHEZ,   31 SPRING HILL AVE,   NORWALK, CT 06850-3023
17349168*    +JOSE SCHROEN-LEVINE,   10 FARVIEW AVE,   SHREWSBURY, MA 01545-3034
17351606*    +JOSE VITERI,   72 RESERVOIR RD,   WALTHAM, MA 02453-1456
17340189*    +JOSEF GOTTSCHALK,   53 SEASIDE AVE #6,   STAMFORD, CT 06902-4352
17333314*    +JOSEPH ABBATEMATTEO,   279 OLIVER RD,   LEBANON, CT 06249-1622
17333390*    +JOSEPH ADIPIETRO,   24 JENNINGS COURT,   WESTPORT, CT 06880-4039
17333480*    +JOSEPH ALEXANDER,   67 CYPRESS ST,   NORWOOD, MA 02062-1358
17333566*    +JOSEPH AMATO,   2 DREW CIR,   CHELMSFORD, MA 01824-3912
17333668*    +JOSEPH ANNUNZIATA,   1096 BROAD ST,   MERIDEN, CT 06450-3449
17333810*    +JOSEPH ATALLAH,   75 PETERBOROUGH ST #213,   BOSTON, MA 02215-4312
17334119*    +JOSEPH BARRETT,   85 MAPLE AVE,   HANOVER, MA 02339-1835
17334507*    +JOSEPH BETHONEY,   4 CLARK ROAD,   MEDFIELD, MA 02052-3111
17334583*     JOSEPH BIOTTI,   15 MINUTEMAN LANE,   WELLESLEY, MA 02481-3622
17334667*    +JOSEPH BLAZOVIC,   6 SAINT JAMES PL,   NORWALK, CT 06853-1827
17312818*    +JOSEPH BOUSCAREN,   18 HEMLOCK RD,   CAMBRIDGE, MA 02138-2241
17334924*    +JOSEPH BOUSCAREN,   18 HEMLOCK RD,   CAMBRIDGE, MA 02138-2241
17335135*    +JOSEPH BROCK,   667 TRAPELO ROAD,   WALTHAM, MA 02452-7914
17335442*    +JOSEPH BURNS,   256 DOUGLAS RD,   LOWELL, MA 01852-3912
17335479*    +JOSEPH BURTON,   29 WHITCOMB AVE,   HINGHAM, MA 02043-3322
17335498*    +JOSEPH BUTLER,   45 FOUNTAIN ST,   BRAINTREE, MA 02184-7129
17335800*    +JOSEPH CARILLO,   17 JACOBS LN,   BETHEL, CT 06801-2948
17336017*    +JOSEPH CAVALLARO,   419 ALBION RD UNIT 17,   LINCOLN, RI 02865-4277
17336046*    +JOSEPH CELIA,   50 ROCKY WOODS RD,   HOPKINTON, MA 01748-1064
17336521*    +JOSEPH COLLERAN,   40 ELM ST,   METHUEN, MA 01844-4249
17336563*    +JOSEPH COLUMBUS,   135 LINWOOD STREET,   LYNN, MA 01905-1218
17336861*    +JOSEPH COUGHLAN,   9 FAWN LANE,   FRANKLIN, MA 02038-3236
17336881*     JOSEPH COURTEMANCHE,   148 DAY STREET,   GRANBY, CT 06035
17337023*    +JOSEPH CROUSE,   42 BROCKWAY RD,   WOODSTOCK VALLEY, CT 06282-2704
17337537*    +JOSEPH DEMORANVILLE,   174 PROVIDENCE RD,   GRAFTON, MA 01519-1541
17337589*    +JOSEPH DERR,   6 FRANK STREET,   NORWALK, CT 06851-2530
17337648*    +JOSEPH DEVER,   35 CHAPEL ST,   PEMBROKE, MA 02359-3813
17337782*    +JOSEPH DIPPEL,   20 ROLLING GRN,   GRANBY, CT 06035-1910
17337916*    +JOSEPH DONOFRIO,   6 RINGBOLT RD,   HINGHAM, MA 02043-1413
17338175*    +JOSEPH DUFFY,   19 BEECHMONT ST,   WORCESTER, MA 01609-1605
17338255*    +JOSEPH DUREZA,   24 STAGECOACH RD,   BURLINGTON, MA 06013-2405
17338523*     JOSEPH ERHAYEL,   7 OLD BARN ROAD,   SHREWSBURY, MA 01545-4379
17316458*    +JOSEPH ESPOSITO,   33 CUSHING ST,   PROVIDENCE, RI 02906-1305
17338564*    +JOSEPH ESPOSITO,   33 CUSHING ST,   PROVIDENCE, RI 02906-1305
17338689*    +JOSEPH FARRELL,   50 P ST,   SOUTH BOSTON, MA 02127-2354
17338753*     JOSEPH FEINER,   6 HILL TOP ROAD,   WELLESLEY, MA 02482-4707
17338846*    +JOSEPH FIALLI,   12 BOYCE ST,   READING, MA 01867-3409
17339025*    +JOSEPH FLEMING,   327 MAIN ST,   NORWELL, MA 02061-2419
17339101*    +JOSEPH FOLEY,   18 STAGECOACH RD,   MEDFIELD, MA 02052-3209
17339157*    +JOSEPH FORTE,   80 CHERRY BROOK RD,   WESTON, MA 02493-1306
17339192*    +JOSEPH FOURNIER,   24 WARWICK AVE,   WALTHAM, MA 02452-7811
17339272*     JOSEPH FREDA,   18 SUSAN LANE,   GRANBY, CT 06035-1203
17339455*    +JOSEPH GALIATSATOS,   17 CARLSON DR,   NEW HARTFORD, CT 06057-2402
17339479*    +JOSEPH GALLO,   80 GOODNOW LANE,   SUDBURY, MA 01776-1641
17339495*    +JOSEPH GAMMAL,   22 APPALOOSA CIR,   HOPKINTON, MA 01748-1140
17339590*    +JOSEPH GATELY,   1279 S RIVER ST,   MARSHFIELD, MA 02050-2567
17339665*    +JOSEPH GELLER,   221 WINCHESTER ST,   BROOKLINE, MA 02446-2766
17339894*    +JOSEPH GIOIOSO,   24 CRESTVIEW RD,   MILTON, MA 02186-3648
17340278*    +JOSEPH GRASSO,   8 WHIPPLE RD,   SMITHFIELD, RI 02917-2511
17340371*    +JOSEPH GREENWOOD,   262 HAVERHILL ST,   ROWLEY, MA 01969-2100
17340904*    +JOSEPH HARTIGAN,   23 ELM ST,   BROOKLINE, MA 02445-6813
17341253*    +JOSEPH HIDALGO,   59 WOLFPIT AVE,   NORWALK, CT 06851-4233
17319503*    +JOSEPH HUBLEY,   6 WINCHESTER ST,   SOUTHBOROUGH, MA 01772-1238
17341609*    +JOSEPH HUBLEY,   6 WINCHESTER ST,   SOUTHBOROUGH, MA 01772-1238
17341756*    +JOSEPH INBIMBO,   307 ASH ST,   READING, MA 01867-3629
17341773*    +JOSEPH INMAMORATI,   8 CHARCOAL HILL CMN,   WESTPORT, CT 06880-1630
17342214*    +JOSEPH KAHN,   1 WINDEMERE LN,   WELLESLEY, MA 02481-4813
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17342287*     +JOSEPH KARBOWSKI,   153 LOKER STREET,    WAYLAND, MA 01778-3614
17342371*     +JOSEPH KEARNS,   50 TANAGER DRIVE,    SHREWSBURY, MA 01545-4357
17342450*     +JOSEPH KELLY,   1279 HIGH ST,    WESTWOOD, MA 02090-2764
17343221*     +JOSEPH LANGAN,   5302 JEFFERSON PLACE,    BELLINGHAM, MA 02019-6310
17343248*     +JOSEPH LANZA,   1 SOUTH POINT DR #218,    DORCHESTER, MA 02125-3521
17343439*     +JOSEPH LEE,   683 WORCESTER STREET,    WELLESLEY, MA 02481-2847
17343762*     +JOSEPH LIVESLEY,   15 ASHLEY LN,    CHARLESTOWN, RI 02813-3938
17343966*     +JOSEPH LUKACOVIC,   165 ALICE ST #8,    TORRINGTON, CT 06790-3611
17321909*     +JOSEPH LYNCH,   25 CORNELL ST,    NEWTON, MA 02462-1107
17344015*     +JOSEPH LYNCH,   25 CORNELL ST,    NEWTON, MA 02462-1107
17344108*     +JOSEPH MACHADO,   572 HAVERILL ST,    ROWLEY, MA 01969-1901
17322143*     +JOSEPH MAHONEY,   39 WINDY HILL RD,    COHASSET, MA 02025-1027
17344249*     +JOSEPH MAHONEY,   39 WINDY HILL RD,    COHASSET, MA 02025-1027
17344312*     +JOSEPH MALONE,   13 SPRUCEWOOD DR,    ELLINGTON, CT 06029-2327
17344684*     +JOSEPH MATTERA,   31 HIDEWAY LN,    NORTH KINGSTOWN, RI 02852-7209
17345154*     +JOSEPH MCNIFF,   49 TOMMY MARKS WAY,    SOUTH WEYMOUTH, MA 02190-1114
17345313*     +JOSEPH MESERVE,   279 N BEDFORD STREET,    EAST BRIDGEWATER, MA 02333-1143
17345389*     +JOSEPH MILAZZO,   6 PEPPERMINT RIDGE,    OLD LYME, CT 06371-2803
17345613*     +JOSEPH MONTEFORTE,   14 CARRIAGE HOUSE LANE,    BOXFORD, MA 01921-1608
17323939*     +JOSEPH MYERS,   66 PARTRICK RD,    WESTPORT, CT 06880-1834
17346045*     +JOSEPH MYERS,   66 PARTRICK RD,    WESTPORT, CT 06880-1834
17346161*     +JOSEPH NEGRI,   623 CENTRE ST #3,    JAMAICA PLAIN, MA 02130-2538
17346316*     +JOSEPH NIVOLO,   618 WIMBLEDOM GATE N,    TORRINGTON, CT 06790-7808
17346358*     +JOSEPH NORBERG,   15 HARCOURT ST #205,    BOSTON, MA 02116-6439
17346493*     +JOSEPH O'BRIEN,   47 DAVIS STREET,    PLYMOUTH, MA 02360-3928
17346926*     +JOSEPH PAQUETTE,   358 NEWPORT AVE,    PAWTUCKET, RI 02861-4130
17325008*     +JOSEPH PEARSON,   249 MASON TER,    BROOKLINE, MA 02446-2776
17347114*     +JOSEPH PEARSON,   249 MASON TER,    BROOKLINE, MA 02446-2776
17347205*     +JOSEPH PEREZ,   7 JOSE LANE,    EAST WALPOLE, MA 02032-1598
17325256*     +JOSEPH PHILLIPS,   20 JACKSON RD,    SHERBORN, MA 01770-1244
17347362*     +JOSEPH PHILLIPS,   20 JACKSON RD,    SHERBORN, MA 01770-1244
17347404*     +JOSEPH PIERRO,   PO BOX 178,    DANVERS, MA 01923-0278
17325385*     +JOSEPH POCCIA,   174 TROUT BROOK LN,    HOPE, RI 02831-1413
17347491*     +JOSEPH POCCIA,   174 TROUT BROOK LN,    HOPE, RI 02831-1413
17325393*     +JOSEPH PODUJE,   53 BLUE RIDGE LN,    WEST HARTFORD, CT 06117-2314
17347499*     +JOSEPH PODUJE,   53 BLUE RIDGE LN,    WEST HARTFORD, CT 06117-2314
17348114*     +JOSEPH REYBROCK,   40 INDIAN TRAIL,    COVENTRY, RI 02816-5136
17348268*     +JOSEPH RIVERA,   178 PROGRESS AVE,    PROVIDENCE, RI 02909-3848
17348465*     +JOSEPH ROMANO,   14 CLERMONT PEAK,    FARMINGTON, CT 06032-1570
17348706*     +JOSEPH RUDIS,   37 IONA ST,    PROVIDENCE, RI 02908-2307
17348824*     +JOSEPH SACCOCCIA,   85 TOMAHAWK TRAIL,    CRANSTON, RI 02921-2572
17327098*     +JOSEPH SCHWARTZ,   45 OAKWOOD RD,    AUBURNDALE, MA 02466-2250
17349204*     +JOSEPH SCHWARTZ,   45 OAKWOOD RD,    AUBURNDALE, MA 02466-2250
17349454*     +JOSEPH SHAY,   36 E MAIN ST,    SOUTHBOROUGH, MA 01772-1226
17349905*      JOSEPH SMITH,   6 BOULDER COURT,    NORWALK, CT 06854-1704
17350074*     +JOSEPH SORVILLO,   12 BROWNING DR,    EAST HAMPTON, CT 06424-1569
17350320*     +JOSEPH STEFFANO,   677 SARATOGA ST,    BOSTON, MA 02128-1512
17350433*     +JOSEPH STOKINGER,   2 MARZINO LN,    STONEHAM, MA 02180-1340
17350744*     +JOSEPH SYMONDS,   22 ELLINGTON RD,    TOLLAND, CT 06084-2011
17350751*     +JOSEPH SZE,   200 DEBBIE DR,    SOUTH WINDSOR, CT 06074-1817
17350925*     +JOSEPH TERRA,   135 ANNAWAMSCUTT DR,    BRISTOL, RI 02809-4241
17351238*     +JOSEPH TROISI,   9 INGLESIDE AVE,    NORWALK, CT 06850-2521
17352147*     +JOSEPH WHITNEY,   26 GREENLEAF DR,    DANVERS, MA 01923-1528
17337516*     +JOSEPHINE DEMARCO,   12 CARDINAL RD,    WESTON, CT 06883-2405
17312474*     +JOSH BINSWANGER,   7 JUSTIN ROAD,    NATICK, MA 01760-5565
17334580*     +JOSH BINSWANGER,   7 JUSTIN ROAD,    NATICK, MA 01760-5565
17335301*     +JOSH BRYARS,   66 TOBACCO FARM ROAD,    FEEDING HILLS, MA 01030-1030
17335760*     +JOSH CARABELLO,   70 LINDALL ST,    DANVERS, MA 01923-2125
17336152*     +JOSH CHENETTE,   33 WOODRUFF LANE #2,    LITCHFIELD, CT 06759-3524
17336355*     +JOSH CLATTERBUEK,   17 COMMER DRIVE,    WEST HARTFORD, CT 06107-3200
17338431*     +JOSH ELLENBERG,   16 ARIEL WAY,    AVON, CT 06001-3701
17341657*     +JOSH HUMMEL,   67 BURBANK RD,    TOLLAND, CT 06084-2435
17342008*     +JOSH JOHNDROW,   36 BUTTONWOOD RD,    HALIFAX, MA 02338-1110
17342262*     +JOSH KANNER,   25 COGSWELL,    CAMBRIDGE, MA 02140-2000
17343564*     +JOSH LESNICK,   45 FAIRBANKS,    WELLESLEY, MA 02481-5228
17343665*     +JOSH LIGHT,   181 BROOK CIRCLE,    HANOVER, MA 02339-1820
17344080*     +JOSH MACDONALD,   9 BOND ST,    CANAAN, CT 06018-2402
17344519*     +JOSH MARQUEZ,   15 BRIDGE LANE,    ENFIELD, CT 06082-4937
17348832*      JOSH SACKS,   159 NEWTOWN TPKE,    WESTON, CT 06883-1620
17349175*      JOSH SCHULER,   18 CENTRAL STREET,    SOMERVILLE, MA 02143-2828
17350302*      JOSH STEDMON,   170 REGGIE WAY,    BROAD BROOK, CT 06016
17350519*     +JOSH STUHLFAUT,   31 FOX RUN,    DUXBURY, MA 02332-4954
17351797*     +JOSH WANG,   330 MOUNTAIN ROAD,    WILTON, CT 06897-1532
17351985*     +JOSH WEISS,   62 GAMMONS RD,    NEWTON, MA 02468-1216
17352049*     +JOSH WEST,   16 SPRING ST #2,    SOMERVILLE, MA 02143-2522
17352139*     +JOSH WHITEHOUSE,   158 S MAIN ST,    SHERBORN, MA 01770-1426
17352332*     +JOSH WISE,   30 CRESCENT ST,    WEST NEWTON, MA 02465-2008
17333525*     +JOSH/GINNY ALLENTUCK,   PO BOX 761,    MONTEREY, MA 01245-0761
17333660*     +JOSHUA ANGRIST,   99 BABCOCK ST,    BROOKLINE, MA 02446-5912
17335344*     +JOSHUA BUDD,   2 LEWIS CIRCLE,    PEABODY, MA 01960-3417
17337625*     +JOSHUA DESOUSA,   97 WOODBURY ST,    PAWTUCKET, RI 02861-1451
17337715*     +JOSHUA DIETCH,   51 LANDSEER STREET,    BOSTON, MA 02132-2914
17337721*     +JOSHUA DIFFENDERFER,   10 PLEASANT ST SPT A,    WILLIMANTIC, CT 06226-3534
```

***** BYPASSED RECIPIENTS (continued) *****

```
17339330*   +JOSHUA FRIEDSOHN,   1193 COMMONWEALTH AVE #101B,   ALLSTON, MA 02134-2914
17339808*   +JOSHUA GILBERT,   140 BEACON STREET #2,   BOSTON, MA 02116-1447
17318594*   +JOSHUA HAMERMESH,   144 FAIRFIELD ST,   NEEDHAM, MA 02492-4526
17340700*   +JOSHUA HAMERMESH,   144 FAIRFIELD ST,   NEEDHAM, MA 02492-4526
17320212*   +JOSHUA KATZ,   118 ARLINGTON ST,   BRIGHTON, MA 02135-2163
17342318*   +JOSHUA KATZ,   118 ARLINGTON ST,   BRIGHTON, MA 02135-2163
17343485*   +JOSHUA LEICHTER,   64 PROSPECT ST,   WELLESLEY, MA 02481-3309
17343614*   +JOSHUA LEVY,   40 ROCKLEDGE RD,   NEWTON, MA 02461-1800
17344146*   +JOSHUA MACKTAZ,   127 DORRANCE ST,   PROVIDENCE, RI 02903-2828
17347993*   +JOSHUA REED,   2 MOUNTAINVIEW TERR #4234,   DANBURY, CT 06810-4171
17348744*   +JOSHUA RUSK,   69 JAY STREET,   HANSON, MA 02341-1336
17350329*   +JOSHUA STEIN,   11 FAWN BROOK,   WEST HARTFORD, CT 06117-1032
17335772*   +JOSIE CARBONE,   20 CORDWOOD CIRCLE,   MARSHFIELD, MA 02050-2739
17342534*   +JOURDAN KENNIS,   344 FENCE ROW DRIVE,   FAIRFIELD, CT 06824-7005
17337304*   +JOY DASILVEIRA,   28 MUGGETT HILL RD,   CHARLTON, MA 01507-1379
17339004*   +JOY FLANAGAN,   10 WAYNE AVE,   DUDLEY, MA 01571-5806
17344795*    JOY MCCALLUM,   22 FAIRBANKS ROAD,   LEXINGTON, MA 02421-7729
17345609*   +JOY MONTANARO,   214 LOCST GLEN DR,   CRANSTON, RI 02921-1061
17349001*   +JOY SAVORY,   6 PINE RIDGE ROAD,   ESSEX, MA 01929-1173
17349501*   +JOY SHEN,   193 DAVIS RD,   CARLISLE, MA 01741-1692
17334596*   +JOYCE BISCHOFF,   59 SHADY HILL RD,   WESTON, MA 02493-1445
17335238*   +JOYCE BROWN,   101 SHAMROCK DR,   WARWICK, RI 02886-8000
17336430*   +JOYCE COFFEY,   6 BRIGHT WATER DR,   WARWICK, RI 02886-8575
17337762*   +JOYCE DINOBILE,   30 FIELDSTONE DRIVE,   EAST GREENWICH, RI 02818-2064
17339289*   +JOYCE FREEMAN,   165 ANNAQUATUCKET DR,   NORTH KINGSTOWN, RI 02852-6127
17339677*    JOYCE GENEROSO,   5 DORSET COURT,   NORWALK, CT 06851-2608
17342055*   +JOYCE JOHNSON,   48 INGRID RD,   WEYMOUTH, MA 02188-3925
17343303*   +JOYCE LATAPIE,   25 SUNSET RD,   WINCHESTER, MA 01890-1049
17344420*   +JOYCE MARANTO,   3 LANCELOT RD,   SHREWSBURY, MA 01545-7751
17349306*   +JOYCE SELLON,   60 TOCKWOTTON FARM RD,   NORTH KINGSTOWN, RI 02852-1531
17350528*   +JOYCE STYSLINGER,   60 MARINERS WAY,   FAIRFIELD, CT 06824-6665
17350997*   +JOYCE THOMPSON,   52 LOCKWOOD LANE,   NORWALK, CT 06851-5819
17330112*   +JOYCE WILLETTE,   5 DAWSON DRIVE,   SUDBURY, MA 01776-3474
17352218*   +JOYCE WILLETTE,   5 DAWSON DRIVE,   SUDBURY, MA 01776-3474
17348197*   +JP RICHIUSA,   1 LEIGHTON ST #1697,   CAMBRIDGE, MA 02141-1871
17336397*   +JR CLISHAM,   155 TRUMBULL ST #710,   HARTFORD, CT 06103-2421
17349754*   +JT SISSON,   87 LINCOLN PARK AVE,   CRANSTON, RI 02920-1617
17336115*   +JUAN CHARRY,   23 SUMMIT AVE,   SAUGUS, MA 01906-3964
17340085*   +JUAN GOMEZ,   24 SOUNDVIEW AVE #3,   NORWALK, CT 06854-3411
17344113*    JUAN MACIAS,   102 ATWATER ROAD,   COLLINSVILLE, CT 06019-3040
17345238*   +JUAN MELERO-MARTIN,   65 SPIERS ROAD,   NEWTON, MA 02459-3726
17348404*   +JUAN RODRIGUEZ,   234 MOUNTAIN AVE,   REVERE, MA 02151-2938
17311522*   +JUAN/SANDRA ANDRADE,   188 NORTHINGTON DR,   AVON, CT 06001-2354
17333628*   +JUAN/SANDRA ANDRADE,   188 NORTHINGTON DR,   AVON, CT 06001-2354
17321022*   +JUANITA LAIKASK,   43 CURTIS ST,   WARWICK, RI 02889-9528
17343128*   +JUANITA LAIKASK,   43 CURTIS ST,   WARWICK, RI 02889-9528
17346966*    JUD PARKER,   126 UPLAND ROAD,   SHARON, MA 02067-1749
17340945*   +JUDE HASTINGS,   12 EARL ST,   VERNON ROCKVILLE, CT 06066-3715
17345058*   +JUDGE MCKEE,   101 COUNTRY CLUB RD,   DEDHAM, MA 02026-5639
17337802*   +JUDI DIXON,   107 OAKDALEAVE,   WINSTED, CT 06098-1863
17338267*   +JUDI DUTCH,   7 PROSPECT PL,   SPRINGFIELD, NJ 07081-1112
17344399*   +JUDI MANSI,   41 WOODWORTH LANE,   SCITUATE, MA 02066-4438
17349781*   +JUDI SKINNER,   21 CHAMBERLIN DR,   WEST HARTFORD, CT 06107-3717
17334359*    JUDIE BENEDETTI,   PO BOX 1235,   CHARLTON CITY, MA 01508-1235
17333643*   +JUDITH ANDREWS,   40 ROOSEVELT RD,   NEWTON, MA 02459-2725
17334765*   +JUDITH BOLAND,   31 SUMMIT RD,   WELLESLEY, MA 02482-4614
17336780*   +JUDITH CORMIER,   15 FOX RUN #12,   MARSHFIELD, MA 02050-2207
17336995*    JUDITH CRONIN,   33 MIDDLEBURY LANE,   BEVERLY, MA 01915-1371
17337387*   +JUDITH DEAN,   9 WALNUT DR,   FAYVILLE, MA 01745-1024
17338678*   +JUDITH FARLEY MCPATTER,   9 WHITE SISTERS WAY,   CANTON, MA 02021-2048
17338821*   +JUDITH FERRERA,   349 SINGLETARY RD,   FRAMINGHAM, MA 01702-6128
17338943*   +JUDITH FISHMAN,   9 CEDAR LANE,   UNIONVILLE, CT 06085-1155
17341104*    JUDITH HELM,   34 KINGSWOOD ROAD,   AUBURNDALE, MA 02466-1013
17343147*   +JUDITH LALLY,   24 STACY LANE,   HANOVER, MA 02339-2679
17343517*   +JUDITH LENNON,   PO BOX 207,   GREEN HARBOR, MA 02041-0207
17344331*   +JUDITH MALONEY,   PO BOX 908,   CHEPACHET, RI 02814-0998
17344329*    JUDITH MALONEY,   24 GEORGE STREET,   MARSHFIELD, MA 02050-2918
17344465*   +JUDITH MARGULIES,   128 OLD WOOD RD,   NORTH ATTLEBORO, MA 02760-3554
17344876*   +JUDITH MCCRACKEN,   275 PARSONAGE ST,   MARSHFIELD, MA 02050-5725
17347913*   +JUDITH RAPOPORT,   76 VERNDALE ST,   BROOKLINE, MA 02446-2416
17347933*   +JUDITH RAVECH,   107 GOULD ST,   NEEDHAM, MA 02494-2633
17348169*   +JUDITH RICH,   63 PARK AVE,   NATICK, MA 01760-2037
17348196*   +JUDITH RICHES,   7 ELLIOT TRL,   GRAFTON, MA 01519-1197
17348639*   +JUDITH ROURKE,   747 SALEM END ROAD,   FRAMINGHAM, MA 01702-5542
17349945*   +JUDITH SMITH,   70 PARKS ST #14,   DUXBURY, MA 02332-4845
17349858*   +JUDITH SMITH,   27 CHURCH LANE,   BURLINGTON, MA 01803-2915
17350929*   +JUDITH TERRIO,   128 JEDEDIAHS PATH,   MARSHFIELD, MA 02050-8234
17329465*   +JUDITH VIGNA,   86 JACOBS LN,   NORWELL, MA 02061-1149
17351571*   +JUDITH VIGNA,   86 JACOBS LN,   NORWELL, MA 02061-1149
17352159*   +JUDITH WHITTIER,   168 ELM ST #3,   CAMBRIDGE, MA 02139-1406
17352279*   +JUDITH WILSON,   29 VILLAGE LN,   BURLINGTON, CT 06013-1403
17352377*   +JUDITH WOLFFER,   364 CL CUSHING HWY,   SCITUATE, MA 02066-3604
17336127*   +JUDSON CHASE,   115 HERITAGE LN,   DUXBURY, MA 02332-4334
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17340651*     +JUDSON HALE,    208 RIDGE ST.,    WINCHESTER, MA 01890-2217
17333372*     +JUDY ADAMS,    15 RADCLIFFE RD,    WELLESLEY, MA 02482-6604
17333684*     +JUDY APARO,    45 WALNUT RD,    SOUTH HAMILTON, MA 01982-1925
17334629*     +JUDY BLADES,    74 DEER RUN,    AVON, CT 06001-3145
17335218*     +JUDY BROWN,    6 GILETTE WAY,    FARMINGTON, CT 06032-1054
17335405*     +JUDY BURKE,    91 TURKEY HILL ROAD SOUTH,    WESTPORT, CT 06880-6312
17336090*     +JUDY CHANG,    610 WATERTOWN ST.,    NEWTON, MA 02460-1316
17336123*      JUDY CHASE,    35 N COUNTRY RD,    BARKHAMSTED, CT 06063
17336179*     +JUDY CHIARELLA,    70 HARBORVIEW DR,    WARWICK, RI 02889-5448
17336400*     +JUDY CLOSE,    39 GROVE HILL PK,    NEWTON, MA 02460-2303
17314497*     +JUDY CONNAL,    21 HIGHWOOD,    SIMSBURY, CT 06070-2513
17336603*     +JUDY CONNAL,    21 HIGHWOOD,    SIMSBURY, CT 06070-2513
17314615*     +JUDY COONEY,    10 HILLCREST PKWY,    WINCHESTER, MA 01890-1427
17336721*     +JUDY COONEY,    10 HILLCREST PKWY,    WINCHESTER, MA 01890-1427
17336812*     +JUDY COSENZA,    2 PIA LN,    SIMSBURY, CT 06070-1548
17339018*     +JUDY FLEMING,    195 PAUL REVERE ROAD,    NEEDHAM, MA 02494-1968
17342056*     +JUDY JOHNSON,    34 ANTHONY DR,    PEMBROKE, MA 02359-2129
17343016*     +JUDY KUEHN,    38 TROUT BROOK LN,    NORWELL, MA 02061-1237
17343272*     +JUDY LAROCCA,    60 OAK RD,    CONCORD, MA 01742-3314
17343275*     +JUDY LAROSA,    1738 BOULEVARD,    WEST HARTFORD, CT 06107-2819
17345584*     +JUDY MONAGHAN,    29 LYNN RD,    NEEDHAM, MA 02494-1755
17347416*     +JUDY PIKTELIS,    PO BOX 631,    WINCHESTER, MA 01890-0931
17347490*     +JUDY PLUTA,    2 COUNTRY CLUB DRIVE,    WEST SIMSBURY, CT 06092-2211
17347522*     +JUDY POLLACK,    1 SANFORD DR,    SHELTON, CT 06484-5507
17348773*     +JUDY RUTH,    8222 KIRKBRIDE DR,    DANVERS, MA 01923-7210
17349440*      JUDY SHAUGHNESSY,    231 HAMPSTEAD WAY,    MARSHFIELD, MA 02050-6282
17349470*     +JUDY SHEA,    5 GREAT ROCK CIRCLE,    NATICK, MA 01760-4125
17349641*     +JUDY SIGAL,    15 WOODRIDGE DR,    SAUNDERSTOWN, RI 02874-1943
17349822*     +JUDY SLOSEK,    25 N SUMMER ST,    ADAMS, MA 01220-1568
17351655*     +JUDY WADSWORTH,    21 REBECCA LANE,    SIMSBURY, CT 06070-1424
17351713*     +JUDY WALKLET,    19 ROBINWOOD RD,    CONCORD, MA 01742-3914
17351843*     +JUDY WARNER,    10 MORGAN ST.,    MELROSE, MA 02176-1215
17330392*     +JUDY YANG,    31 OVERLOOK DRIVE,    WESTBOROUGH, MA 01581-3540
17352498*     +JUDY YANG,    31 OVERLOOK DRIVE,    WESTBOROUGH, MA 01581-3540
17341918*     +JUELAILA JANTAN,    8 OLD CART RD,    SHREWSBURY, MA 01545-4381
17341548*     +JUERGEN HOTZ,    18 THOMPSON ROAD,    EAST WINDSOR, CT 06088-9615
17352451*     +JULANNE WRIGHT,    30 SOPHIA LANE,    GREENVILLE, RI 02828-1753
17333833*     +JULENE AUGUSTA,    51 OYSTER SHELL LN,    EAST FALMOUTH, MA 02536-8001
17337214*     +JULES D'ALESSANDRO,    1000 SMITH ST,    PROVIDENCE, RI 02908-2729
17333913*     +JULIA BACKON,    5 SANDHOPPER TRAIL,    WESTPORT, CT 06880-5070
17334007*     +JULIA BALLARD,    25 BONNYBROOK RD,    NORWALK, CT 06850-2704
17334248*     +JULIA BEAULIEU,    190 CEDAR ACRES,    MARSHFIELD, MA 02050-6036
17335937*     +JULIA CASADY,    3 SUMMIT RD,    WESTON, MA 02493-2200
17314246*     +JULIA CLARKSON,    68 WEST CEDAR ST #2,    BOSTON, MA 02114-3324
17336352*     +JULIA CLARKSON,    68 WEST CEDAR ST #2,    BOSTON, MA 02114-3324
17336678*     +JULIA CONTE,    4 ARROWHEAD DR,    PAXTON, MA 01612-1173
17337258*     +JULIA D'AMICO,    32 RED HAWL DR,    CRANSTON, RI 02921-1531
17337977*     +JULIA DORMAN,    PO BOX 1295,    VINEYARD HAVEN, MA 02568-0905
17338240*     +JULIA DUPONT,    2 MURVEN CT,    WESTPORT, CT 06880-6827
17338594*     +JULIA EVELETH,    7 SAKONNET TERRACE,    MIDDLETOWN, RI 02842-5328
17338622*     +JULIA FAGNANT,    66 TAYLOR ST,    PEMBROKE, MA 02359-2801
17340370*     +JULIA GREENSTEIN,    174 MT VERNON ST,    NEWTON, MA 02465-2517
17340684*     +JULIA HALPRIN,    11 ROCKINGHAM ST,    CAMBRIDGE, MA 02139-4733
17345536*     +JULIA MIWA,    9 HAMPSHIRE RD,    WELLESLEY, MA 02481-2808
17346483*      JULIA O'BRIEN,    22 FERNWOOD RD,    WEST HARTFORD, CT 06119-1163
17347174*     +JULIA PENNER,    52 BRIDGE ST,    HAMILTON, MA 01982-1402
17347617*      JULIA POWERS,    6 CHAMBERLAIN ROAD,    HINGHAM, MA 02043-1921
17351532*     +JULIA VERDE,    40 WICKLAMS FANCY,    CANTON, CT 06019-3223
17352580*     +JULIA YUZHAKOV,    19 SALUTATION ST #11,    BOSTON, MA 02109-5511
17341603*     +JULIAN HUANG,    123 ISLAND CREEK RD,    DUXBURY, MA 02332-4343
17342858*     +JULIAN KONG,    45 EAST GRANBY RD,    WINDSOR, CT 06095-1115
17343575*     +JULIAN LEVELL,    127 SUMMER ST,    ARLINGTON, MA 02474-2952
17345922*     +JULIAN MUNNICH,    310 N MAIN ST,    NATICK, MA 01760-1124
17339509*     +JULIANA GANSL,    65 PROSPECT ST #2L,    STAMFORD, CT 06901-1627
17336087*     +JULIANNA CHANDLER,    20 BURNHAM HILL,    WESTPORT, CT 06880-6606
17341813*     +JULIANNE IVEY,    65 GLEN RD,    WELLESLEY, MA 02481-1620
17343671*     +JULIANNE LILLYS,    74 PINEWOOD LN,    DUXBURY, MA 02332-5033
17333412*     +JULIE AGOSTINUCCI,    34 SOUTH GLEN CT,    WAKEFIELD, RI 02879-7690
17311468*     +JULIE AMBROSINO,    22 YORKSHIRE RD,    DOVER, MA 02030-2367
17333574*     +JULIE AMBROSINO,    22 YORKSHIRE RD,    DOVER, MA 02030-2367
17333662*     +JULIE ANHALT,    19 BISHOPS BAY DR,    NIANTIC, CT 06357-2756
17333930*     +JULIE BAGGIA,    157 N CENTRAL ST,    EAST BRIDGEWATER, MA 02333-1748
17334387*     +JULIE BENNETT,    99 MILL LN,    NORWELL, MA 02061-1346
17334389*     +JULIE BENNETT,    10 ABERDEEN,    PLYMOUTH, MA 02360-2470
17334726*     +JULIE BODELL,    8 WHITMAN POND RD,    SIMSBURY, CT 06070-1541
17335457*     +JULIE BURR,    7 WATCH HILL CIRCLE,    CROMWELL, CT 06416-1212
17335598*     +JULIE CALLAGHAN,    1 POSSUM RD,    WESTON, MA 02493-1207
17335627*     +JULIE CALLUM,    11 EULOW ST,    SWAMPSCOTT, MA 01907-1524
17336238*     +JULIE CHRISTINAT,    8 DRIFTWOOD LN,    NORWALK, CT 06851-1116
17336763*     +JULIE CORCORAN,    95 APPLE ST,    ESSEX, MA 01929-1253
17336775*     +JULIE CORDONNIER,    51 NEEDHAMDALE RD,    NEEDHAM, MA 02492-4113
17314974*     +JULIE CUMMINS,    12 RUTH ELLEN RD,    HOLLISTON, MA 01746-1216
17337080*     +JULIE CUMMINS,    12 RUTH ELLEN RD,    HOLLISTON, MA 01746-1216
```

```
District/off: 0101-1              User: pf                 Page 348 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d             Total Noticed: 20065

                  ***** BYPASSED RECIPIENTS (continued) *****
17337195*    +JULIE DAIGLE,   116 EUCLID AVE,   LYNN, MA 01904-2322
17337212*    +JULIE DALESSANDRO,   145 DARBY RD,   SCITUATE, RI 02857-1527
17337238*    +JULIE DALTON,   8 NILES LN,   WINCHESTER, MA 01890-3550
17337287*    +JULIE DARBY,   291 OCEAN AVE,   MARBLEHEAD, MA 01945-3728
17337433*    +JULIE DEEMS,   75 VINTON STREET,   MELROSE, MA 02176-2624
17337502*    +JULIE DELPERO,   16 WNNERBERG RD,   MIDDLETON, MA 01949-2201
17337521*    +JULIE DEMARTINI,   104 PROSPECT ST,   ROCKVILLE, CT 06066-3137
17337767*    +JULIE DION,   32 SIDELAW RD #3,   BRIGHTON, MA 02135-5423
17337800*    +JULIE DIXON,   63 CART PATH RD,   WESTON, MA 02493-2334
17337819*    +JULIE DOE,   372 HIGHLAND AVE,   WINCHESTER, MA 01890-3145
17315779*    +JULIE DONAHUE,   51 HILLCREST RD,   BELMONT, MA 02478-2953
17337885*    +JULIE DONAHUE,   51 HILLCREST RD,   BELMONT, MA 02478-2953
17338043*    +JULIE DOYLE,   11 SAUNDERS RD,   SUDBURY, MA 01776-1282
17338366*    +JULIE EDWARDS,   8 JAMESON DR,   BRISTOL, RI 02809-2800
17316287*    +JULIE EIERMANN,   PO BOX 373,   STERLING, MA 01564-0373
17338393*    +JULIE EIERMANN,   PO BOX 373,   STERLING, MA 01564-0373
17338596*    +JULIE EVERETT,   64 WEDGEMERE,   WINCHESTER, MA 01890-2337
17339381*    +JULIE FULTON,   27 ACORN ST,   SCITUATE, MA 02066-3324
17339576*    +JULIE GART,   62 NORTHGATE,   AVON, CT 06001-4076
17317620*    +JULIE GERSHON,   19 BUCKINGHAM LANE,   WEST HARTFORD, CT 06117-2758
17339726*    +JULIE GERSHON,   19 BUCKINGHAM LANE,   WEST HARTFORD, CT 06117-2758
17339767*    +JULIE GIARDI,   163 ARUNDEL AVE,   WEST HARTFORD, CT 06107-1709
17339812*    +JULIE GILBERT,   33 BOULEVARD RD,   WELLESLEY, MA 02481-1648
17339863*    +JULIE GILLIS,   4 GROVE ST,   MEDFIELD, MA 02052-1509
17340399*    +JULIE GRESHIN,   16 ORCHARD LN,   SIMSBURY, CT 06070-2756
17318668*    +JULIE HANSON,   15 TRALEE LANE,   SHREWSBURY, MA 01545-4837
17340774*    +JULIE HANSON,   15 TRALEE LANE,   SHREWSBURY, MA 01545-4837
17340970*     JULIE HAVILAND,   27 DEHART AVENUE,   SHARON, MA 02067-1238
17340998*    +JULIE HAYES,   158 FARM RD,   DOVER, MA 02030-1737
17341022*    +JULIE HAYWARD,   2 FIELDSTONE CT,   GRAFTON, MA 01519-1252
17341162*    +JULIE HENTON,   33 HOLYOKE ST #1,   BOSTON, MA 02116-5833
17341188*    +JULIE HERMSEN,   198 WOODLAND ST,   SOUTH GLASTONBURY, CT 06073-2716
17341211*    +JULIE HERWIG,   1275 MAIN ST,   BREWSTER, MA 02631-1245
17319232*     JULIE HITCH,   61 AUDUBON ROAD,   WELLESLEY, MA 02481-2826
17341338*     JULIE HITCH,   61 AUDUBON ROAD,   WELLESLEY, MA 02481-2826
17319358*    +JULIE HOLT,   45 KNOLLWOOD RD,   FARMINGTON, CT 06032-1057
17341464*    +JULIE HOLT,   45 KNOLLWOOD RD,   FARMINGTON, CT 06032-1057
17341868*    +JULIE JACOBSZ,   3 CABOT RD,   WAYLAND, MA 01778-3707
17341995*    +JULIE JOAQUIN,   52 BRINDLEWOOD PATH,   COLCHESTER, CT 06415-2147
17342254*    +JULIE KANEB,   65 GREYLOCK ROAD,   WELLESLEY, MA 02481-1301
17342409*    +JULIE KEHOE,   224 E BENNETT AVE,   WILDWOOD, NJ 08260-4410
17320313*    +JULIE KELLEHER,   27 CEDAR ST,   AUBURN, MA 01501-2701
17342419*    +JULIE KELLEHER,   27 CEDAR ST,   AUBURN, MA 01501-2701
17342791*    +JULIE KNOPP,   45 ALDWORTH,   JAMAICA PLAIN, MA 02130-2715
17320713*    +JULIE KOENINGER,   2 WILSON ST,   WELLESLEY, MA 02482-6025
17342819*    +JULIE KOENINGER,   2 WILSON ST,   WELLESLEY, MA 02482-6025
17342886*    +JULIE KOROSTOFF,   58 WALNUT ST,   NEEDHAM, MA 02492-2227
17342964*     JULIE KREISS,   8 SWARTHMORE ROAD,   WELLESLEY, MA 02482-6609
17343044*    +JULIE KUROSE,   164 WINFIELD ST,   NORWALK, CT 06855-1618
17343194*    +JULIE LANDRY,   144 CHESTERWOOD TERR,   SOUTHINGTON, CT 06489-1366
17343320*    +JULIE LAURO,   25 HOYER CT,   EAST GREENWICH, RI 02818-1161
17343375*    +JULIE LEAF,   PO BOX 3256,   WAQUOIT, MA 02536-3256
17344085*    +JULIE MACDONALD,   2 DAYBREAK LN,   WESTPORT, CT 06880-2157
17322011*    +JULIE MACINTYRE,   6 WHITCOMB WAY,   NORTH READING, MA 01864-2833
17344117*    +JULIE MACINTYRE,   6 WHITCOMB WAY,   NORTH READING, MA 01864-2833
17322135*    +JULIE MAHONEY,   324 RUMSTICK RD,   BARRINGTON, RI 02806-4935
17344241*    +JULIE MAHONEY,   324 RUMSTICK RD,   BARRINGTON, RI 02806-4935
17344760*     JULIE MCANDREW,   451 DEMING STREET,   SOUTH WINDSOR, CT 06074-3796
17345150*    +JULIE MCNEILL,   30 CHARING CROSS,   AVON, CT 06001-2604
17345160*    +JULIE MCOSKER,   240 OLD OAKEN BUCKET RD,   NORWELL, MA 02061-1317
17345227*    +JULIE MEININGER,   221 BREWER ST,   NORTHBOROUGH, MA 01532-1021
17345425*    +JULIE MILLER,   6 WESTLEDGE ROAD,   WEST SIMSBURY, CT 06092-2318
17345426*    +JULIE MILLER,   15 FAWN RUN,   AVON, CT 06001-2874
17346199*    +JULIE NESS,   30 MARGIN ST #1,   PEABODY, MA 01960-1969
17346308*    +JULIE NISBET,   155 HAMILTON ST,   CAMBRIDGE, MA 02139-4526
17346324*    +JULIE NOBERT,   7 BOXWOOD CIRCLE,   AVON, CT 06001-3937
17324738*    +JULIE PAIVA,   44 PALOMINA WAY,   WETHERSFIELD, CT 06109-3900
17346844*    +JULIE PAIVA,   44 PALOMINA WAY,   WETHERSFIELD, CT 06109-3900
17346867*    +JULIE PALMER,   48 COOLIDGE ST,   BROOKLINE, MA 02446-2402
17346870*    +JULIE PALMER,   450 MAIN ST,   ASHAWAY, RI 02804-1812
17346956*    +JULIE PARKER,   17 SUNSET RD,   BETHLEHEM, CT 06751-2012
17347044*    +JULIE PATINO,   16 BEDFORD ST,   LEXINGTON, MA 02420-4308
17347170*    +JULIE PENDLETON,   10 CINNAMON RIDGE,   OLD SAYBROOK, CT 06475-1082
17325542*    +JULIE PRENTISS,   109 DASCOMB RD,   ANDOVER, MA 01810-5831
17347648*    +JULIE PRENTISS,   109 DASCOMB RD,   ANDOVER, MA 01810-5831
17347989*    +JULIE REDMOND,   9 ASHLAND PL,   GLOUCESTER, MA 01930-4801
17348407*    +JULIE RODRIGUEZ,   PO BOX 21,   PINE MEADOW, CT 06061-0021
17326444*    +JULIE ROSENFELD,   36 LEDGEWOOD RD,   WESTON, MA 02493-1424
17348550*    +JULIE ROSENFELD,   36 LEDGEWOOD RD,   WESTON, MA 02493-1424
17348643*     JULIE ROUSH,   35 OLD PLANTERS ROAD,   BEVERLY, MA 01915-1554
17348699*    +JULIE RUBY,   6 CIRCLE DR,   BURLINGTON, CT 06013-2518
17327104*    +JULIE SCHWEDOCK,   21 PIEDMONT ST,   ARLINGTON, MA 02476-5705
17349210*    +JULIE SCHWEDOCK,   21 PIEDMONT ST,   ARLINGTON, MA 02476-5705
```

```
***** BYPASSED RECIPIENTS (continued) *****
17349325*    +JULIE SEPLOWITZ,    527A HILLIARD ST,   MANCHESTER, CT 06042-2840
17327401*    +JULIE SHEPERD,    60 LAFAYETTE DR,   MARLBOROUGH, MA 01752-1769
17349507*    +JULIE SHEPERD,    60 LAFAYETTE DR,   MARLBOROUGH, MA 01752-1769
17349572*    +JULIE SHOCKLEY,    5 GREENBOUGH LN,   WELLESLEY, MA 02482-7400
17349890*     JULIE SMITH,    30 NORTHINGTON DRIVE,   AVON, CT 06001-2356
17349946*     JULIE SMITH,    2 HARMONY HILL ROAD,   DUXBURY, MA 02332-3882
17350186*    +JULIE SPIVAK,    125 NORTHGATE,   AVON, CT 06001-4080
17350353*    +JULIE STELLER,    72 KEEENE ST,   PROVIDENCE, RI 02906-1508
17350406*    +JULIE STILES,    15 SAWYERS LANE,   MARSHFIELD, MA 02050-6299
17350418*    +JULIE STOCKLESS,    54 CEDAR ROAD,   MARSHFIELD, MA 02050-1700
17350557*    +JULIE SULLIVAN,    91 AUDUBAN DRIVE,   WALPOLE, MA 02081-2721
17350718*    +JULIE SWEET,    41 HAWKINS PL,   DUXBURY, MA 02332-4537
17350737*    +JULIE SYLVETSKY,    60 BABCOCK ST #41,   BROOKLINE, MA 02446-5919
17350739*    +JULIE SYLVIA,    79 MADAKEY RD,   NANTUCKET, MA 02554-2668
17350923*    +JULIE TERLIZZI,    150 SUNSET RIDGE DRIVE,   EAST HARTFORD, CT 06118-1350
17351389*    +JULIE VAHLGREN,    7 BLUEWATER HILL S,   WESTPORT, CT 06880-6506
17351465*    +JULIE VANIEVWENHUYZE,    81 JOSHUA LN,   COVENTRY, CT 06238-1267
17351587*    +JULIE VINCENT,    136 WORTHEN RD,   LEXINGTON, MA 02421-7020
17351767*    +JULIE WALSH,    PO BOX 501,   SCITUATE, MA 02066-0501
17330064*    +JULIE WICHERN,    11 LONGMEADOW RD,   HINGHAM, MA 02043-3420
17352170*    +JULIE WICHERN,    11 LONGMEADOW RD,   HINGHAM, MA 02043-3420
17352199*    +JULIE WILDE,    135 FOREST ST,   WELLESLEY, MA 02481-6811
17352407*    +JULIE WOODCOCK,    19 CHAUNCY CIRCLE,   WESTBOROUGH, MA 01581-2642
17352494*    +JULIE YANDOW,    165 FAIR OAKS PARK,   NEEDHAM, MA 02492-3015
17352556*    +JULIE YOUNG,    12 TAYLOR RD,   MARLBOROUGH, MA 01752-5629
17352658*    +JULIE ZIELSKI,    244 LYNN ST,   PEABODY, MA 01960-6517
17347800*    +JULIEN QUIRION,    453 FOSTER STREET,   SOUTH WINDSOR, CT 06074-2938
17339058*    +JULIET FLOYD,    83 IVY ST #31,   BROOKLINE, MA 02446-4073
17341998*    +JULIET JOCHER,    69 PEACEABLE ST,   WEST REDDING, CT 06896-3108
17344753*    +JULIET MAZURCZAK,    171 BOLAS RD,   DUXBURY, MA 02332-3536
17341915*    +JULIETTE JANSEN,    15 OUTLOOK DR,   DARIEN, CT 06820-5616
17320944*    +JULITA KUSSMAUL,    5 LEDGELAWN AVE,   LEXINGTON, MA 02420-3423
17343050*    +JULITA KUSSMAUL,    5 LEDGELAWN AVE,   LEXINGTON, MA 02420-3423
17334635*    +JUNE BLAIR,    42 CHARLES ST,   HINGHAM, MA 02043-4414
17349788*    +JUNE SKOROPOWSKI,    19 CITY VIEW RD,   BROOKLINE, MA 02446-2202
17335230*    +JUNIUS BROWN,    228 BARLOW MTN ROAD,   RIDGEFIELD, CT 06877-1937
17352508*    +JUNYA YAOITA,    16 LIBERTY SQ #274,   BLOOMFIELD, CT 06002-5424
17339256*    +JURGEN FRASER,    17 MAYNARD RD,   BERLIN, MA 01503-1646
17343551*    +JURGEN LESCHNER,    64 MT VERNON ST,   CAMBRIDGE, MA 02140-2711
17348976*    +JUSSI SAUKKONEN,    34 PRISCILLA RD,   CHESTNUT HILL, MA 02467-3966
17334152*    +JUSTIN BARSALOU,    114 MUGGETT HILL ROAD,   CHARLTON, MA 01507-1324
17334750*    +JUSTIN BOIANI,    9 WEST ST #3N,   BRISTOL, RI 02809-3632
17335704*    +JUSTIN CANNON,    90 AUSDALE RD,   CRANSTON, RI 02910-4337
17336429*     JUSTIN COFFEY,    13 EMERSON ST,   NORFOLK, CT 06058
17337085*    +JUSTIN CUNNINGHAM,    40 HAMILTON RD,   BELMONT, MA 02478-4013
17337284*    +JUSTIN D'ANTONIO,    70 BRAYTON AVE,   CRANSTON, RI 02920-3307
17337526*    +JUSTIN DEMELLO,    621 BLUE HILL AVE,   MILTON, MA 02186-1301
17338277*    +JUSTIN DUVALL,    4 GRANITE COURT,   PEABODY, MA 01960-6211
17340670*    +JUSTIN HALL,    610 LOWELL ST 1ST FLR,   LAWRENCE, MA 01841-4416
17340874*    +JUSTIN HARRISON,    40 BOULDER BROOK ROAD,   WELLESLEY, MA 02481-1144
17343678*    +JUSTIN LIN,    42 DORR ST,   RANDOLPH, MA 02368-1712
17343802*    +JUSTIN LOEW,    69 FERRY LN,   BARRINGTON, RI 02806-4849
17343853*    +JUSTIN LOPES,    1120 BEACON ST,   BROOKLINE, MA 02446-3920
17344024*    +JUSTIN LYNCH,    56 TURKEY HILL LANE,   HINGHAM, MA 02043-2004
17345046*    +JUSTIN MCJILTON,    PO BOX 5183,   SALISBURY, MD 21802-5183
17345201*     JUSTIN MEDERNACH,    1104 HUMPHREY STREET # 3,   SWAMPSCOTT, MA 01907-1440
17345352*    +JUSTIN MIANO,    210 BERLIN AVE,   SOUTHINGTON, CT 06489-3226
17345361*    +JUSTIN MICHAUD,    7 SPRING POND RD,   PEABODY, MA 01960-6633
17347824*    +JUSTIN RACIOPPA,    163 BAYBERRY LANE,   WESTPORT, CT 06880-2801
17348192*     JUSTIN RICHARDSON,    11B5 CONCORDE WAY,   WINDSOR LOCKS, CT 06096
17348286*    +JUSTIN ROARK,    64 TROUT BROOK RD,   DRACUT, MA 01826-4126
17348344*    +JUSTIN ROBERTSON,    913 DANIELLE RD,   LEBANON, IN 46052-1306
17348957*     JUSTIN SARNIK,    167 HULLS HILL ROAD,   SOUTHBURY, CT 06488-2785
17349836*    +JUSTIN SMALL,    PO BOX 31,   DENNISPORT, MA 02639-0031
17351231*    +JUSTIN TRIPP,    36 PORTER DRIVE,   WEST HARTFORD, CT 06117-3036
17351250*    +JUSTIN TROY,    24 BLITHEWOOD AVE,   WORCESTER, MA 01604-3551
17351879*    +JUSTIN WASSERBACK,    124 SUTHERLAND RD #14,   BRIGHTON, MA 02135-7263
17312570*    +JUSTINE BLOCH,    29 GRAY ST,   ARLINGTON, MA 02476-6430
17334676*    +JUSTINE BLOCH,    29 GRAY ST,   ARLINGTON, MA 02476-6430
17350171*    +JUSTINE SPINAZOLA,    45 MECHANIC ST #3,   NEWTON, MA 02464-1434
17338670*    +JUSTINO FARIA,    331 NURSERY AVE,   WOONSOCKET, RI 02895-3623
17343014*    +JUTTA KUEFFER,    19 ALCOTT WAY,   AVON, CT 06001-5113
17333954*    +JYOTHI BAJERAL,    67 BLUE RIDGE DRIVE,   SIMSBURY, CT 06070-3001
17403250*    +Jeffrey Fecteau,    76 Spofford Rd.,   Boxford, MA 01921-1504
17352573*    +KABE YU,    17 POTTER CIRCLE,   NORTHBOROUGH, MA 01532-1307
17334801*    +KACEE BONGARZONE,    11 BEVERLY WAY,   PEMBROKE, MA 02359-2858
17342520*    +KAELEIGH KENNEDY,    PO BOX 567,   MANOMET, MA 02345-0567
17333657*    +KAI ANGERMUELLER,    26 CLYDE RD,   WATERTOWN, MA 02472-1316
17350149*    +KAITLYN SPENCER,    8 SUMMIT ROAD,   ABINGTON, MA 02351-1219
17338219*    +KALJA DUNN,    15 LINWOLD DR,   WEST HARTFORD, CT 06107-1237
17342870*    +KALLIE KOPPENAL,    30 CRESCENT ST,   WEST BOYLSTON, MA 01583-1310
17349964*    +KALVIN SMITH,    224 BRUNING RD,   NEW HARTFORD, CT 06057-2535
17344094*    +KAMIE MACDONALD,    354 WASHINGTON ST,   DUXBURY, MA 02332-4551
```

```
***** BYPASSED RECIPIENTS (continued) *****
17336415*    +KAMIEEN COALE,   102 PINE ST,   MANCHESTER, MA 01944-1021
17336730*    +KAMMIE COOPER,   1051 MAIN ST,   READING, MA 01867-1721
17350989*    +KANE THOMPSON,   1 ANDREA CIRCLE,   WINCHESTER, MA 01890-1354
17321352*    +KANGWON LEE,   4 EWELL AVE,   LEXINGTON, MA 02421-7508
17343458*    +KANGWON LEE,   4 EWELL AVE,   LEXINGTON, MA 02421-7508
17335425*    +KARA BURKHART,   11 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17338695*    +KARA FARRELL,   16 NEW FISHER LANE,   WALPOLE, MA 02081-3831
17339005*     KARA FLANAGAN,   7 RIDGEWOOD ROAD,   WEST HARTFORD, CT 06107-2720
17339015*    +KARA FLEET,   21 APPLE TREE LANE,   SOUTH WINDSOR, CT 06074-2309
17340497*    +KARA GRUVER,   7 TANGLEWOOD RD,   WELLESLEY, MA 02481-2615
17342195*    +KARA KACMARCIK,   57 ROBIN DR,   BARKHAMSTED, CT 06063-1821
17345822*    +KARA MOSS,   2 WINDSOR LANE,   MARSHFIELD, MA 02050-8211
17345890*     KARA MULLEN,   97 WOLF POND ROAD,   KINGSTON, MA 02364-2144
17345989*    +KARA MURPHY,   15 COMMONS DRIVE,   CARVER, MA 02330-1070
17346557*    +KARA O'DONNELL,   1619 COMMONWEALTH AVE #1,   BRIGHTON, MA 02135-4229
17347018*    +KARA PASSARELLI,   28 SPLIT CREEK RD,   CRANSTON, RI 02921-3013
17347266*    +KARA PETERS,   PO BOX 1617,   EDGARTOWN, MA 02539-1617
17350334*    +KARA STEINBERG,   34 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17351742*    +KARA WALSH,   187 WINTHROP RD,   BROOKLINE, MA 02445-4435
17352513*    +KARA YASS,   32 WARNOCK DR,   WESTPORT, CT 06880-2205
17343746*    +KARAN LITTLE,   40 MILFORD DR,   PEMBROKE, MA 02359-1734
17311239*    +KAREN ABRAMS,   7 PLEASANT VALLEY LANE,   WESTPORT, CT 06880-2731
17333345*    +KAREN ABRAMS,   7 PLEASANT VALLEY LANE,   WESTPORT, CT 06880-2731
17333344*     KAREN ABRAMS,   7 PLEASANT VALLEY LANE,   WESTPORT, CT 06880-2731
17333411*    +KAREN AGNITTI,   40 YORK BROOK RD,   CANTON, MA 02021-4201
17311318*    +KAREN AHLERS,   53 TELLER DR,   ASHLAND, MA 01721-1047
17333424*    +KAREN AHLERS,   53 TELLER DR,   ASHLAND, MA 01721-1047
17333639*    +KAREN ANDREW,   10 ARROWHEAD,   MARSHFIELD, MA 02050-6248
17333466*    +KAREN ANGER,   21 WORMWOOD HILL RD,   MANSFIELD CENTER, CT 06250-1135
17311592*    +KAREN APUZZO LANGTON,   100 WOODLAND ST,   HOLLISTON, MA 01746-1813
17333698*    +KAREN APUZZO LANGTON,   100 WOODLAND ST,   HOLLISTON, MA 01746-1813
17333931*    +KAREN BAGGITT,   49 EURTTA AVE,   FREEHOLD, NJ 07728-2631
17334080*    +KAREN BARLOW,   143 DAVIS HILL RD,   WESTON, CT 06883-2015
17334144*    +KAREN BARRY,   496 WEST ST,   DUXBURY, MA 02332-3607
17334504*    +KAREN BETANCOURT,   24 SAW MILL LN,   AVON, CT 06001-2544
17334575*    +KAREN BINDER,   3 VALLEY FORGE DR,   SHREWSBURY, MA 01545-1554
17334789*    +KAREN BONDI,   42 JUNIPER AVE,   WAKEFIELD, MA 01880-1112
17334842*    +KAREN BORGIA,   41 BAYBERRY LN,   WESTPORT, CT 06880-4028
17312750*    +KAREN BORTOFF,   65 STONY CORNERS RD,   AVON, CT 06001-2627
17334856*    +KAREN BORTOFF,   65 STONY CORNERS RD,   AVON, CT 06001-2627
17334876*    +KAREN BOSTWICK,   8 EILEEN RD,   NORTON, MA 02766-3139
17335023*    +KAREN BRANCOFORTE,   7 CIDER MILL RD,   BURLINGTON, MA 06013-1623
17335327*    +KAREN BUCKLEY,   4 PINE RIDGE RD,   WELLESLEY, MA 02481-1637
17335482*    +KAREN BUSANOVICH,   249 REA ST,   NORTH ANDOVER, MA 01845-4811
17335506*    +KAREN BUTLER,   212 PORTER STREET,   MANCHESTER, CT 06040-5424
17313585*    +KAREN CANFIELD,   11 BAILEYS CSWY,   SCITUATE, MA 02066-1101
17335691*    +KAREN CANFIELD,   11 BAILEYS CSWY,   SCITUATE, MA 02066-1101
17336704*    +KAREN COOK,   15 FOREST AVE,   COHASSET, MA 02025-1333
17336724*    +KAREN COONEY,   52 HOXSIE AVE,   WARWICK, RI 02889-1444
17314655*    +KAREN CORBO,   0 CARPENTER LANE,   MARSHFIELD, MA 02050-2506
17336761*    +KAREN CORBO,   0 CARPENTER LANE,   MARSHFIELD, MA 02050-2506
17336822*    +KAREN COSSETTE,   15 WARD ST,   HINGHAM, MA 02043-4803
17314927*    +KAREN CROWLEY,   710 WEBSTER ST,   NEEDHAM, MA 02492-3120
17337033*    +KAREN CROWLEY,   710 WEBSTER ST,   NEEDHAM, MA 02492-3120
17337075*    +KAREN CUMMING,   58 DARTMOUTH ST,   MARLBOROUGH, MA 01752-3302
17315040*    +KAREN CVITKOVICH,   22 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1410
17337146*    +KAREN CVITKOVICH,   22 DEERFOOT ROAD,   SOUTHBOROUGH, MA 01772-1410
17337308*    +KAREN DAUPHINAIS,   164 METACOMET DR,   MERIDEN, CT 06450-3528
17337360*    +KAREN DAVIS,   4 RIVERVIEW ST,   QUINCY, MA 02169-3812
17337393*    +KAREN DEANGELIS,   40 SEAGER FARM RD,   MARSHFIELD, MA 02050-1619
17337499*    +KAREN DELOREY,   115 AVALON RD,   NEWTON, MA 02468-1611
17315601*    +KAREN DIEFENBACH,   51 DRUMLIN HILL RD,   BOLTON, MA 01740-2020
17337707*    +KAREN DIEFENBACH,   51 DRUMLIN HILL RD,   BOLTON, MA 01740-2020
17337793*    +KAREN DISTEFANO,   60 PATERSON AVE,   WARWICK, RI 02886-9110
17337904*    +KAREN DONNELL,   7 LANGLEY PARK,   FARMINGTON, CT 06032-1541
17338218*    +KAREN DUNN,   10 FATIMA DR,   ASHLAND, MA 01721-2505
17316122*     KAREN DUNN,   10 FATIMA DRIVE,   ASHLAND, MA 01721-2505
17338228*     KAREN DUNN,   10 FATIMA DRIVE,   ASHLAND, MA 01721-2505
17338453*    +KAREN ELLMAN,   56 SYLVAN RD N,   WESTPORT, CT 06880-2942
17338576*    +KAREN ETON,   100 LANDSDOWNE ST #907,   CAMBRIDGE, MA 02139-4225
17338655*    +KAREN FALVEY-VANTANGOLI,   PO BOX 1096,   DUXBURY, MA 02331-1096
17338942*    +KAREN FISHERKELLER,   100 FISHER HILL RD,   WILLINGTON, CT 06279-1605
17338967*    +KAREN FITZGERALD,   31 CAMBRIDGE ST,   FAIRFIELD, CT 06834-6905
17339144*    +KAREN FORLENZA,   35 SALOMON PIERCE RD,   LEXINGTON, MA 02420-2536
17339206*    +KAREN FOX,   1022 MILL HILL RD,   SOUTHPORT, CT 06890-3010
17339306*    +KAREN FRENETTE,   22 SKYVIEW DR,   WEST HARTFORD, CT 06117-2641
17317359*     KAREN GALLAGHER,   86 ST GEORGE ST,   DUXBURY, MA 02332-3844
17339465*     KAREN GALLAGHER,   86 ST GEORGE ST,   DUXBURY, MA 02332-3844
17339583*    +KAREN GARZON,   16 WALNUT AVE,   NORWALK, CT 06851-5119
17339601*    +KAREN GAUDET,   123 MAPLE ST,   LYNN, MA 01904-2757
17339956*    +KAREN GLENNON,   50 LORING DR,   NORWELL, MA 02061-1145
17340013*    +KAREN GOLDABER,   27 DONNELLY DR,   DOVER, MA 02030-1721
17340255*    +KAREN GRANOFF,   32 COLLEGE RD,   WELLESLEY, MA 02482-5704
```

```
District/off: 0101-1              User: pf              Page 351 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d           Total Noticed: 20065

            ***** BYPASSED RECIPIENTS (continued) *****
17340710*    +KAREN HAMMOND,    51 MANNING,    PROVIDENCE, RI 02906-3130
17340765*    +KAREN HANSEN,    69 STANTON ROAD,    DARIEN, CT 06820-5128
17340881*    +KAREN HARRISON,    130 COLLINS RD,    ASHAWAY, RI 02804-2905
17341128*    +KAREN HENDRICKSON,    56 OLD COVE RD,    DUXBURY, MA 02332-3901
17341227*    +KAREN HETHERINGTON,    13 LEXINGTON RD,    NORTHBOROUGH, MA 01532-2131
17341605*    +KAREN HUBE,    52 WASHINGTON AVE,    WESTPORT, CT 06880-2548
17341681*    +KAREN HURKMANS,    4 GRINDSTONE CT,    WESTBOROUGH, MA 01581-2210
17341683*    +KAREN HURLEY,    16 STOCKDALE RD,    NEEDHAM, MA 02492-1122
17341715*    +KAREN HUXLEY,    43 TORCON DRIVE,    TORRINGTON, CT 06790-5815
17342046*    +KAREN JOHNSON,    123 YUCATAN DR,    WARWICK, RI 02889-2923
17319951*    +KAREN JOHNSON,    16 BERKLEY CIRCLE,    HINGHAM, MA 02043-3387
17342057*    +KAREN JOHNSON,    16 BERKLEY CIRCLE,    HINGHAM, MA 02043-3387
17342088*    +KAREN JONASH,    102 WINDSOR RD,    WABAN, MA 02468-1118
17342556*    +KAREN KEPLER,    160 CLARK RD,    BROOKLINE, MA 02445-5848
17342702*    +KAREN KIRBY,    2 ROCKY NOOK,    MALDEN, MA 02148-1560
17320620*    +KAREN KITTREDGE,    153 COUNTRY CLUB DR,    WHITINSVILLE, MA 01588-2380
17342726*    +KAREN KITTREDGE,    153 COUNTRY CLUB DR,    WHITINSVILLE, MA 01588-2380
17342740*    +KAREN KLEIN,    19 BEVERLY RD,    CHESTNUT HILL, MA 02467-3101
17342850*    +KAREN KOMP,    10 MIPS DRIVE,    WINDSOR, CT 06095-2600
17342894*    +KAREN KOSINSKI,    159 GREENS FARMS RD,    WESTPORT, CT 06880-6214
17343056*    +KAREN KUZMINSKAS,    408 BRIDGE ST,    SOUTH HAMILTON, MA 01982-1433
17343098*    +KAREN LADDEN,    25 CONE MOUNTAIN RD,    WEST GRANBY, CT 06090-1419
17343213*    +KAREN LANE,    42 BILLINGS ST,    SHARON, MA 02067-2120
17343242*     KAREN LANKTON,    137 CHARLES STREET,    TOLLAND, CT 06084-2273
17343394*    +KAREN LEBLANC,    28 SEA STREET,    EVERETT, MA 02149-3116
17343421*    +KAREN LECUYER,    34 WHEELER ROAD,    SIMSBURY, CT 06070-3027
17343622*    +KAREN LEWIS,    9 HAWTHORNE ST,    EVERETT, MA 02149-2505
17343794*    +KAREN LODIGIANI,    10 EDGEWOOD PARK,    NORWELL, MA 02061-1156
17344166*    +KAREN MACUMBER,    23 COURSEBROOK RD,    SHERBORN, MA 01770-1127
17344173*    +KAREN MADDEN,    62 BELCHER DR,    SUDBURY, MA 01776-1245
17344199*    +KAREN MAGIERA,    PO BOX 56,    HOPE, RI 02831-0056
17344242*    +KAREN MAHONEY,    109 WASHINGTON AVE,    NEEDHAM, MA 02492-3629
17322418*    +KAREN MARR,    85 PARKER ST,    NEWTON, MA 02459-2545
17344524*    +KAREN MARR,    85 PARKER ST,    NEWTON, MA 02459-2545
17344544*    +KAREN MARSHALL,    15 JENKINS ROAD,    ANDOVER, MA 01810-2325
17344566*    +KAREN MARTIN,    96 LAVANDER RD,    BARKHAMSTED, CT 06063-1804
17344614*    +KAREN MASCOTTI,    38 LUCEY DR,    NEWBURYPORT, MA 01950-1782
17344677*    +KAREN MATSON,    55 HUTCHINSON RD,    SUTTON, MA 01590-1847
17345063*    +KAREN MCKENNA,    16 PINE GLEN RD,    SIMSBURY, CT 06070-2714
17345083*     KAREN MCLAUGHLIN,    105 MANOR AVE,    WELLESLEY, MA 02482-1029
17345108*    +KAREN MCMAHON,    227 ASH ST,    WESTON, MA 02493-1940
17345147*    +KAREN MCNEIL,    35 BARNESDALE RD,    NATICK, MA 01760-3332
17345329*    +KAREN METERSKY,    10 PAPER CHASE TRL,    AVON, CT 06001-4110
17345427*    +KAREN MILLER,    51 SCHOOL STREET,    AVON, CT 06001-3132
17323818*    +KAREN MUNROE,    36 SHERMANS BRIDGE,    WAYLAND, MA 01778-1222
17345924*    +KAREN MUNROE,    36 SHERMANS BRIDGE,    WAYLAND, MA 01778-1222
17346037*    +KAREN MUZI,    203 NEWBURY RD,    ROWLEY, MA 01969-2510
17346143*    +KAREN NEAL,    67 CHESTNUT RD,    TYNGSBORO, MA 01879-2413
17346265*    +KAREN NICHOLS,    14 HIGH GATE RD,    WESTPORT, CT 06880-5621
17346330*    +KAREN NOCERA,    58 HART ST,    BURLINGTON, CT 06013-2225
17346456*    +KAREN OBEIRNE,    949 CHESTNUT STREET,    NEWTON, MA 02464-1101
17346460*    +KAREN OBER,    117 WESTBORO RD,    UPTON, MA 01568-1033
17346604*    +KAREN OKONIS,    1605 MILL POND DR,    SOUTH WINDSOR, CT 06074-3532
17346613*    +KAREN OLINGER,    73 HINGHAM AVE,    MARSHFIELD, MA 02050-2510
17346621*    +KAREN OLIVER,    9 SCOTT RD,    SEEKONK, MA 02771-5022
17347109*     KAREN PACKMAN,    240 COUNTRY DRIVE,    WESTON, MA 02493-1138
17346815*     KAREN PACKMAN,    240 COUNTRY DRIVE,    WESTON, MA 02493-1138
17347118*    +KAREN PEARSON,    20 CANDLEWOOD DR,    TOLLAND, CT 06084-2503
17347131*    +KAREN PECKHAM,    8 DAWN LN,    WOODRIVER JCT, RI 02894-1000
17325040*     KAREN PELLEGRINO,    143 MAYNARD FARM ROAD,    SUDBURY, MA 01776-1040
17347146*     KAREN PELLEGRINO,    143 MAYNARD FARM ROAD,    SUDBURY, MA 01776-1040
17325097*    +KAREN PEREZ,    27 PILGRIM DRIVE,    WINCHESTER, MA 01890-3358
17347203*    +KAREN PEREZ,    27 PILGRIM DRIVE,    WINCHESTER, MA 01890-3358
17347262*    +KAREN PETERS,    29 STONEY BROOK,    WESTON, MA 02493-1809
17325158*    +KAREN PETERS,    29 STONY BROOK,    WESTON, MA 02493-1809
17347264*    +KAREN PETERS,    29 STONY BROOK,    WESTON, MA 02493-1809
17347345*     KAREN PHILIP,    115 DRAPER ROAD,    WAYLAND, MA 01778-1715
17347376*    +KAREN PICARIELLO,    12 BAKER AVE,    BEVERLY, MA 01915-3504
17347420*    +KAREN PIM,    5 ANGELICA LN,    SOUTHBOROUGH, MA 01772-1339
17347480*    +KAREN PLAYER,    26 MORNINGSIDE AVE,    NATICK, MA 01760-5408
17347482*    +KAREN PLECINOGA,    92 MAGNOLIA DR,    WESTWOOD, MA 02090-3215
17347487*    +KAREN PLUMMER,    44 BLUE HILLS TRAIL,    GLASTONBURY, CT 06033-2854
17347539*    +KAREN PONTE,    5 CEDAR ROCK MEADOWS,    EAST GREENWICH, RI 02818-2443
17347594*    +KAREN POOLE,    80 PINECREST RD,    HOLLISTON, MA 01746-1573
17347594*    +KAREN POULIOT,    19 FAITH DR,    DERRY, NH 03038-5500
17347737*    +KAREN PULIS,    177 TRAILSIDE WAY,    ASHLAND, MA 01721-2343
17325646*    +KAREN PUZELLA,    9 CLAY SPRING RD,    COHASSET, MA 02025-1613
17347752*    +KAREN PUZELLA,    9 CLAY SPRING RD,    COHASSET, MA 02025-1613
17347904*    +KAREN RANSOM,    33 YARMOSHUK ROAD,    BARKHAMSTED, CT 06063-3417
17348048*    +KAREN REILLY,    83 CEDAR STREET,    MARSHFIELD, MA 02050-1746
17325960*    +KAREN REISS,    199 ROSEMARY ST #3,    NEEDHAM, MA 02494-3215
17348066*    +KAREN REISS,    199 ROSEMARY ST #3,    NEEDHAM, MA 02494-3215
17348135*    +KAREN REYNOLDS,    18 BRACKEN HILL CT,    CAROLINA, RI 02812-1061
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17348128*    +KAREN REYNOLDS,    18 BACKEN HILL RD.,    CAROLINA, RI 02812-1061
17348447*    +KAREN ROLLER,    21 SADDLE RIDGE,    WEST SIMSBURY, CT 06092-2118
17348653*    +KAREN ROWELL,    26 MILBERY LN,    PEMBROKE, MA 02359-1700
17349017*    +KAREN SAXTON,    13 KENNEDY DR,    BEVERLY, MA 01915-3919
17349076*    +KAREN SCHELL,    34 GENERAL HOBBS RD,    JEFFERSON, MA 01522-1538
17349350*    +KAREN SEVERAL,    7 SCHOOL HOUSE LANE,    SIMSBURY, CT 06070-1979
17349388*    +KAREN SHAILOR,    10 OAKHURST RD,    BEVERLY, MA 01915-1227
17349524*    +KAREN SHERMAN,    6 HOCKMAN RD,    WESTPORT, CT 06880-2122
17349569*    +KAREN SHMUKLER,    41 KENWOOD ST,    BROOKLINE, MA 02446-2412
17349891*    +KAREN SMITH,    204 THOMSPON RD,    AVON, CT 06001-3020
17350110*     KAREN SOWA,    12 APPLE HILL LANE,    DUXBURY, MA 02332-3532
17350161*    +KAREN SPHEERIS,    10 SANDHOPPER TRAIL,    WESTPORT, CT 06880-5068
17350179*    +KAREN SPITLER,    32 TELEGRAPH HILL RD,    MARSHFIELD, MA 02050-2523
17350233*    +KAREN STAFF,    9 ESQUIRE RD,    NORWALK, CT 06851-2206
17350247*    +KAREN STAMOULIS,    9 REVERE RD,    DARIEN, CT 06820-3324
17350289*    +KAREN STARUK,    76 OAK ST,    DOUGLAS, MA 01516-2214
17350468*    +KAREN STRALEY,    107 SHRINE RD,    NORWELL, MA 02061-2235
17350539*    +KAREN SUGAR,    127 BOOTH HILL RD,    SCITUATE, MA 02066-3008
17350573*     KAREN SULLIVAN,    63 SCHOFIELD DRIVE,    MARLBOROUGH, MA 01752-1029
17350716*    +KAREN SWEET,    59 SCHOONER DR,    WAKEFIELD, RI 02879-5429
17350761*    +KAREN TABER,    28 STONE MEADOW,    HANOVER, MA 02339-3502
17350876*     KAREN TAYLOR,    21 FR GILDAY ST #202,    BOSTON, MA 02118
17351099*    +KAREN TOMADJOGLOU,    26 SCOTT,    CRANSTON, RI 02920-1808
17351151*    +KAREN TOUGAS,    90 STEVENS RD,    MARSHFIELD, MA 02050-5368
17329135*    +KAREN TROMBLEY,    2 BEMAN RD,    WEST GRANBY, CT 06090-1110
17351241*    +KAREN TROMBLEY,    2 BEMAN RD,    WEST GRANBY, CT 06090-1110
17351258*     KAREN TRUE,    15 SEAFOAM AVE,    WINTHROP, MA 02152-1229
17351304*    +KAREN TURNER,    855 SALEM ST,    LYNNFIELD, MA 01940-1552
17351396*    +KAREN VALENTE,    9 MOUNTAINVIEW DR,    ROCKY HILL, CT 06067-2217
17351404*    +KAREN VALERI,    43 MORTON AVE,    SAUGUS, MA 01906-3983
17351561*    +KAREN VICTOR,    70 STANTON RD,    BROOKLINE, MA 02445-6146
17351631*     KAREN VON LOESECKE,    80 MARTINS LN,    HINGHAM, MA 02043-1022
17351895*    +KAREN WATSON,    60 DEANS MILL RD,    STONINGTON, CT 06378-2100
17329875*    +KAREN WEISGERBER,    186 WABAN AVENUE,    WABAN, MA 02468-2107
17351981*    +KAREN WEISGERBER,    186 WABAN AVENUE,    WABAN, MA 02468-2107
17352082*    +KAREN WHEELER,    9 DARLENE DR,    SOUTHBOROUGH, MA 01772-2054
17352162*     KAREN WHITTLE,    51 PLANTATION DR,    SUFFIELD, CT 06078
17352238*    +KAREN WILLIAMS,    39 SPRING ST,    GLASTONBURY, CT 06033-1021
17352261*    +KAREN WILLIS,    9 CEDAR HILL RD,    WEST SIMSBURY, CT 06092-2207
17352316*    +KAREN WINSLOW,    96 SCHOOL ST,    SHREWSBURY, MA 01545-5021
17352335*    +KAREN WISE,    50 SAXON ROAD,    WESTWOOD, MA 02090-3227
17352367*    +KAREN WOLF,    11 EDGEHILL RD,    HOPKINTON, MA 01748-3102
17352408*    +KAREN WOODCOME,    201 LORIMER AVE.,    PROVIDENCE, RI 02906-5016
17352523*    +KAREN YENGER,    221 TRUMBULL STREET,    HARTFORD, CT 06103-1500
17352623*    +KAREN ZEE,    70 PACIFIC ST #435B,    CAMBRIDGE, MA 02139-4204
17352641*    +KAREN ZGLOMBICKI,    7 TRUMAN CT,    NORWALK, CT 06854-1208
17345965*    +KAREN/DAVE MURPHY,    40 SHAWN DRIVE,    BRISTOL, CT 06010-2735
17340024*    +KAREN/GERALD GOLDBERG,    7 FAWN BROOK,    WEST HARTFORD, CT 06117-1032
17343998*    +KAREN/WAYNE LUSSIER,    6 SHADY LN,    DOUGLAS, MA 01516-2243
17341314*    +KARENE-SEAN HINES,    25 REED STREET,    CAMBRIDGE, MA 02140-2413
17340900*    +KARI HART,    58 SOUTH MAIN ST,    COVENTRY, RI 02816-5723
17342911*    +KARI KOTULSKY,    35 BARBARA DR,    NORWALK, CT 06851-5306
17346566*    +KARI O'DONNELL,    11 BEACH ST,    COHASSET, MA 02025-1421
17349122*    +KARI SCHMIDT,    34 BRIAN DR,    BOLTON, CT 06043-7804
17340391*    +KARIENA GREITEN,    9 SUGAR HOLLOW LN,    WEST SIMSBURY, CT 06092-2312
17334795*    +KARIN BONESTEEL,    272 ROUTE 6A,    EAST SANDWICH, MA 02537-1375
17335264*    +KARIN BRUDIS,    24 APPLEBY RD,    WELLESLEY, MA 02482-6919
17335090*    +KARIN CASTRO,    96 COLONIAL RIDGE DRIVE,    BOXBOROUGH, MA 01719-1240
17336056*    +KARIN CESERETTI,    1 ALFRED DR,    BARRINGTON, RI 02806-4724
17336652*    +KARIN CONOPASK,    50 FRIEL FARM WAY,    HOPE VALLEY, RI 02832-2406
17342112*    +KARIN JONES,    15 SPENCER BROOK RD,    NEW HARTFORD, CT 06057-3634
17344222*    +KARIN MAHDAVI,    11 KIPLING ROAD,    WELLESLEY, MA 02481-5205
17349868*    +KARIN/FRED SMITH,    52 MAPLE ST,    HAMILTON, MA 01982-1852
17334153*    +KARINA BARSEQUIAN,    6 HEATH RD,    SHREWSBURY, MA 01545-4409
17320659*     KARINA KLINGNER,    33 TWO MILE RD,    FARMINGTON, CT 06032-2538
17342765*    +KARINA KLINGNER,    33 TWO MILE RD,    FARMINGTON, CT 06032-2538
17343126*    +KARINE LAIDLEY,    15 BACHER CIRCLE,    MARLBOROUGH, MA 01752-7100
17333923*    +KARL BADEY,    200 TRINITY AVENUE,    GLASTONBURY, CT 06033-1340
17312601*     KARL BLUME,    148 JOEL DRIVE,    HEBRON, CT 06248-1263
17334707*     KARL BLUME,    148 JOEL DRIVE,    HEBRON, CT 06248-1263
17314050*    +KARL CHENG,    21 PATTON RD,    WELLESLEY, MA 02482-4423
17336156*    +KARL CHENG,    21 PATTON RD,    WELLESLEY, MA 02482-4423
17337162*    +KARL CZERNY,    122 EMERY RD,    MARSHFIELD, MA 02050-4450
17339880*    +KARL GINAND,    31 GREAT LAKE DR,    SUDBURY, MA 01776-1564
17340919*    +KARL HARTUNG,    28 HOWE ROAD,    NEEDHAM, MA 02492-1214
17341617*    +KARL HUDSON,    17 PEARSON ST,    CHELMSFORD, MA 01824-3543
17319910*    +KARL JOHNSON,    126 DEDHAM ST,    DOVER, MA 02030-2224
17342016*    +KARL JOHNSON,    126 DEDHAM ST,    DOVER, MA 02030-2224
17323402*    +KARL MISSAL,    79 WILDFLOWER DR,    HEBRON, CT 06248-1448
17345508*    +KARL MISSAL,    79 WILDFLOWER DR,    HEBRON, CT 06248-1448
17325985*     KARL RENNEY,    15 SUMMER STREET,    MARBLEHEAD, MA 01945-3433
17348091*    +KARL RENNEY,    15 SUMMER STREET,    MARBLEHEAD, MA 01945-3433
17348778*     KARL RUUSKA,    55 TILDEN RD,    WEYMOUTH, MA 02190-3231
```

District/off: 0101-1          User: pf               Page 353 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
              ***** BYPASSED RECIPIENTS (continued) *****
17349869*    +KARL SMITH,   25 ORNE STREET,   MARBLEHEAD, MA 01945-2658
17351488*    +KARL VASILOFF,   80 E QUINOBEQUIN ROAD,   WABAN, MA 02468-1807
17346873*    +KARLA PALMER,   305 MIDDLEBROOK DR,   FAIRFIELD, CT 06824-3010
17347772*    +KARLA QUIGLEY,   56 JODIE RD,   FRAMINGHAM, MA 01702-6146
17348487*    +KARLA ROOF,   1 E MEADOW RD,   WESTPORT, CT 06880-3011
17351092*    +KARLA TODD,   99 SARGENT RD,   BROOKLINE, MA 02445-7517
17348861*    +KARMA SALEM,   575 MEMORIAL DRIVE HYATT 535,   CAMBRIDGE, MA 02139-4814
17349346*    +KAROL SETLAK,   150 W CEDAR ST APT 15,   NORWALK, CT 06854-1937
17340498*    +KAROLINA GRYGIEROWSKA,   265 COLLEGE ST #14D,   NEW HAVEN, CT 06510-2478
17346798*    +KAROLINA PACANOWSKA,   21 WALTER AVE,   NORWALK, CT 06851-4107
17335484*    +KAROLYN BUSCEMI,   46 PROCTOR ST,   HOPKINTON, MA 01748-1120
17344326*    +KAROLYN MALONEY,   10-2 FOREST GLEN CIRCLE,   MIDDLETOWN, CT 06457-6657
17342307*    +KARTHIKEYAN KARUNANIDHI,   9 AVALON DRIVE APT 20,   MARLBOROUGH, MA 01752-3576
17347032*    +KARUNA PATEL,   126 MIDDLE RD,   ELLINGTON, CT 06029-3614
17320163*    +KARYN KAPLAN,   11 SASSAMON ROAD,   NATICK, MA 01760-5629
17342269*    +KARYN KAPLAN,   11 SASSAMON ROAD,   NATICK, MA 01760-5629
17344645*    +KARYN MASTRANGELO,   13 PLEASANT ST,   IPSWICH, MA 01938-1724
17324704*    +KARYN PACKARD,   10 MALLARDS COVE,   DUXBURY, MA 02332-3500
17346810*    +KARYN PACKARD,   10 MALLARDS COVE,   DUXBURY, MA 02332-3500
17347932*    +KARYN RAUTENBERG,   20 GLENBURNIE RD,   WEST ROXBURY, MA 02132-7813
17352220*    +KASI WILLIAMS,   313 SUMMIT #11,   BOSTON, MA 02135-7517
17351109*    +KASIA TOMKIEL,   56 KEVIN DR,   VERNON, CT 06066-3644
17344673*    +KAT MATOUSEK,   27 WESTMONT,   AVON, CT 06001-2327
17311906*    +KATALIN BALOG,   14 PRINCE ST #6F,   NEW YORK, NY 10012-3562
17334012*    +KATALIN BALOG,   14 PRINCE ST #6F,   NEW YORK, NY 10012-3562
17311816*     KATE BADERTSCHER,   14 STANDISH ROAD,   WELLESLEY, MA 02481-5327
17333922*    +KATE BADERTSCHER,   14 STANDISH ROAD,   WELLESLEY, MA 02481-5327
17334565*    +KATE BILIS-BASTOS,   324 WASHINGTON ST,   WELLESLEY, MA 02481-4962
17334901*    +KATE BOULANGER,   118 ST JAMES AVE,   MILTON, NH 03851-4623
17337536*    +KATE DEMITRUS,   108 WINTHROP RD,   WINDSOR, CT 06095-1919
17337597*     KATE DESANTIS,   21 RICHMOND RD,   HUDSON, MA 01749
17315533*    +KATE DEURLOO,   23 BONAIR HILL RD,   TOLLAND, CT 06084-2023
17337639*    +KATE DEURLOO,   23 BONAIR HILL RD,   TOLLAND, CT 06084-2023
17338061*    +KATE DOYLE,   8 JAMES LANE,   COHASSET, MA 02025-1769
17339219*    +KATE FRAKTMAN,   99 HANCOCK STREET,   AUBURNDALE, MA 02466-2201
17340066*    +KATE GOLDSTONE,   20 CHAPIN ROAD,   WINSTED, CT 06098-3621
17340252*    +KATE GRANIGAN,   18 IRVING ROAD,   SCITUATE, MA 02066-2706
17341689*    +KATE HURLEY,   51 ELM AVE,   QUINCY, MA 02170-2907
17342792*     KATE KNOPP,   2 MOUNTAIN ROAD,   FARMINGTON, CT 06032-2317
17320890*    +KATE KRUMSIEK,   392 BEECHWOOD ST,   COHASSET, MA 02025-1525
17342996*    +KATE KRUMSIEK,   392 BEECHWOOD ST,   COHASSET, MA 02025-1525
17344758*    +KATE MCALARNEY,   67 MICHELLE LANE,   BRAINTREE, MA 02184-8235
17345350*    +KATE MEZZAPELLE,   10 GREENS CIRCLE,   STAMFORD, CT 06903-1419
17345548*    +KATE MOESTUE,   8 TUCKER ST,   MARBLEHEAD, MA 01945-3223
17345844*    +KATE MOY,   7 EXINGER LANE,   AVON, CT 06001-2340
17345951*    +KATE MURPHY,   16 POWEDER MILL RD,   FRAMINGHAM, MA 01701-3875
17347072*    +KATE PATTERSON,   53A WINSLOW RD,   BROOKLINE, MA 02446-6714
17325992*    +KATE RENYI,   12 WEBSTER LANE,   WAYLAND, MA 01778-2120
17348098*    +KATE RENYI,   12 WEBSTER LANE,   WAYLAND, MA 01778-2120
17326099*     KATE RICKARDS,   8 STARWOOD CROSSING,   ANDOVER, MA 01810-3326
17348205*    +KATE RICKARDS,   8 STARWOOD CROSSING,   ANDOVER, MA 01810-3326
17348899*    +KATE SAN FRANCIS,   60 12TH ST,   PROVIDENCE, RI 02906-2925
17348934*    +KATE SANTORO,   62 MT VERNON ST,   BOSTON, MA 02108-1302
17349399*    +KATE SHANE,   244 STEVENS ST,   BRISTOL, CT 06010-2767
17349973*    +KATE SMITH,   96 TOWER AVE,   MARSHFIELD, MA 02050-5136
17350574*    +KATE SULLIVAN,   8 SMITH RD,   NORTHBOROUGH, MA 01532-1048
17351161*    +KATE TOWNSEND,   111 STEELE ROAD,   WEST HARTFORD, CT 06119-1155
17351448*    +KATE VANBERKUM,   45 CHURCH ST,   NEW HARTFORD, CT 06057
17329720*    +KATE WARD,   94 BEAUFONT RD,   NEEDHAM, MA 02492-3804
17351826*    +KATE WARD,   94 BEAUFONT RD,   NEEDHAM, MA 02492-3804
17344559*    +KATEN MARTIN,   11 CLARK ST,   DANVERS, MA 01923-1912
17351167*    +KATHAN TRACY,   14 ORDWAY RD,   WELLESLEY, MA 02481-6709
17335113*    +KATHARINE BRIGGS,   460 CLEARVIEW AVE,   TORRINGTON, CT 06790-5749
17333740*    +KATHERINE ARMSTRONG,   35 GRAENEST RIDGE RD,   WILTON, CT 06897-2929
17335278*    +KATHERINE BRUNELLE,   193 HOUSATONIC DR,   MILFORD, CT 06460-4900
17336151*    +KATHERINE CHENARD,   26 WESTRIDGE CT,   NORTH KINGSTOWN, RI 02852-3510
17315195*    +KATHERINE DASILVA,   106 AUBURN ST,   NEWTON, MA 02466-2502
17337301*    +KATHERINE DASILVA,   106 AUBURN ST,   NEWTON, MA 02466-2502
17316299*    +KATHERINE EKREM,   12 WHITE PINE LANE,   LEXINGTON, MA 02421-6338
17338405*    +KATHERINE EKREM,   12 WHITE PINE LANE,   LEXINGTON, MA 02421-6338
17339017*    +KATHERINE FLEISCHMANN,   59 GOLDEN BALL RD,   WESTON, MA 02493-1507
17339026*    +KATHERINE FLEMING,   65 CAROLINA TRL,   MARSHFIELD, MA 02050-6313
17339189*    +KATHERINE FOULSER,   46 UPLAND RD,   MELROSE, MA 02176-1711
17340691*    +KATHERINE HAMBLET,   10 MARTIN RD,   MILTON, MA 02186-4420
17340925*    +KATHERINE HARVEY,   90 LAKESIDE DRIVE,   SHREWSBURY, MA 01545-4545
17341144*    +KATHERINE HENNESSY,   79 OLD QUARRY DR.,   WEYMOUTH, MA 02188-3867
17341495*    +KATHERINE HOOPER,   32 STONY BROOK ROAD,   WESTPORT, CT 06880-2914
17319524*    +KATHERINE HUGGINS,   64 SEDGEWICK DRIVE,   SCITUATE, MA 02066-1411
17341630*    +KATHERINE HUGGINS,   64 SEDGEWICK DRIVE,   SCITUATE, MA 02066-1411
17342137*    +KATHERINE JORDAN,   156 SOUTH QUAKER LN,   WEST HARTFORD, CT 06119-1636
17343506*    +KATHERINE LEMON,   370 N EMERSON RD,   LEXINGTON, MA 02420-1600
17344959*    +KATHERINE MCGAUGH,   494 HIGH ROCK,   NEEDHAM, MA 02492-1619
17345236*    +KATHERINE MELEHAN,   93 HOLLY RIDGE DR,   SANDWICH, MA 02563-2714
```

```
***** BYPASSED RECIPIENTS (continued) *****
17345902*  +KATHERINE MULLIN,   1 BAY STATE ROAD,   WELLESLEY, MA 02481-3243
17324303*  +KATHERINE NOVITCH,   34 SAMUEL GAMWELL RD,   NORTHBOROUGH, MA 01532-2291
17346409*  +KATHERINE NOVITCH,   34 SAMUEL GAMWELL RD,   NORTHBOROUGH, MA 01532-2291
17346598*  +KATHERINE OJEDA,   20 SOMERSET DR,   RUMSON, NJ 07760-1101
17346806*  +KATHERINE PACITTO,   3 LILAH CIRCLE,   WAKEFIELD, MA 01880-3783
17347220*   KATHERINE PERKINS,   29 WEST STREET,   GREEN HARBOR, MA 02041-0453
17347514*  +KATHERINE POLICELLI,   4 COUNTRY LANE,   WEST HARTFORD, CT 06107-1451
17347707*  +KATHERINE PROVOST,   17 SMOKEY HILL ROAD,   WAYLAND, MA 01778-3807
17347795*  +KATHERINE QUINN,   420 POPPASQUASH RD,   BRISTOL, RI 02809-1008
17347828*  +KATHERINE RAE,   12 TOXTETH ST,   BROOKLINE, MA 02445-6964
17347958*  +KATHERINE RAYMOND,   1040 HIGH ST,   DEDHAM, MA 02026-5703
17348488*  +KATHERINE ROOKS,   46 FISKE RD,   WELLESLEY, MA 02481-3426
17348662*  +KATHERINE ROWLEY,   18 KENNETH STREET,   WEST ROXBURY, MA 02132-2019
17349540*  +KATHERINE SHIELDS,   23 WUMSUTTA PATH,   MARSHFIELD, MA 02050-8204
17350222*  +KATHERINE ST. PETER,   39 KITTERY AVE,   ROWLEY, MA 01969-1014
17350794*  +KATHERINE TAMBONE,   84 LEDGEWAYS,   WELLESLEY, MA 02481-1441
17351246*  +KATHERINE TROUERN-TREND,   2 LINCOLN LANE,   SIMSBURY, CT 06089-9774
17351656*  +KATHERINE WADSWORTH,   40 MEADOW LANE,   FARMINGTON, CT 06032-2832
17351838*  +KATHERINE WARMING,   36 ST MARY STREET,   NEWTON, MA 02462-1019
17330147*  +KATHERINE WILLIAMS,   18 RED BARN ROAD,   WAYLAND, MA 01778-1122
17352253*  +KATHERINE WILLIAMS,   18 RED BARN ROAD,   WAYLAND, MA 01778-1122
17346127*  +KATHRYN NATHE,   163 THORNDIKE ST,   BROOKLINE, MA 02446-5818
17351204*  +KATHRYN TREFRY,   61 EVERGREEN ST,   DUXBURY, MA 02332-4333
17352257*  +KATHY WILLIAMSON,   55 YALE STREET,   WINCHESTER, MA 01890-2428
17319426*  +KATHI HORSMAN,   26 SAMPSON COMMONS,   PLYMOUTH, MA 02360-8238
17341532*  +KATHI HORSMAN,   26 SAMPSON COMMONS,   PLYMOUTH, MA 02360-8238
17341704*  +KATHI HUTCHINSON,   44 CHESTNUT ST,   HOPKINTON, MA 01748-2554
17333827*  +KATHIE AUBERT,   29 BENIAMINS PATH,   PEMBROKE, MA 02359-2027
17336091*  +KATHIE CHANG,   42-06 220TH PLACE,   BAYSIDE, NY 11361-2446
17337419*  +KATHIE DECRESCENZO,   4 MICHAEL CIR,   STONEHAM, MA 02180-1320
17327312*  +KATHIE SHAPIRO,   20 ROCKWELL DR,   SHREWSBURY, MA 01545-4078
17349418*  +KATHIE SHAPIRO,   20 ROCKWELL DR,   SHREWSBURY, MA 01545-4078
17340746*  +KATHLEEN & BILL HANLON,   958 UNION ST,   DUXBURY, MA 02332-3016
17333765*  +KATHLEEN ARONNE,   144 TIMROD RD,   MANCHESTER, CT 06040-6730
17333799*  +KATHLEEN ASNES,   31 CRANESBILL DR,   GLASTONBURY, CT 06033-2746
17333915*  +KATHLEEN BACKUS,   25 LAWNCREST RD,   ENFIELD, CT 06082-2526
17334129*  +KATHLEEN BARRON,   73 LEIGHTON RD,   WELLESLEY, MA 02482-6926
17334179*  +KATHLEEN BASKIN,   73 MUNROE ST,   BELMONT, MA 02478-3202
17334636*  +KATHLEEN BLAIS,   31 FENMOOR ST,   BRIDGEWATER, MA 02324
17334823*  +KATHLEEN BOOTH,   458 NEWTOWN AVE,   NORWALK, CT 06851-1917
17313031*  +KATHLEEN BROCK,   66 BEVERLY DR,   SOUTHINGTON, CT 06489-2242
17335137*  +KATHLEEN BROCK,   66 BEVERLY DR,   SOUTHINGTON, CT 06489-2242
17335949*  +KATHLEEN CASEY,   121 MARLBOROUGH ST #1,   BOSTON, MA 02116-1965
17336070*  +KATHLEEN CHAMBERLIN,   26 CRESTWOOD RD,   SIMSBURY, CT 06070-1734
17314298*  +KATHLEEN CLOUGHERTY,   70 LYNNFIELD ST,   LYNN, MA 01904-2226
17336404*  +KATHLEEN CLOUGHERTY,   70 LYNNFIELD ST,   LYNN, MA 01904-2226
17336594*  +KATHLEEN CONGDON,   85 JULIA ST,   CRANSTON, RI 02910-1839
17336833*   KATHLEEN COSTELLO,   31 VAN BUREN AVENUE,   WEST HARTFORD, CT 06107-2735
17336933*  +KATHLEEN CRAIG,   145 LIBERTY CHURCH RD,   EXETER, RI 02822-2945
17337289*  +KATHLEEN D'ARCANGELO,   49 STONY CORNERS CIRCLE,   AVON, CT 06001-2621
17337322*  +KATHLEEN DAVIDSON,   351 MANNING ST,   NEEDHAM, MA 02492-3442
17337339*  +KATHLEEN DAVIS,   11 SPRINGVALE RD,   READING, MA 01867-3364
17337902*  +KATHLEEN DONGHUE,   88 VALLEY PATH,   MARSHFIELD, MA 02050-6266
17338793*  +KATHLEEN FERGUSON,   2 CLOVERLY LANE,   NORWALK, CT 06855-2119
17339131*   KATHLEEN FORD,   15 BREWSTER ROAD,   ARLINGTON, MA 02476-7025
17339547*  +KATHLEEN GARGANO,   PO BOX 86,   MARSHFIELD HILLS, MA 02051-0086
17339597*  +KATHLEEN GATZURAS,   6 ADAMS RD,   WEATOGUE, CT 06089-9775
17317583*  +KATHLEEN GENTILE,   5 WOODHAVEN DR,   BURLINGTON, CT 06013-2401
17339689*  +KATHLEEN GENTILE,   5 WOODHAVEN DR,   BURLINGTON, CT 06013-2401
17317713*  +KATHLEEN GILBERTO,   225 HAYNES ROAD,   SUDBURY, MA 01776-1364
17339819*  +KATHLEEN GILBERTO,   225 HAYNES ROAD,   SUDBURY, MA 01776-1364
17339900*  +KATHLEEN GIRARD,   58 BUTTERNUT LN,   METHUEN, MA 01844-1942
17339991*  +KATHLEEN GODLEY,   28 LANDS END DR,   NORTH KINGSTOWN, RI 02852-4034
17340207*  +KATHLEEN GOVE,   PO BOX 553,   IPSWICH, MA 01938-0553
17340537*  +KATHLEEN GUINEE,   11 SURRY DR,   COHASSET, MA 02025-1023
17340813*  +KATHLEEN HARGROVE,   17 PORTER RD,   SCITUATE, MA 02066-3423
17319068*  +KATHLEEN HERLIHY,   157 CLINTON ST,   HOPKINTON, MA 01748-2630
17341174*  +KATHLEEN HERLIHY,   157 CLINTON ST,   HOPKINTON, MA 01748-2630
17341233*  +KATHLEEN HEYDA,   16 SANDERSON RD,   LEXINGTON, MA 02420-2608
17341238*  +KATHLEEN HICKEY,   82 WARREN RD,   ASHLAND, MA 01721-2128
17341249*  +KATHLEEN HICKS,   13 OLD FARMS CROSSING,   AVON, CT 06001-2245
17319409*  +KATHLEEN HORIGAN,   102 COOLIDGE ST,   SHERBORN, MA 01770-1324
17341515*  +KATHLEEN HORIGAN,   102 COOLIDGE ST,   SHERBORN, MA 01770-1324
17341692*  +KATHLEEN HURSEN,   55 CHECKERBERRY LN,   FRAMINGHAM, MA 01702-6156
17342496*  +KATHLEEN KENAHAN,   6 WILLARD LN,   MARBLEHEAD, MA 01945-1559
17320823*  +KATHLEEN KRAEMER,   24 FOX RIDGE RD,   STAMFORD, CT 06903-2203
17342929*  +KATHLEEN KRAEMER,   24 FOX RIDGE RD,   STAMFORD, CT 06903-2203
17342950*  +KATHLEEN KRAUSE,   110 LONG LOTS ROAD,   WESTPORT, CT 06880-3947
17343491*  +KATHLEEN LEITCH,   3 MOUNTAIN BRAIR,   BURLINGTON, CT 06013-1818
17322755*  +KATHLEEN MCCORMACK,   390 COMMONWEALTH AVE #603,   BOSTON, MA 02215-2825
17344861*  +KATHLEEN MCCORMACK,   390 COMMONWEALTH AVE #603,   BOSTON, MA 02215-2825
17344916*  +KATHLEEN MCDONALD,   15 APPLETON RD,   NATICK, MA 01760-1837
17345177*  +KATHLEEN MCSHERRY,   4 RUBY TERRACE,   MARBLEHEAD, MA 01945-1624
```

```
District/off: 0101-1            User: pf                    Page 355 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                 Form ID: b9d                 Total Noticed: 20065

                 ***** BYPASSED RECIPIENTS (continued) *****
17345589*    +KATHLEEN MONAHAN,   104 WOLF POND ROAD,   KINGSTON, MA 02364-2186
17323555*    +KATHLEEN MOORE,   5 GOULDING ST E,   SHERBORN, MA 01770-1632
17345661*    +KATHLEEN MOORE,   5 GOULDING ST E,   SHERBORN, MA 01770-1632
17346000*    +KATHLEEN MURPHY,   167 WOOSTER ST #3,   NEW HAVEN, CT 06511-5715
17346031*    +KATHLEEN MUSSELMAN,   16 SIVER FOX LN,   TORRINGTON, CT 06790-3081
17346280*     KATHLEEN NICOLO,   8 WOOD ACRES ROAD,   AMSTON, CT 06231-1751
17346306*    +KATHLEEN NILLES,   9 WHITING RD,   WELLESLEY, MA 02481-6718
17346365*    +KATHLEEN NORDGREN,   21 HIGH ST,   MEDFIELD, MA 02052-3120
17346430*    +KATHLEEN NUNNERY,   75 A APPPLETON ST,   BOSTON, MA 02116-6109
17346508*    +KATHLEEN O'CONNELL,   15 ARDEN DRIVE,   EAST HAMPTON, CT 06424-1705
17346819*    +KATHLEEN PAGANETTI,   140 STANAVAGE RD,   COLCHESTER, CT 06415-2037
17347229*    +KATHLEEN PERREAULT,   236 WOODRIDGE DR,   SAUNDERSTOWN, RI 02874-1942
17347500*    +KATHLEEN PODURGIEL,   10 BOOTH HILL ROAD,   SCITUATE, MA 02066-1810
17325719*    +KATHLEEN RADER,   29 HAZELBROOK LANE,   WAYLAND, MA 01778-1515
17347825*    +KATHLEEN RADER,   29 HAZELBROOK LANE,   WAYLAND, MA 01778-1515
17348227*    +KATHLEEN RILEY,   56 HASTINGS STREET,   WEST ROXBURY, MA 02132-2334
17348243*    +KATHLEEN RIORDAN,   22 BLACKMAN RD,   CANTON, MA 02021-2330
17348491*    +KATHLEEN ROONEY,   24 QUORN HUNT RD,   WEST SIMSBURY, CT 06092-2522
17348641*     KATHLEEN ROURKE,   50 HIGHWOOD ROAD,   FARMINGTON, CT 06032-1024
17348718*    +KATHLEEN RUGGIANO,   88 BAYBERRY LN,   WESTPORT, CT 06880-4002
17326635*    +KATHLEEN RUSH,   78 WESTGATE RD,   WELLESLEY, MA 02481-2523
17348741*    +KATHLEEN RUSH,   78 WESTGATE RD,   WELLESLEY, MA 02481-2523
17327040*    +KATHLEEN SCHOFF,   177 PLYMPTON RD,   SUDBURY, MA 01776-1804
17349146*    +KATHLEEN SCHOFF,   177 PLYMPTON RD,   SUDBURY, MA 01776-1804
17349441*    +KATHLEEN SHAW,   70 WASHINGTON ST,   WELLESLEY, MA 02481-3209
17349460*    +KATHLEEN SHEA,   411 GOSHEN HILL RD,   LEBANON, CT 06249-1803
17349634*    +KATHLEEN SIEGEL,   4 DADEN LANE,   WEST SIMSBURY, CT 06092-2703
17349824*    +KATHLEEN SLOWEY,   246 LEDGEWOOD DRIVE,   HANOVER, MA 02339-1387
17349834*    +KATHLEEN SMALL,   35 FARMSTEAD LANE,   WEST HARTFORD, CT 06117-2013
17350193*    +KATHLEEN SPOONER BLISS,   115 MAYO ROAD,   WELLESLEY, MA 02482-1038
17350626*    +KATHLEEN SULTAN,   66 MIDDLE ST,   LEXINGTON, MA 02421-7723
17350632*    +KATHLEEN SUMMERS,   28 EDWARD RD,   WEST NEWTON, MA 02465-1120
17328625*    +KATHLEEN SYKES,   15 PIPSISSEWA CIRCLE,   SUDBURY, MA 01776-1950
17350731*    +KATHLEEN SYKES,   15 PIPSISSEWA CIRCLE,   SUDBURY, MA 01776-1950
17350799*    +KATHLEEN TAMILIO-AWED,   15 MASSACHUSETTS AVE,   WORCESTER, MA 01609-1622
17350877*    +KATHLEEN TAYLOR,   10 BRACKEN RD,   SHREWSBURY, MA 01545-6317
17350904*    +KATHLEEN TELESFORD-WOOD,   54 HERITAGE PATH,   MILLIS, MA 02054-1750
17351012*     KATHLEEN THOMSON,   31 OCEAN AVENUE,   SCITUATE, MA 02066-1135
17328923*    +KATHLEEN THRUN,   5 PARTRIDGE DRIVE,   HINGHAM, MA 02043-3065
17351029*    +KATHLEEN THRUN,   5 PARTRIDGE DRIVE,   HINGHAM, MA 02043-3065
17351327*    +KATHLEEN TWOHIG,   554 JERUSALEM RD,   COHASSET, MA 02025-1016
17351328*    +KATHLEEN TWOMEY,   21 CORTLAND DRIVE,   HUDSON, MA 01749-3265
17351565*     KATHLEEN VIEIRA,   33 LAWNDALE CIRCLE,   GLOUCESTER, MA 01930-5156
17329999*    +KATHLEEN WHITE,   40 PAMELA DRIVE,   HOLLISTON, MA 01746-2054
17352105*    +KATHLEEN WHITE,   40 PAMELA DRIVE,   HOLLISTON, MA 01746-2054
17341239*    +KATHLEEN/DENNIS HICKEY,   4 PHEASANT HILL RD,   FARMINGTON, CT 06032-1629
17312257*    +KATHRYN BENEDICT,   9 KINGSBRIDGE,   AVON, CT 06001-2917
17334363*    +KATHRYN BENEDICT,   9 KINGSBRIDGE,   AVON, CT 06001-2917
17334836*    +KATHRYN BOREK,   107 CORNFLOWER DR,   WEST SPRINGFIELD, MA 01089-1938
17335920*    +KATHRYN CARTNICK,   5 LEDGEWOOD DR,   FARMINGTON, CT 06032-1015
17336157*    +KATHRYN CHENG,   50 WALL ST,   WELLESLEY, MA 02481-4836
17314071*    +KATHRYN CHIAPPINELLI,   28 LANCASTER RD,   NEEDHAM, MA 02492-4521
17336177*    +KATHRYN CHIAPPINELLI,   28 LANCASTER RD,   NEEDHAM, MA 02492-4521
17314585*     KATHRYN CONWAY,   12 SANDERSON LANE,   WESTON, MA 02493-1180
17336691*     KATHRYN CONWAY,   12 SANDERSON LANE,   WESTON, MA 02493-1180
17336753*    +KATHRYN COPPLESTONE,   11 NIMITZ CIRCLE,   NATICK, MA 01760-2923
17337174*    +KATHRYN D'ADDABBO,   155 PIONEER DR,   WEST HARTFORD, CT 06117-3035
17337173*    +KATHRYN DADDABBO,   150 HARTFORD AVE,   WETHERSFIELD, CT 06109-1808
17337723*    +KATHRYN DIFRAIA,   21 ELM ST,   MELROSE, MA 02176-2303
17338026*    +KATHRYN DOWNEY,   285 CABOT ST,   BEVERLY, MA 01915-4525
17318182*    +KATHRYN GRAVEN,   136 MARLBOROUGH ST #4,   BOSTON, MA 02116-1945
17340288*    +KATHRYN GRAVEN,   136 MARLBOROUGH ST #4,   BOSTON, MA 02116-1945
17341056*    +KATHRYN HEBERT,   13 NATURE VIEW TRL,   BETHEL, CT 06801-1431
17342887*    +KATHRYN KOROSTOFF,   10 HICKORY RD,   SOUTHBOROUGH, MA 01772-1422
17343027*    +KATHRYN KUKULA,   5 INDIAN SPRING RD,   ROWAYTON, CT 06853-1304
17345246*    +KATHRYN MELLEY,   31 MINUTEMAN ROAD,   MEDFIELD, MA 02052-1443
17349358*    +KATHRYN SEYMOUR,   42 BANCROFT PK,   HOPEDALE, MA 01747-1816
17350730*    +KATHRYN SWOPE,   40 PARKER ST #1,   CAMBRIDGE, MA 02138-2224
17327530*    +KATHTY SIEGER,   6 JOSEPH LANE,   LYNNFIELD, MA 01940-1107
17349636*    +KATHTY SIEGER,   6 JOSEPH LANE,   LYNNFIELD, MA 01940-1107
17334098*    +KATHY BARON,   361 ALBEMARLE RD,   NEWTON, MA 02460-1358
17334228*    +KATHY BEACH,   6 ALLEN PLACE,   COLLINSVILLE, CT 06019-3001
17334921*    +KATHY BOURQUE,   20 STONE RIDGE RD,   NORTH ATTLEBORO, MA 02760-6210
17334916*    +KATHY BOURQUE,   5 LORD ST,   WALTHAM, MA 02451-3760
17335058*    +KATHY BREDA,   140 QUAIL RUN,   MARSHFIELD, MA 02050-2077
17335160*    +KATHY BROMAGE,   15 SIMSBURY RD,   WEST GRANBY, CT 06090-1210
17313331*    +KATHY BURNS,   9 CHARLES RIVER SQ,   BOSTON, MA 02114-3202
17335437*    +KATHY BURNS,   9 CHARLES RIVER SQ,   BOSTON, MA 02114-3202
17335459*    +KATHY BURRI,   19 CHIPPER DR,   SOUTH GRAFTON, MA 01560-1232
17335866*     KATHY CARR,   77 BENVENUE STREET,   WELLESLEY, MA 02482-7421
17336746*    +KATHY COPELAND,   27 WINGATE RD,   WELLESLEY, MA 02481-1113
17336940*    +KATHY CRAMER,   30 PERRY LANE,   WESTON, MA 02493-2446
17337005*    +KATHY CROSBY,   75 ELM ST,   COHASSET, MA 02025-1845
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17337256*    +KATHY DAMICIS,   280 HILLSDALE RD,    WEST KINGSTON, RI 02892-1003
17337580*    +KATHY DERANY,   18 GARY ROAD,    NEEDHAM, MA 02494-2443
17337642*    +KATHY DEVANEY,   7 SPRING ST,    COHASSET, MA 02025-1723
17337799*    +KATHY DIVIRGILIO,   67 WESTVIEW TER,    UNIONVILLE, CT 06085-1449
17338484*    +KATHY ENDERS,   76 WEST ST,    ANDOVER, CT 06232-1715
17339424*     KATHY GAFFNEY,   8 SAXTON BROOK DRIVE,    SIMSBURY, CT 06070-1266
17339764*    +KATHY GIANOULIS,   162 MAPLE ST,    DANVERS, MA 01923-2137
17318723*    +KATHY HARNEY,   10 SUMMIT AVE,    WAKEFIELD, MA 01880-2111
17340829*    +KATHY HARNEY,   10 SUMMIT AVE,    WAKEFIELD, MA 01880-2111
17341787*    +KATHY IRWIN,   57 OXBOW RD,    WESTON, MA 02493-2719
17342402*    +KATHY KEENE,   36 WILSONDALE ST,    DOVER, MA 02030-2259
17343179*    +KATHY LAMPERELLI,   68 CANDLEWOOD LAKE RD,    BROOKFIELD, CT 06804-2504
17343226*    +KATHY LANGEN,   4 GRAND HILL DR,    DOVER, MA 02030-1719
17343481*    +KATHY LEHNUS,   85 CRAIGEMORE CIRCLE,    AVON, CT 06001-3418
17343714*    +KATHY LIOCE,   231 BOYLSTON ST,    SHREWSBURY, MA 01545-1921
17344430*    +KATHY MARCHETTI,   2 NICHOLS LANE,    PEABODY, MA 01960-4646
17344617*    +KATHY MASI,   56 LEONARD PLACE,    TRUMBULL, CT 06611-4343
17344632*     KATHY MASSARO,   10 PILGRIM ROAD,    MARBLEHEAD, MA 01945-1711
17344893*    +KATHY MCCURDY,   354 SALEM ST,    ANDOVER, MA 01810-2330
17345504*    +KATHY MISCHIK,   6 PHEASANT RUN,    HINGHAM, MA 02043-2064
17345767*    +KATHY MORRIS,   97 PILGRIM RD,    WEST HARTFORD, CT 06117-2244
17345802*    +KATHY MORSEY,   6 MEMORY LANE,    ROWAYTON, CT 06853-1114
17345959*    +KATHY MURPHY,   391 LINCOLN CIRCLE,    NORTHBRIDGE, MA 01534-2009
17346110*    +KATHY NASH,   736 WASHINGTON ST,    HOLLISTON, MA 01746-2144
17346934*    +KATHY PARENT,   7 MOCKINGBIRD LN,    WALPOLE, MA 02081-2727
17347077*    +KATHY PATTISON,   22 GREENWICH PARK #1,    BOSTON, MA 02118-3004
17347727*     KATHY PUGH,   63 OXFORD STREET,    WINCHESTER, MA 01890-2422
17347841*    +KATHY RAGLAND,   7 HEN HAWK LN,    WESTPORT, CT 06880-3731
17347984*     KATHY REDDISH,   190 BRIARWOOD DRIVE,    HANOVER, MA 02339-2444
17348151*    +KATHY RIBERDY,   1 OLD COLEBROOK RD,    WINSTED, CT 06098-4102
17348218*    +KATHY RIGNEY,   22 ELLIOT TRL,    GRAFTON, MA 01519-1195
17348687*    +KATHY RUBIN,   15 CHURCH RD,    EASTON, CT 06612-1201
17348850*    +KATHY SAIDNAWEY,   45 WITHERELL DR,    SUDBURY, MA 01776-1249
17349988*    +KATHY SNEIDER,   75 COLLEGE POND RD,    PLYMOUTH, MA 02360-3104
17350374*    +KATHY STERN,   65 LINCOLN RD,    SHARON, MA 02067-1545
17328379*    +KATHY STREETER,   32 SHAW ST,    NEWTON, MA 02465-2305
17350485*    +KATHY STREETER,   32 SHAW ST,    NEWTON, MA 02465-2305
17350743*    +KATHY SYMONDS,   5 POND VIEW ROAD,    CANTON, CT 06019-2608
17351152*    +KATHY TOULMIN,   9 KENDALL RD,    LEXINGTON, MA 02421-7118
17351408*    +KATHY VALLEN,   9 ARLINGTON DR,    AVON, CT 06001-5119
17351699*    +KATHY WALKER,   16 CLARKE RD,    SWAMPSCOTT, MA 01907-1523
17352185*    +KATHY WIGGINS,   26 SPRINGS MEADOW CT,    CRANSTON, RI 02921-1442
17352524*    +KATHY YENKE,   14 READ RD,    SUDBURY, MA 01776-3488
17336021*    +KATI CAVANAGH,   23 BARBARA DR,    NORWALK, CT 06851-5305
17311857*    +KATIA BAKER,   6 HIBBERT STREET,    LEXINGTON, MA 02421-6308
17333963*    +KATIA BAKER,   6 HIBBERT STREET,    LEXINGTON, MA 02421-6308
17334798*    +KATIA BONFATTI,   320 WINTER ST,    HOLLISTON, MA 01746-1742
17335631*    +KATIANA CALZADILLA,   116 BROOK STREET #3,    BROOKLINE, MA 02445-6953
17333387*    +KATIE ADELSTEIN,   2 POJAC POINT RD,    NORTH KINGSTOWN, RI 02852-1030
17333582*    +KATIE AMIGHI,   8 LANTERN ROAD,    FRAMINGHAM, MA 01702-5538
17335022*    +KATIE BRAMLEY,   14 GREYLOCK RD,    WELLESLEY, MA 02481-1323
17316491*    +KATIE EVERETT,   129 CEDARWOOD RD,    HANOVER, MA 02339-1149
17338597*    +KATIE EVERETT,   129 CEDARWOOD RD,    HANOVER, MA 02339-1149
17339190*    +KATIE FOURNIER,   263 LINDEN ST,    BOYLSTON, MA 01505-1105
17318360*    +KATIE GROSEK,   30 OLD ORCHARD RD,    SHERBORN, MA 01770-1037
17340466*    +KATIE GROSEK,   30 OLD ORCHARD RD,    SHERBORN, MA 01770-1037
17341026*    +KATIE HAZELTINE,   3 STUDLEY ROAD,    HINGHAM, MA 02043-2943
17341669*    +KATIE HUNT,   112 CHESTNUT ST,    DUXBURY, MA 02332-4424
17342023*     KATIE JOHNSON,   531 MASS AVENUE,    LEXINGTON, MA 02420-4021
17342243*    +KATIE KANE,   33 STONE MEADOW LN,    HANOVER, MA 02339-3501
17342531*    +KATIE KENNEY,   94 POKANOKET LN,    MARSHFIELD, MA 02050-8226
17342751*    +KATIE KLEIN,   41 PAUL GORE ST,    JAMAICA PLAIN, MA 02130-1838
17344859*    +KATIE MCCONNELL,   901 AVALON WAY,    PLYMOUTH, MA 02360-7776
17346244*    +KATIE NEWTON,   67 RUMFORD STREET,    WEST HARTFORD, CT 06107-3754
17346395*    +KATIE NOTA,   148 CEDAR ISLAND RD,    NARRAGANSETT, RI 02882-4043
17346416*    +KATIE NOYCE,   36 GREEN STREET,    NORWELL, MA 02061-2624
17349025*    +KATIE SCALES,   19 HAWTHORNE DR,    MEDFIELD, MA 02052-1408
17349702*    +KATIE SIMMONS,   6 BASSIN LANE,    SCITUATE, MA 02066-4301
17350189*    +KATIE SPOERER,   2133 MENDON RD,    CUMBERLAND, RI 02864-3800
17350667*    +KATIE SUTTON,   1 SHERMAN WAY,    HINGHAM, MA 02043-2677
17350821*    +KATIE TARANTINO,   67 HAZELWOOD DR,    PEMBROKE, MA 02359-2127
17351457*    +KATIE VANDERSTEEN,   71 PERTHSHIRE ROAD,    BRIGHTON, MA 02135-1635
17352157*    +KATIE WICKHAM,   22 CONCORD ST,    WEST HARTFORD, CT 06119-1305
17352640*    +KATIE ZEZIMA,   55 DUNBOY ST #1,    BRIGHTON, MA 02135-1737
17334270*    +KATRINA BECKLEY,   1 GARRISON DR,    BEDFORD, MA 01730-2440
17350324*    +KATRINA STEIDLER,   211 STERLING RD,    JEFFERSON, MA 01522-1328
17351992*    +KATRINA WEISS,   523 BROOK ST,    CARLISLE, MA 01741-1605
17335064*     KATRINE BREEN,   76 UNION POINT ROAD,    WEBSTER, MA 01570-1534
17335666*    +KATY CAMPBELL,   29 CROSS HIGHWAY,    WESTPORT, CT 06880-2139
17336183*    +KATY CHILDS,   64 ORLANDO AVE,    WINTHROP, MA 02152-2248
17339800*    +KATY GIFFAULT,   54 WHITTAKER DR,    STONINGTON, CT 06378-1722
17340041*    +KATY GOLDIZEN,   22 BELTRAN ST,    MALDEN, MA 02148-2502
17346634*    +KATY OLSON,   7 SMITH RD,    HOPKINTON, MA 01748-2573
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17347849*    +KATY RAICHE,    3 PINEWOOD LANE,    STAFFORD SPRINGS, CT 06076-3344
17350636*    +KAVETHA SUNDARAMOORTHY,    183 HARTFORD RD B18,    NEW BRITAIN, CT 06053-1515
17341271*    +KAY HIGGINS,    7 HEMLOCK NOTCH,    UNIONVILLE, CT 06085-1062
17320277*    +KAY KEATING,    156 BAYRIDGE LANE,    DUXBURY, MA 02332-5037
17342383*     KAY KEATING,    156 BAYRIDGE LANE,    DUXBURY, MA 02332-5037
17345495*    +KAY MIRANDA,    16 POPLAR HILL DRIVE,    FARMINGTON, CT 06032-2419
17343693*    +KAYE LINDSAY,    263 ELM ST #1,    CAMBRIDGE, MA 02139-1442
17348992*    +KAYHRYN SAVASTA,    249 SAND POND RD,    WARWICK, RI 02888-3943
17350077*    +KAYLA SOSSIN,    15 HARF WAY,    WEST ISLIP, NY 11795-5140
17338890*    +KAYLAN FINN,    62 HAMILTON ST,    ABINGTON, MA 02351-1309
17329317*    +KAYN VAN DEMARK,    5 DIANA DR,    WOBURN, MA 01801-4786
17351423*    +KAYN VAN DEMARK,    5 DIANA DR,    WOBURN, MA 01801-4786
17346455*    +KAYOKO OBARA,    77 POND AVE,    BROOKLINE, MA 02445-7141
17351278*    +KAZUAKI TSUTSUMI,    428 MASSACHUSETTS AVE #2,    ARLINGTON, MA 02474-6734
17349556*    +KAZUMI SHIOSAKI,    24 DEMIEN RD,    WELLESLEY, MA 02481-3417
17348854*    +KAZUTA SAKAMOTO,    103 GORDON ST,    BRIGHTON, MA 02135-6266
17324577*    +KAZUYA ONO,    1 TREASURE WAY,    ASHLAND, MA 01721-1400
17346683*    +KAZUYA ONO,    1 TREASURE WAY,    ASHLAND, MA 01721-1400
17324378*     KC O'BRIEN,    3 BLUESTONE LANE,    AVON, CT 06001-3198
17346484*     KC O'BRIEN,    3 BLUESTONE LANE,    AVON, CT 06001-3198
17350078*    +KD SOTELL,    31 LATHROP RD,    WELLESLEY, MA 02482-7011
17334173*    +KEDRIC BARTSCH,    271 GADER AVE,    NEW LONDON, CT 06320-3026
17335491*    +KEE BUSK,    39 LONG LOTS ROAD,    WESTPORT, CT 06880-3828
17333944*     KEEFE BAILEY,    4 FAWN ROAD,    SHERBORN, MA 01770-1470
17340242*    +KEEGAN GRANDBOIS,    1626 COMMONWEALTH AVE #15,    BRIGHTON, MA 02135-5028
17341538*    +KEELEY HORTON,    106 GRANDE BROOKE CIR #1626,    WAKEFIELD, RI 02879-8227
17336668*    +KEIRNAN CONROY KLOSEK,    235 LINCOLN ST,    NEWTON, MA 02461-1328
17333362*    +KEITH ACOSTA,    47 FOREST RD,    STOW, MA 01775-1518
17333472*    +KEITH ALEO,    27 CONCORD SQUARE #3,    BOSTON, MA 02118-3140
17333933*    +KEITH BAGLEY,    PO BOX 58,    WAKEFIELD, RI 02880-0058
17334788*    +KEITH BOND,    48 WOODVIEW DRIVE,    BREWSTER, MA 02631-2902
17335523*    +KEITH BYRNE,    478 STATE RD,    PLYMOUTH, MA 02360-7108
17335897*    +KEITH CARROLL,    160 BUCKHALL ST #411,    WEYMOUTH, MA 02190-3532
17336012*    +KEITH CAULFIELD,    4 CLIFFSIDE RD,    MARBLEHEAD, MA 01945-1117
17336126*    +KEITH CHASE,    59 CEDAR GROVE DRIVE,    EXETER, RI 02822-3704
17315562*    +KEITH DEZEN,    70 POKONOKET AVE,    SUDBURY, MA 01776-2319
17337668*    +KEITH DEZEN,    70 POKONOKET AVE,    SUDBURY, MA 01776-2319
17338179*    +KEITH DUFFY,    63 UNION ST,    LINCOLN, RI 02865-1926
17339486*    +KEITH GALLY,    44 JERSEY ST,    MARBLEHEAD, MA 01945-2414
17339494*    +KEITH GAMBLE,    61 CURVE ST,    WELLESLEY, MA 02482-4659
17341469*     KEITH HOLTERMANN,    29 GREY ROCKS ROAD,    WILTON, CT 06897-1126
17342028*    +KEITH JOHNSON,    1 COLONIAL RD,    MEDWAY, MA 02053-2350
17342493*    +KEITH KEMMER,    26 FEDERAL ST,    BEVERLY, MA 01915-5729
17344155*    +KEITH MACLEOD,    132 ELM ST,    KINGSTON, MA 02364-1920
17322467*    +KEITH MARTIN,    110 LEXINGTON STREET,    WESTON, MA 02493-2146
17344573*    +KEITH MARTIN,    110 LEXINGTON STREET,    WESTON, MA 02493-2146
17347318*     KEITH PEZZETTI,    40 INDIAN SPRING RD,    WOODSTOCK, CT 06281-2606
17347507*    +KEITH POITIER,    22 BLUEFIELD DR,    EAST HARTFORD, CT 06118-1603
17347546*    +KEITH POOLE,    5 RIVERVIEW RD,    CANTON, MA 02021-1916
17347730*    +KEITH PUGLIESE,    124 QUAIL RUN,    SOUTH WINDSOR, CT 06074-2356
17348090*    +KEITH RENNER,    167 MAIN ST,    ASHAWAY, RI 02804-2243
17327621*    +KEITH SIMS,    27 PAPER CHASE DRIVE,    FARMINGTON, CT 06032-2113
17349727*    +KEITH SIMS,    27 PAPER CHASE DRIVE,    FARMINGTON, CT 06032-2113
17350516*    +KEITH STUART,    2 STRATHAM RD,    LEXINGTON, MA 02421-4509
17350862*    +KEITH TAYLOR,    47 HOLDEN ST,    WORCESTER, MA 01605-3143
17351182*    +KEITH TRANTOLO,    1273 BOULEVARD,    WEST HARTFORD, CT 06119-1603
17329485*    +KEITH VINCENZO,    14 ROCKWOOD DR,    PORTLAND, CT 06480-1095
17351591*    +KEITH VINCENZO,    14 ROCKWOOD DR,    PORTLAND, CT 06480-1095
17351687*    +KEITH WALDMAN,    3 BROOKSIDE PL,    WEST HARTFORD, CT 06107-1114
17351694*     KEITH WALES,    22 CONCORD AVENUE,    SOMERVILLE, MA 02143-3904
17352248*    +KEITH WILLIAMS,    74 POND ST,    COHASSET, MA 02025-1920
17352417*    +KEITH WOODWARD,    255 LONG HILL RD,    ANDOVER, CT 06232-1126
17352538*    +KEITH YOREO,    76 PAPER CHASE TRAIL,    AVON, CT 06001-4110
17338647*    +KELL FALITE,    307 LOCUST ST,    DANVERS, MA 01923-1201
17336216*    +KELLEY CHOI,    91 WALLACE STREET,    SOMERVILLE, MA 02144-1832
17344327*    +KELLEY MALONEY,    4 CHERRYWOOD DR,    ELLINGTON, CT 06029-2200
17345848*    +KELLEY MOZELAK,    29 BROOKWOOD DR,    NEWTOWN, CT 06470-1842
17323833*    +KELLEY MURPHY,    44 TAMMARACK RD,    WESTON, MA 02493-2248
17345939*    +KELLEY MURPHY,    44 TAMMARACK RD,    WESTON, MA 02493-2248
17346392*    +KELLEY NOSEL,    14 IRISH LN,    RUTLAND, MA 01543-1220
17346937*     KELLEY PARENTEAU,    14 GOUCHER AVENUE,    WORCESTER, MA 01605-2210
17347349*    +KELLEY PHILLIPS,    211 HARVARD AVE #8,    ALLSTON, MA 02134-4623
17351255*     KELLEY TRUCHAN,    68 SCHOOL STREET,    HINGHAM, MA 02043-2954
17333741*    +KELLI ARMSTRONG,    285 TOBEY GARDEN ST,    DUXBURY, MA 02332-4919
17334401*    +KELLI BENTINCK-SMITH,    PO BOX1168,    DUXBURY, MA 02331-1168
17336136*    +KELLI CHAVES,    54 MALBONE ST,    LAKEVILLE, MA 02347-2254
17345180*    +KELLI MCSWEENEY,    12 MERRIAM,    SHREWSBURY, MA 01545-2358
17329364*    +KELLI VARANO,    209 KINGSWOOD DR,    AVON, CT 06001-3183
17351470*    +KELLI VARANO,    209 KINGSWOOD DR,    AVON, CT 06001-3183
17351930*    +KELLI WEBSTER,    13 ARTHUR WELCH DR,    NEWBURYPORT, MA 01950-6200
17342119*    +KELLIE JONES,    312 SEVEN MILE RD,    HOPE, RI 02831-1854
17347101*    +KELLIE PAYNE,    83 TOWER RD,    LINCOLN, MA 01773-3304
17347350*    +KELLIE PHILLIPS,    64 BRADFORD WALK,    FARMINGTON, CT 06032-4532
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17327744*   +KELLIE SMITH,   379 BAKER ST,   WEST ROXBURY, MA 02132-4242
17349850*   +KELLIE SMITH,   379 BAKER ST,   WEST ROXBURY, MA 02132-4242
17351727*   +KELLIE WALLACE,   295 SOUTH SHORE RD,   PASCOAG, RI 02859-1710
17311616*   +KELLY AREVIAN,   22 GARRISON DR,   SCITUATE, MA 02066-4466
17333722*   +KELLY AREVIAN,   22 GARRISON DR,   SCITUATE, MA 02066-4466
17333746*   +KELLY ARNAO,   37 NAUSET ST,   SANDWICH, MA 02563-2651
17333873*   +KELLY AXELRAD,   60 BABCOCK ST #11,   BROOKLINE, MA 02446-5919
17313642*   +KELLY CAPRA,   13 NOTTINGHAM DRIVE,   NATICK, MA 01760-3322
17335748*   +KELLY CAPRA,   13 NOTTINGHAM DRIVE,   NATICK, MA 01760-3322
17313742*   +KELLY CARON,   418 POTTER RD,   FRAMINGHAM, MA 01701-3392
17335848*   +KELLY CARON,   418 POTTER RD,   FRAMINGHAM, MA 01701-3392
17335983*    KELLY CASSIN,   92 HOLDEN RD,   WAKEFIELD, RI 02879-7024
17336747*   +KELLY COPELAND,   42 SYLVAN RD,   WESTPORT, CT 06880-2942
17337110*   +KELLY CURRY,   15 BROOK TRAIL,   WAYLAND, MA 01778-3705
17337127*   +KELLY CUSACK,   29 CONCORD ST #2,   CHARLESTOWN, MA 02129-2524
17337517*   +KELLY DEMARCO,   58 RED OAK DR,   COVENTRY, RI 02816-7955
17337604*   +KELLY DESHAIS,   21 GOLDEN AVE,   MEDFORD, MA 02155-6103
17337834*   +KELLY DOHERTY,   138 ELM ST,   SCITUATE, MA 02066-4037
17337826*   +KELLY DOHERTY,   42 CANTERBURY ST,   ANDOVER, MA 01810-2803
17339388*   +KELLY FUREY,   34 EAST MAIN ST,   SOUTHBOROUGH, MA 01772-1226
17339532*   +KELLY GARDEN,   246 CHESTNUT HILL RD,   LITCHFIELD, CT 06759-4106
17340638*   +KELLY HAHNE,   9 BIRCH RD,   SIMSBURY, CT 06070
17340882*   +KELLY HARRISON,   390 CHARLES ST #214,   BRIDGEPORT, CT 06606-5677
17341215*    KELLY HERZOG,   64 KENNEDY ROAD,   MANCHESTER, CT 06042-2231
17341294*   +KELLY HILLER,   10 LITTLE BOOT LANE,   WESTWOOD, MA 02090-2648
17341841*   +KELLY JACKSON,   18 FORGE DR,   AVON, CT 06001-3205
17342410*   +KELLY KEHOE,   43 RIVERSIDE DR,   NORWELL, MA 02061-2226
17342500*    KELLY KENDALL,   153 ELMWOOD ROAD,   SWAMPSCOTT, MA 01907-2033
17342865*   +KELLY KOOPMANN,   36 BALLARD RD,   EASTON, CT 06612-1245
17343196*   +KELLY LANDRY,   17 AGAWAM LAKE SHORE,   WAREHAM, MA 02571-1201
17343768*   +KELLY LIVINGSTON,   21 STEEPLETOP RD,   NORWALK, CT 06853-1039
17344574*   +KELLY MARTIN,   160 PIERPONT RD,   DUDLEY, MA 01571-5732
17344910*   +KELLY MCDONAGH,   155 WEST ROAD,   WINCHESTER, CT 06098-2301
17344962*   +KELLY MCGEE,   153 WOODCREST AVE,   STRATFORD, CT 06614-4837
17345166*   +KELLY MCPHERSON,   23 SPRING VALLEY,   NATICK, MA 01760-1721
17323493*   +KELLY MONGEAU,   17 TENNYSON RD,   WELLESLEY, MA 02481-5231
17345599*   +KELLY MONGEAU,   17 TENNYSON RD,   WELLESLEY, MA 02481-5231
17324113*   +KELLY NEVINS,   408 DEERCLIFF RD,   AVON, CT 06001-2858
17346219*   +KELLY NEVINS,   408 DEERCLIFF RD,   AVON, CT 06001-2858
17346428*   +KELLY NUNEZ,   8 PEMBROKE DR,   SUFFIELD, CT 06078-2096
17347256*   +KELLY PESEK,   13 OLD COLONY RD,   WESTON, MA 02493-2244
17347742*   +KELLY PURCELL,   10 BAHRE CORNOR,   CANTON, ct 06019-2228
17347796*   +KELLY QUINN,   2 WOODBINE ST,   WEST WARWICK, RI 02893-4224
17347805*   +KELLY RAAB,   5 PINSON LN,   NORWELL, MA 02061-1462
17348088*   +KELLY RENNELS,   18 CIDER MILL HEIGHTS,   NORTH GRANBY, CT 06060-1429
17348206*   +KELLY RICKARDS,   46 BUBIER RD,   MARBLEHEAD, MA 01945-3631
17348387*   +KELLY RODAS,   55 STUART AVE 1ST FLR,   NORWALK, CT 06850-3508
17326392*   +KELLY ROQUE,   15 BRACKETT ST,   NEEDHAM, MA 02492-1606
17348498*   +KELLY ROQUE,   15 BRACKETT ST,   NEEDHAM, MA 02492-1606
17348587*   +KELLY ROSS,   126 WINTERGREEN FARM,   PEMBROKE, MA 02359-3150
17348815*   +KELLY SAALMULLER,   109 BARNHILL RD,   WOODBURY, CT 06798-2228
17349153*   +KELLY SCHONER,   206 TAINTOR ST,   SUFFIELD, CT 06078-3000
17349318*   +KELLY SENATRO,   32 DAVEWELL RD,   SOUTH WINDSOR, CT 06074-3405
17349585*   +KELLY SHORT,   47 HARTFORD ST,   NATICK, MA 01760-2404
17328559*   +KELLY SUTTON,   28 RUSSEL CIR,   NATICK, MA 01760-1224
17350665*   +KELLY SUTTON,   28 RUSSEL CIR,   NATICK, MA 01760-1224
17350907*   +KELLY TELLIER,   20 MINER LANE,   BARKHAMSTED, CT 06063-5000
17351339*   +KELLY TZANNES,   17 CARLEY RD,   LEXINGTON, MA 02421-4352
17351889*   +KELLY WATROUS,   143 RIVER STREET,   MIDDLETON, MA 01949-2417
17352448*   +KELLY WRIGHT,   53 WEST ST,   KINGSTON, MA 02364-1341
17352679*    KELLY ZITZMANN,   35 HILL ROAD,   REDDING, CT 06896-2314
17352709*   +KELLY ZUZOLO,   104 WILDWOOD DRIVE,   AVON, CT 06001-4413
17336405*   +KELLY/JO CLOUGHERTY,   48 GARRISON RD,   SCITUATE, MA 02066-4466
17337091*   +KELSEY CUNNINGHAM,   4 LONGMEADOW DR,   POMFRET CENTER, CT 06259-1214
17337250*   +KELSEY DAMASSA,   8 VICTORIA LANE,   WESTPORT, CT 06880-2155
17340355*   +KELSEY GREENE,   140 W 6TH ST #1,   SOUTH BOSTON, MA 02127-2631
17352676*   +KELSEY ZIROI,   67 LYNN ST,   COLCHESTER, CT 06415-1116
17334567*   +KEN BILLARD,   17 FORDS CROSSING,   NORWELL, MA 02061-1460
17334663*   +KEN BLASZKA,   1 COLONIAL DR #B3,   ANDOVER, MA 01810-7302
17334696*   +KEN BLOOM,   22 DUNWOODIE PL,   GREENWICH, CT 06830-3520
17334711*   +KEN BLUNDELL,   159 SOUTH QUAKER LN,   WEST HARTFORD, CT 06119-1635
17335036*   +KEN BRASEL,   20 EVANS DR,   SIMSBURY, CT 06070-3012
17335902*   +KEN CARSON,   37 WHITTEMORE RD,   FRAMINGHAM, MA 01701-3264
17336007*   +KEN CATLIN,   20 GREYSTONE DR,   PLANTSVILLE, CT 06479-1845
17336395*   +KEN CLINCHY,   119 GREGORY BLVD #35,   NORWALK, CT 06855-2500
17336968*   +KEN CRETELLA,   30 AVALON DR #5133,   MILFORD, CT 06460-8593
17338525*   +KEN ERICKSON,   117 WORCESTER ST,   WEST BOYLSTON, MA 01583-1715
17339329*    KEN FRIEDRICHSEN,   9 MAUREEN DRIVE,   WESTON, CT 06883-1013
17339490*   +KEN GALVIN,   77 MERIAM ST,   LEXINGTON, MA 02420-3513
17339790*   +KEN GIBSON,   737 UNION ST.,   MARSHFIELD, MA 02050-6261
17341001*   +KEN HAYES,   15 NORCROSS,   HOPKINTON, MA 01748-1578
17341014*   +KEN HAYES,   14 RUSSELL RD,   SOUTH WEYMOUTH, MA 02190-2726
17341385*    KEN HOFFMAN,   11 OAK RIDGE PARK,   WESTPORT, CT 06880-4933
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17341863*    +KEN JACOBSEN,    1177 WINTER STREET,    STAMFORD, CT 06905-5549
17341886*    +KEN JALBERT,    8 BRISTOL ST,    SALEM, MA 01970-5412
17342083*    +KEN JOHNSTON,    PO BOX 123,    PRINCETON, MA 01541-0123
17342289*    +KEN KARDOS,    14 OLD MEADOW PLAIN RD,    SIMSBURY, CT 06070-2710
17342342*    +KEN KAUSCH,    59 CRESTWOOD RD,    TOLLAND, CT 06084-2917
17342696*    +KEN KINSELLA,    64 HEATHER DRIVE,    PLYMOUTH, MA 02360-1559
17342727*    +KEN KITTREDGE,    37 FARMBROOK DR,    TOLLAND, CT 06084-3052
17342804*    +KEN KNUDSON,    77 KINGSBURY ST,    WELLESLEY, MA 02481-4810
17321431*    +KEN LEONETTI,    124 ALLERTON RD,    NEWTON, MA 02461-1202
17343537*    +KEN LEONETTI,    124 ALLERTON RD,    NEWTON, MA 02461-1202
17343634*    +KEN LEWIS,    73 PARKSIDE AVE,    BRAINTREE, MA 02184-3101
17344149*    +KEN MACLAURIN,    321 COMMONWEALTH AVE,    BOSTON, MA 02115-1910
17344437*    +KEN MARCINOWSKI,    33 CRESCENT AVE,    LYNNFIELD, MA 01940-1954
17344489*    +KEN MARINO,    377 SHINING ROCK DR,    NORTHBRIDGE, MA 01534-1274
17345652*    +KEN MOORE,    200 STURBRIDGE LN,    SOUTHPORT, CT 06890-3023
17346793*     KEN OYE,    167 BENVENUE ST,    WELLESLEY, MA 02482 7104
17347011*    +KEN PASCARELLI,    324 WALNUT TREE HILL RD,    SHELTON, CT 06484-2038
17347214*     KEN PERKINS,    42 PURITAN ROAD,    SWAMPSCOTT, MA 01907-2727
17347222*    +KEN PERKS,    97 ANDREW DR,    CANTON, CT 06019-5001
17348565*    +KEN ROSH,    135 EAST 83,    NEW YORK, NY 10028-2408
17348684*    +KEN RUBIN,    57 LINCOLN HOUSE,    SWAMPSCOTT, MA 01907-2707
17348720*    +KEN RUGGLES,    431 LAKE SHORE DR,    DUXBURY, MA 02332-4104
17348800*    +KEN RYAN,    4 POND PLACE,    AVON, CT 06001-3371
17348846*    +KEN SAGNELLI,    652 GLENBROOK RD #3-206,    STAMFORD, CT 06906-1446
17349089*    +KEN SCHICIANO,    43 HIGHGATE,    WELLESLEY, MA 02481-1419
17350382*    +KEN STEVENS,    14 THOMPSON RD,    NORWOOD, MA 02062-4040
17350392*    +KEN STEWART,    10 LANCASTER COURT,    AVON, CT 06001-3957
17328696*    +KEN TANABE,    108 WILLARD RD,    BROOKLINE, MA 02445-4130
17350802*    +KEN TANABE,    108 WILLARD RD,    BROOKLINE, MA 02445-4130
17350871*    +KEN TAYLOR,    21 KEW RD,    BRAINTREE, MA 02184-4115
17350943*    +KEN THAYER,    291 COMMONWEALTH AVE #6,    BOSTON, MA 02115-2012
17351229*    +KEN TRINQUE,    2 CORR WAY,    EAST GREENWICH, RI 02818-1246
17351815*    +KEN WARD,    5 JOYCE CIRCLE,    SHREWSBURY, MA 01545-4069
17352249*    +KEN WILLIAMS,    16 BARQUE HILL ROAD,    NORWELL, MA 02061-2816
17352259*    +KEN WILLIAMSON,    156 PENDLETON RD,    NEW BRITAIN, CT 06053-2130
17352375*    +KEN WOLFF,    83 PAGE RD,    NEWTON, MA 02460-1534
17352403*    +KEN WOOD,    526 SUMMER AVE,    READING, MA 01867-4032
17341652*    +KENDALL HULK,    65 CRICKET LANE,    GLASTONBURY, CT 06033-1852
17340718*    +KENDRA HAMZAJ,    26 SILVER BIRCH RD,    WARWICK, RI 02888-5218
17345073*     KENDRA MCKINLEY,    384 MAIN ST,    NORWELL, MA 02061-2153
17352198*    +KENDRA WILDE,    37 PHILBRICK RD APT #1,    BROOKLINE, MA 02445-6031
17333342*    +KENNETH ABRAMS,    153 DUTTON ROAD,    SUDBURY, MA 01776-2804
17334258*    +KENNETH BECKER,    PO BOX 462,    NEW HARTFORD, CT 06057-0462
17335167*    +KENNETH BROOKE,    111 PINE ST,    MEDFIELD, MA 02052-1309
17314230*    +KENNETH CLARK,    19 SMOKERISE CIR,    PROSPECT, CT 06712-1047
17336336*    +KENNETH CLARK,    19 SMOKERISE CIR,    PROSPECT, CT 06712-1047
17336523*    +KENNETH COLLETTE,    1641 DIAMOND LAKE ROAD,    GLASTONBURY, CT 06033-4051
17336565*    +KENNETH COMEAU,    117 HILLSIDE DR,    SOUTH WINDSOR, CT 06074-1368
17336680*    +KENNETH CONTE,    21 TAYLA DR,    SOUTH WEYMOUTH, MA 02190-2750
17337356*    +KENNETH DAVIS,    16 CHANNING AVE,    PROVIDENCE, RI 02906-5511
17337997*    +KENNETH DOUGHERTY,    820 GILBERT HWY,    FAIRFIELD, CT 06824-1645
17316972*    +KENNETH FLYNN,    14 SENECA RD,    WOBURN, MA 01801-6147
17339078*    +KENNETH FLYNN,    14 SENECA RD,    WOBURN, MA 01801-6147
17339440*    +KENNETH GAINEY,    43 BLACK HORSE LANE,    COHASSET, MA 02025-2033
17340044*    +KENNETH GOLDMAN,    10 LANTERN LN,    NATICK, MA 01760-5611
17340236*    +KENNETH GRAHAM,    38 RENWICK ROAD,    WAKEFIELD, MA 01880-4042
17340382*     KENNETH GREGORIO,    290 MT VERNON ST,    NORWOOD, MA 02062
17344238*    +KENNETH MAHONEY,    15 WINSLOW ROAD,    READING, MA 01867-2855
17344539*    +KENNETH MARSHALL,    155 COOLIDGE AVE #310,    WATERTOWN, MA 02472
17344685*    +KENNETH MATTERN,    75 ONION HILL ROAD,    DUXBURY, MA 02332-3874
17345485*    +KENNETH MINKIN,    750 PLEASANT ST,    CANTON, MA 02021-3371
17345813*    +KENNETH MOSES,    83 ALDRICH ST #2,    ROSLINDALE, MA 02131-2743
17345864*    +KENNETH MUKAMAL,    7 DEWEY RD,    LEXINGTON, MA 02420-1001
17347585*    +KENNETH POTOCHNIK,    10 OAKMONT ROAD,    NEWTON, MA 02459-2531
17348191*    +KENNETH RICHARDSON,    11 COLONAIR RD,    WEATOGUE, CT 06089-9707
17326249*    +KENNETH ROBINSON,    53 STONER DR,    WEST HARTFORD, CT 06107-1326
17348355*    +KENNETH ROBINSON,    53 STONER DR,    WEST HARTFORD, CT 06107-1326
17348381*    +KENNETH ROCK,    145 WALNUT HILL RD,    CHESTNUT HILL, MA 02467-3156
17348697*    +KENNETH RUBOW,    12 CROSSROADS LN,    AVON, CT 06001-4517
17348809*    +KENNETH RYDZEWSKI,    14 LINWOOD RD,    LYNN, MA 01905-1638
17349715*    +KENNETH SIMONCINI,    24 DOLLY DR,    WORCESTER, MA 01604-3575
17350075*    +KENNETH SOSCIA,    25 TOWER VIEW CT,    NARRAGANSETT, RI 02882-2834
17351841*    +KENNETH WARNER,    591 CHESTNUT ST,    NEEDHAM, MA 02492-2834
17352203*    +KENNETH WILDSTEIN,    43 OAK STREET,    WESTPORT, CT 06880-2029
17352596*    +KENNETH ZAIS,    518 FISKE ST,    HOLLISTON, MA 01746-2024
17343592*    +KENNETH/JODI LEVINE,    5 MICHELLE LANE,    AVON, CT 06001-3268
17336694*    +KENNY CONWAY,    11 GROVE ST,    SCITUATE, MA 02066-3208
17343756*    +KENRICK LIU,    12 COTTAGE ST,    MALDEN, MA 02148-4404
17335175*    +KENT BROOKS,    2 OAKRIDGE DR,    SOUTH SALEM, NY 10590-2414
17339143*    +KENT FORKNER,    111 CUSHING ST,    HINGHAM, MA 02043-3625
17343284*    +KENT LARSON,    28 LOGGS HILL ROAD,    MARBLEHEAD, MA 01945-1009
17348300*    +KENT ROBBINS,    5 OAKHURST RD,    SIMSBURY, CT 06070-2614
17350458*    +KENT STOUT,    6 SHERBURNE,    WESTBOROUGH, MA 01581-2410
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17321276*    +KERI LEARY,   5 BLACKMAN TERRACE,   NEEDHAM, MA 02492-4403
17343382*    +KERI LEARY,   5 BLACKMAN TERRACE,   NEEDHAM, MA 02492-4403
17348425*    +KERI ROGERS,   26 BIRCH RD,   NATICK, MA 01760-1648
17337430*    +KERIN DEEDY,   23 SAW MILL RD,   CONCORD, MA 01742-2221
17335086*    +KERRI ANN BRENNAN,   14 FOX RD,   PLYMOUTH, MA 02360-1610
17334023*    +KERRI BAMFORD,   71 MISTY MEADOWS LN,   NORTH KINGSTOWN, RI 02852-3710
17337591*    +KERRI DERVISHIAN,   16 SYDNEY ST,   MEDFORD, MA 02155-4908
17337651*    +KERRI DEVIN,   94 ANTWERP ST,   MILTON, MA 02186-5027
17344967*    +KERRI MCGILL,   50 PRESCOTT ST,   SOMERVILLE, MA 02143-1714
17348002*    +KERRI REES,   43 OWN HOME AVE,   WILTON, CT 06897-4816
17342460*     KERRI-ANN KELLY,   78 HARTFORD TURNPIKE,   SHREWSBURY, MA 01545-4624
17342347*    +KERRY / CAROLYN KAWALICK,   3 PHEASANT HL,   FARMINGTON, CT 06032-1629
17336544*    +KERRY COLLINS,   65 SHORE AVE,   QUINCY, MA 02169-2406
17338972*    +KERRY FITZGERALD,   42 SANDERS STREET,   ALLSTON, MA 02134-1931
17342224*    +KERRY KALINSKI,   28 ROCK MEADOW ROAD #88,   NORWALK, CT 06850-2849
17342408*    +KERRY KEHOE,   11 BEECHWOOD TER,   WELLESLEY, MA 02482-2301
17342551*    +KERRY KEOHANE,   9 PARSONS ST,   NEWBURYPORT, MA 01950-3005
17344860*    +KERRY MCCORISON,   33 WOODCREEK,   BURLINGTON, CT 06013-1920
17344865*    +KERRY MCCORMICK,   19 SNOW STREET,   SHERBORN, MA 01770-1603
17344950*    +KERRY MCELROY,   22 JOSHUA DR,   WEST SIMSBURY, CT 06092-2124
17345895*    +KERRY MULLER,   159 ASHPOHTAG ROAD,   NORFOLK, CT 06058-1005
17349717*    +KERRY SIMONEAU,   10 CARRIAGE LANE,   WESTMORELAND, NH 03467-4603
17350567*    +KERRY SULLIVAN,   21 LENWOOD RD,   WELLESLEY, MA 02482-2335
17351667*    +KERRY WAGNER,   3 BUTTERNUT LANE,   WESTPORT, CT 06880-1620
17352343*    +KERRY WISSER,   19 STILLWOOD CHASE,   WEATOGUE, CT 06089-9506
17350826*    +KERRYN TARDIF,   4 BENNETT ROAD,   WAYLAND, MA 01778-2764
17352108*    +KERY WHITE,   30 ANGELICA DR,   FRAMINGHAM, MA 01701-3644
17343059*    +KESTAS KVERAGA,   30 PAINE STREET,   WORCESTER, MA 02481-6004
17345282*    +KETEVAN MENTESHVILI,   47 AVONWOOD RD #302,   AVON, CT 06001-2015
17351576*    +KETSY VILAYTHONG,   30 MEAD ST #1,   CHARLESTOWN, MA 02129-1852
17346491*    +KEVIIN O'BRIEN,   119 NOANETT RD,   NEEDHAM, MA 02494-2433
17333403*    +KEVIN AFRICA,   2211 CALLE PUEBLA,   WEST COVINA, CA 91792-2174
17334145*    +KEVIN BARRY,   28 SUNSET RD,   DUXBURY, MA 02332-3821
17334142*    +KEVIN BARRY,   145 QUEENS GRANT RD,   FAIRFIELD, CT 06824-1929
17334213*    +KEVIN BAUMAN,   12 CRANBERRY LANE,   DOVER, MA 02030-2011
17334219*    +KEVIN BAXTER,   2 EAST ST,   SUDBURY, MA 01776-2007
17334243*    +KEVIN BEATTY,   10 RADCLIFFE RD,   WELLESLEY, MA 02482-6621
17334340*    +KEVIN BELMORE,   122 CROSS ST,   HANSON, MA 02341-1446
17334645*    +KEVIN BLAKE,   30 CULLODEN DRIVE,   CANTON, MA 02021-2078
17312592*    +KEVIN BLOOM,   428 BROADWAY AVE,   LYNN, MA 01904-2644
17334698*    +KEVIN BLOOM,   428 BROADWAY AVE,   LYNN, MA 01904-2644
17334745*    +KEVIN BOHAN,   14 MORSE CIR,   NORTHBOROUGH, MA 01532-1111
17312973*    +KEVIN BRENNAN,   2 DORCHESTER DRIVE,   WESTPORT, CT 06880-4037
17334806*    +KEVIN BRENNAN,   2 DORCHESTER DRIVE,   WESTPORT, CT 06880-4037
17312988*    +KEVIN BREUNIG,   15 PARKER ST,   LEXINGTON, MA 02421-4906
17335094*    +KEVIN BREUNIG,   15 PARKER ST,   LEXINGTON, MA 02421-4906
17335115*    +KEVIN BRIGGS,   22 TRENTON STREET #3,   EAST BOSTON, MA 02128-2584
17335127*    +KEVIN BRISSON,   17A MARRIETTA AVE,   SHREWSBURY, MA 01545-5103
17335188*    +KEVIN BROSNAN,   31 TOBEY RD,   BELMONT, MA 02478-4222
17335203*     KEVIN BROWN,   48 WHITTIER ROAD,   NORTH READING, MA 01864
17335333*    +KEVIN BUCKLEY,   32 MILL POND LN,   DUXBURY, MA 02332-4130
17335590*    +KEVIN CALDWELL,   322 NORTHWEST CORNER RD,   NORTH STONINGTON, CT 06359-1031
17335692*    +KEVIN CANGEMI,   10 ISLAND HILL AVE #302,   MELROSE, MA 02176-6125
17335719*    +KEVIN CAPALBO,   33 BRENTWOOD DRIVE,   SHREWSBURY, MA 01545-5476
17335977*    +KEVIN CASSIDY,   200 BARTLETT DR,   MADISON, CT 06443-1783
17336065*    +KEVIN CHALLBERG,   466 COMMONWEALTH AVE #301,   BOSTON, MA 02215-2710
17314220*    +KEVIN CLARK,   29 POPLAR RD,   WELLESLEY, MA 02482-4645
17336326*    +KEVIN CLARK,   29 POPLAR RD,   WELLESLEY, MA 02482-4645
17336422*    +KEVIN COCHRAN,   199 BARNDOOR HILLS RD,   GRANBY, CT 06035-2917
17336442*    +KEVIN COGHLAN,   23 VILLAGE WAY,   DUXBURY, MA 02332-4348
17336490*    +KEVIN COLCORD,   59 ORNE ST,   MARBLEHEAD, MA 01945-2613
17336545*    +KEVIN COLLINS,   62 BOYLSTON ST #603,   BOSTON, MA 02116-4791
17336572*    +KEVIN COMPAGNA,   280 PLEASANT ST,   CANTON, MA 02021-2205
17314527*    +KEVIN CONNOLLY,   31 WACHUSETT DR.,   LEXINGTON, MA 02421-6912
17336633*    +KEVIN CONNOLLY,   31 WACHUSETT DR.,   LEXINGTON, MA 02421-6912
17336626*    +KEVIN CONNOLLY,   30 ROUNDTREE LN,   SCITUATE, MA 02066-4400
17314819*    +KEVIN CRADOCK,   15 OLMSTEAD ST,   BOSTON, MA 02130-2909
17336925*    +KEVIN CRADOCK,   15 OLMSTEAD ST,   BOSTON, MA 02130-2909
17336934*     KEVIN CRAIG,   2587 SPRINGLAKE BLVD,   PAINESVILLE, OH 44077
17314987*    +KEVIN CUNNINGHAM,   20 RIDGE AVE,   NATICK, MA 01760-2537
17337093*    +KEVIN CUNNINGHAM,   20 RIDGE AVE,   NATICK, MA 01760-2537
17337209*    +KEVIN DALE,   39 MEADOW RIDGE,   AVON, CT 06001-3668
17337282*     KEVIN DANSEREAU,   300 SQUANTUM DRIVE,   WARWICK, RI 02888-5239
17337560*    +KEVIN DENNIS,   91 CHARLESBANK RD,   NEWTON, MA 02458-1704
17337844*    +KEVIN DOHUNEY,   60 FOXGLOVE DR,   CRANSTON, RI 02920-3511
17337906*    +KEVIN DONNELLY,   6 CRESTLINE CIRCLE,   DANVERS, MA 01923-3504
17337984*    +KEVIN DORSEY,   11 CARRIE ANN DRIVE,   CRANSTON, RI 02921-2707
17338027*    +KEVIN DOWNEY,   89 AVALON RD,   READING, MA 01867-3779
17338203*    +KEVIN DUMONT,   36 CHELSEA RIDGE,   VERNON, CT 06066-5460
17338222*    +KEVIN DUNN,   1097 PHENIX AVE,   CRANSTON, RI 02921-1400
17338239*    +KEVIN DUPERRE,   66 WILDWOOD RD,   PEMBROKE, MA 02359-2536
17338265*     KEVIN DUSHAY,   147 LINDBERGH AVENUE,   NEEDHAM, MA 02494-1523
17338276*    +KEVIN DUVALL,   2 BOULDER BROOK RD,   WELLESLEY, MA 02481-1132
```

District/off: 0101-1              User: pf                    Page 361 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                 Total Noticed: 20065

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17338275*     KEVIN DUVALL,    20 MERCER STREET # 2,    SOUTH BOSTON, MA 02127-3912
17338463*     KEVIN ELWOOD,    125 DANIELS ROAD,    ROWLEY, MA 01969-2214
17338530*    +KEVIN ERICSON,    76 HUNTER LN,    GLASTONBURY, CT 06033-1422
17338627*    +KEVIN FAHEY,    PO BOX 464,    ANDOVER, CT 06232-0464
17338968*    +KEVIN FITZGERALD,    65 OAK ST #2,    NEWTON, MA 02464-1408
17339066*    +KEVIN FLYNN,    173 MASSACHUSETTS AVE,    BOSTON, MA 02115-3009
17339124*    +KEVIN FORAND,    295 WILLIAM HENRY RD,    SCITUATE, RI 02857-2042
17339159*    +KEVIN FORTIER,    162 WILBUR AVE,    WARWICK, RI 02889-3839
17339378*    +KEVIN FULLERTON,    220 FIELDSTONE LN,    SAUNDERSTOWN, RI 02874-1957
17339732*    +KEVIN GERSTNER,    3 NORSEMAN AVE,    GLOUCESTER, MA 01930-1026
17339773*    +KEVIN GIBBONS,    76 ELLIOTT ST,    DANVERS, MA 01923-3439
17340146*    +KEVIN GORDON,    221 QUAKER LANE SOUTH,    WEST HARTFORD, CT 06119-1945
17340741*    +KEVIN HANLON,    84 MAPLE VALLEY RD,    MANCHESTER, CT 06043-7660
17341261*    +KEVIN HIGGINS,    455 ROOT ROAD,    COVENTRY, CT 06238
17341287*    +KEVIN HILL,    31 RAYFIELD RD,    WESTPORT, CT 06880-4526
17341401*    +KEVIN HOGAN,    26 HITCHCOCK LN,    AVON, CT 06001-3616
17341460*    +KEVIN HOLMES,    119 OAK ST,    PEMBROKE, MA 02359-1903
17341554*    +KEVIN HOURIHAN,    126 ARROWHEAD RD,    MARSHFIELD, MA 02050-6250
17341561*    +KEVIN HOWARD,    321 HARVARD ST #101,    CAMBRIDGE, MA 02139-2016
17320058*    +KEVIN JOYCE,    2 HUCKLEBERRY RD,    HOPKINTON, MA 01748-1055
17342164*    +KEVIN JOYCE,    2 HUCKLEBERRY RD,    HOPKINTON, MA 01748-1055
17342411*    +KEVIN KEILTY,    4 WILLIS RD,    PEABODY, MA 01960-5126
17343006*    +KEVIN KUBAS,    4 FAWN DRIVE,    GRANBY, CT 06035-2800
17343113*    +KEVIN LAGERLUND,    113 E BOSE HILL RD,    HARVARD, MA 01451-1856
17343161*    +KEVIN LAMBIASE,    85 PLYMOUTH ST,    PEMBROKE, MA 02359-3522
17343195*    +KEVIN LANDRY,    44 ADAMS ST,    BRAINTREE, MA 02184-1936
17321113*    +KEVIN LANGAN,    25 CLIFFMORE RD,    WEST HARTFORD, CT 06107-1116
17343219*    +KEVIN LANGAN,    25 CLIFFMORE RD,    WEST HARTFORD, CT 06107-1116
17343224*    +KEVIN LANGE,    26 HOSKINS RD,    SIMSBURY, CT 06070-1306
17343494*    +KEVIN LEKITES,    62 PINOAK DR,    EXETER, RI 02822-3722
17343515*     KEVIN LENK,    62 BOXFORD ROAD,    IPSWICH, MA 01938-1026
17344072*    +KEVIN MACDONALD,    1530 BEACON ST #1108,    BROOKLINE, MA 02446-2640
17344074*    +KEVIN MACDONALD,    90 SEAWARD RD,    WELLESLEY, MA 02481-7511
17344211*    +KEVIN MAGUIRE,    40 AUBURNDALE RD,    MARBLEHEAD, MA 01945-1802
17344298*    +KEVIN MALLON,    21 LULLWATER RD,    TRUMBULL, CT 06611-2317
17344299*    +KEVIN MALLORY,    149 WINCHESTER ST,    NEWTON, MA 02461-2129
17344418*    +KEVIN MARANI,    234 CRANBERRY DR,    HALIFAX, MA 02338-1379
17322651*    +KEVIN MCADDEN,    64 GLENMERE CIRCLE,    READING, MA 01867-2844
17344757*    +KEVIN MCADDEN,    64 GLENMERE CIRCLE,    READING, MA 01867-2844
17344862*    +KEVIN MCCORMACK,    18 HARVARD ST,    PEMBROKE, MA 02359-3821
17344984*    +KEVIN MCGOLDRICK,    36 HAVILAND ST,    QUINCY, MA 02170-3511
17345088*    +KEVIN MCLAUGHLIN,    18 TOQUAM ROAD,    NEW CANAAN, CT 06840-3926
17345085*    +KEVIN MCLAUGHLIN,    22 MT VERNON ST,    CHARLESTOWN, MA 02129-3423
17345159*    +KEVIN MCNULTY,    7 CHICKADEE LANE,    WESTWOOD, MA 02090-1153
17323347*    +KEVIN MILLER,    1560 HILL ST,    SUFFIELD, CT 06078-1048
17345453*    +KEVIN MILLER,    1560 HILL ST,    SUFFIELD, CT 06078-1048
17345703*    +KEVIN MORGAN,    18 COMMONWEALTH,    SWAMPSCOTT, MA 01907-2656
17345881*    +KEVIN MULLANEY,    7 SYCAMORE ST,    DEDHAM, MA 02026-3813
17346386*    +KEVIN NORTON,    31 STONE HEDGE COURT,    HARWINTON, CT 06791-1930
17346477*    +KEVIN O'BRIEN,    129 CHISWICK ROAD #4,    BRIGHTON, MA 02135-5314
17346552*    +KEVIN O'DAY,    53 WEBSTER ST,    LYNN, MA 01902-1663
17346668*    +KEVIN O'NEILL,    761 CURTIS CORNER RD,    WAKEFIELD, RI 02879-1466
17346698*    +KEVIN O'REILLY,    45 PINEWOOD PL,    PLYMOUTH, MA 02360-5024
17346746*    +KEVIN O'SHEA,    7 SAW MILL RD,    HINGHAM, MA 02043-3457
17346883*    +KEVIN PALUMBO,    219 KEARNEY STREET,    CRANSTON, RI 02920-8100
17346924*    +KEVIN PAQUETTE,    251 GRAY LANE,    HANSON, MA 02341-1188
17346947*     KEVIN PARKE,    33 LIBERTY ST,    CONCORD, MA 01742-1715
17347385*    +KEVIN PICKREN,    232 BARTEMUS TRL,    NASHUA, NH 03063-7642
17347957*    +KEVIN RAYMOND,    18 ROSEMARY LN,    GREENVILLE, RI 02828-1606
17348047*    +KEVIN REILLY,    40 RIVER ST UNIT 8,    MATTAPAN, MA 02126-2981
17348667*     KEVIN ROY,    120 LONDON RD,    HEBRON, CT 06248-1031
17348691*    +KEVIN RUBIN,    1070 FRANKLIN STREET,    DUXBURY, MA 02332-3400
17348796*    +KEVIN RYAN,    3 BILLINGS ST,    ACTON, MA 01720-2701
17348935*    +KEVIN SANTOS,    11 KIRKLAND RD,    PEABODY, MA 01960-1903
17349094*    +KEVIN SCHILLER,    150 LINCOLN ST,    NORWELL, MA 02061-1226
17349261*    +KEVIN SEAMAN,    263 SOUTH ST,    AUBURN, MA 01501-2790
17349445*    +KEVIN SHAW,    6 CRANBROOK RD,    SHREWSBURY, MA 01545-1611
17349563*    +KEVIN SHIRLEY,    32 PURITAN LANE,    MADISON, CT 06443-2639
17350267*    +KEVIN STANTON,    28 UPTON ST,    BOSTON, MA 02118-1610
17328235*    +KEVIN STEINBERG,    129 VALENTINE ST,    NEWTON, MA 02465-3027
17350341*    +KEVIN STEINBERG,    129 VALENTINE ST,    NEWTON, MA 02465-3027
17350378*    +KEVIN STEVENS,    6 FLAX VIEW TER,    LYNN, MA 01904-2306
17350421*    +KEVIN STODDARD,    6 BAKER RD,    MEDFIELD, MA 02052-1565
17350443*    +KEVIN STONE,    406 SOUTH ELM STREET,    WINDSOR LOCKS, CT 06096-2622
17350484*    +KEVIN STREET,    46 WOOD DR,    ESSEX, MA 01929-1103
17350707*    +KEVIN SWEENEY,    73 HARBOR DRIVE #402,    STAMFORD, CT 06902-7482
17328782*    +KEVIN TEDESCHI,    20 HERON WAY,    DUXBURY, MA 02332-4536
17350888*    +KEVIN TEDESCHI,    20 HERON WAY,    DUXBURY, MA 02332-4536
17350954*    +KEVIN THIBADEAU,    132 BRACE RD,    WEST HARTFORD, CT 06107-1809
17350961*    +KEVIN THIFAULT,    5 DAIRY FARM CT,    NORWALK, CT 06851-6007
17351199*    +KEVIN TREANOR,    52 WASHINGTON ST,    BELMONT, MA 02478-2847
17351345*    +KEVIN UEBRLEIN,    56 WINDSOR ROAD,    WELLESLEY, MA 02481-6134
17351495*    +KEVIN VAUGHN,    35 WOODBINE STREET,    ROXBURY, MA 02119-2132
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17329931*    +KEVIN WENZEL,   11 GLENN RD,    BELMONT, MA 02478-3948
17352037*    +KEVIN WENZEL,   11 GLENN RD,    BELMONT, MA 02478-3948
17352092*    +KEVIN WHELAN,   19 HICKORY DR,    MEDFIELD, MA 02052-1132
17352506*    +KEVIN YAO,   25 HUBBARD ROAD,    WESTON, MA 02493-2213
17352512*     KEVIN YARR,   134 WINTHROP STREET,    HOLLISTON, MA 01746-2320
17352521*    +KEVIN YEH,   75 ST ALPHONSUS ST,    ROXBURY CROSSING, MA 02120-1676
17348492*    +KEVIN/DAWN ROONEY,   85 FLINTICORN RD,    PORTSMOUTH, RI 02871-1106
17325538*    +KEVIN/LINDA PRELL,   3 CLEARVIEW RD,    WEST SIMSBURY, CT 06092
17347644*    +KEVIN/LINDA PRELL,   3 CLEARVIEW RD,    WEST SIMSBURY, CT 06092
17350215*    +KEVIN/SUSAN ST LAWRENCE,   15 ORCHARD HILL DR,    RICHMOND, RI 02892-1099
17352038*    +KEVN/WENDY WERLE,   11 OLD STONE XING,    WEST SIMSBURY, MA 06092-2819
17336620*     KILIAN CONNOLLY,   10 BROOKS COURT,    NEWBURYPORT, MA 01950-3703
17333623*    +KILLIAN ANDERSON,   31 O STREET,    HULL, MA 02045-1633
17341566*    +KIM & ED HOWARD,   36 SURREY LN,    AVON, CT 06001-2418
17333729*    +KIM ARIYA,   30 ADELAIDE ST #2,    JAMAICA PLAIN, MA 02130-2146
17333790*    +KIM ASHBURN,   PO BOX 423,    NEW HARTFORD, CT 06057-0423
17334295*    +KIM BEGIEN,   5 FOSTER ST,    WENHAM, MA 01984-1409
17334372*    +KIM BENJAMIN,   2 OAK HILL LN,    BEVERLY, MA 01915-3971
17334477*    +KIM BERNSTEIN,   49 LORDS HWY,    WESTON, CT 06883-1714
17334647*    +KIM BLAKESLEE,   761 MAIN ST,    NORWELL, MA 02061-2325
17312749*    +KIM BORTLE,   16 SAUNDERS DRIVE,    SHREWSBURY, MA 01545-3159
17334855*    +KIM BORTLE,   16 SAUNDERS DRIVE,    SHREWSBURY, MA 01545-3159
17335112*    +KIM BRIGGS,   19 SANCTUARY DR,    SIMSBURY, CT 06070-1116
17336737*     KIM COOPER,   1 MICHELE LANE,    WESTPORT, CT 06880-1209
17336794*    +KIM CORREIA,   47 LILLIAN COURT,    WARWICK, RI 02886-2038
17336931*    +KIM CRAIG,   734 DUCK FARM,    FAIRFIELD, CT 06824-2937
17336969*    +KIM CREW,   93 MONTEVIDEO ROAD,    AVON, CT 06001-3926
17337068*    +KIM CULLY,   39 CHURCH ST,    DUXBURY, MA 02332-3708
17337830*    +KIM DOHERTY,   16 JAMIE LN,    HOPKINTON, MA 01748-1543
17338054*    +KIM DOYLE,   8 BREWSTER ROAD,    HINGHAM, MA 02043-3664
17338069*    +KIM DRAGOO,   25 STRATHMORE,    BRAINTREE, MA 02184-4122
17338339*    +KIM ECKER,   40 BLUE RIDGE DRIVE,    WEATOGUE, CT 06089-9789
17316291*    +KIM EINLOTH,   55 JUNIPER DR,    NORTH KINGSTOWN, RI 02852-4304
17338397*    +KIM EINLOTH,   55 JUNIPER DR,    NORTH KINGSTOWN, RI 02852-4304
17338573*    +KIM ESTEP,   20 BARBERRY DRIVE,    NEW HARTFORD, CT 06057-3227
17338794*    +KIM FERGUSON,   31 FARRELL RD,    WESTON, CT 06883-2305
17316747*    +KIM FIDUCIA,   24 FORGE HILL DR,    PLEASANT VALLEY, CT 06063-4147
17338853*    +KIM FIDUCIA,   24 FORGE HILL DR,    PLEASANT VALLEY, CT 06063-4147
17339086*    +KIM FOLEY,   13 PEARL ST,    MARBLEHEAD, MA 01945-3417
17339850*    +KIM GILLICK,   8 NEIL LANE,    RIVERSIDE, CT 06878-1413
17340518*    +KIM GUERSTER,   20 CROOKED LANE,    MANCHESTER, MA 01944-1004
17340797*    +KIM HARDIN,   35 BROOKSDALE RD,    BRIGHTON, MA 02135-1822
17340818*     KIM HARIZMAN,   8 SHADBUSH LANE,    WESTPORT, CT 06880-1838
17341418*    +KIM HOKANSON,   85 TELEGRAPH HILL RD,    HINGHAM, MA 02050-2596
17341606*    +KIM HUBER,   107 OLD COLEBROOK RD,    WINSTED, CT 06098-2231
17341675*    +KIM HUNTER,   19 TREADWELL AVE,    WESTPORT, CT 06880-4726
17341725*    +KIM HYLAND,   217 BRISTOL RD,    WELLESLEY, MA 02481-2603
17342211*    +KIM KAHAN-ONEILL,   81 STONFIELD TR,    SOUTH WINDSOR, CT 06074-1715
17342834*    +KIM KOLACZYK,   40 AMES ST,    WORCESTER, MA 01604-5426
17321672*    +KIM LLOYD,   260 GRACEY LANE,    CANTON, CT 06019-2114
17343778*    +KIM LLOYD,   260 GRACEY LANE,    CANTON, CT 06019-2114
17343963*    +KIM LUIZ,   27 REVERE DRIVE,    NEWINGTON, CT 06111-5040
17344051*    +KIM LYTLE,   24 LINBROOK RD,    WEST HARTFORD, CT 06107-1225
17344313*    +KIM MALONE,   2 SAMSON CIRCLE,    DEDHAM, MA 02026-5252
17344314*    +KIM MALONE,   320 LINCOLN ST,    NORWELL, MA 02061-1247
17344784*    +KIM MCCABE,   7 BLUEBERRY LANE,    SHARON, MA 02067-1004
17344813*    +KIM MCCARTHY,   32 WATKINS WAY,    MIDDLETON, MA 01949-1314
17344957*    +KIM MCGANN,   10 GUILD AVE,    WARWICK, RI 02889-5512
17323025*    +KIM MCMORROW,   7 STONE WALL LANE,    COLUMBIA, CT 06237-1054
17345131*    +KIM MCMORROW,   7 STONE WALL LANE,    COLUMBIA, CT 06237-1054
17345156*     KIM MCNULTY,   4 BOXWOOD LANE,    BEVERLY, MA 01915-1365
17345233*    +KIM MELANSON,   131 FRENCH ST,    BRISTOL, CT 06010-5554
17345658*     KIM MOORE,   8 SALT MEADOW LANE,    SCITUATE, MA 02066-4437
17345774*    +KIM MORRISON,   70 TAMARA CIRCLE,    AVON, CT 06001-2233
17346052*    +KIM MYUNGCHAN,   46 TIMBERWOOD ROAD,    WEST HARTFORD, CT 06117-1465
17346105*    +KIM NARLEE,   PO BOX 2735,    DUXBURY, MA 02331-2735
17346130*    +KIM NAUEN,   63 DEVONSHIRE ROAD,    NEWTON, MA 02468-2218
17346174*    +KIM NELSON,   26 FIRETOWN ROAD,    SIMSBURY, CT 06070-1965
17346288*    +KIM NIEVES,   4 LAKEVIEW AVE,    MIDDLETON, MA 01949-2002
17346402*    +KIM NOTKIN,   253 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1487
17346543*    +KIM O'CONNOR,   149 ISLAND CREEK RD,    DUXBURY, MA 02332-4344
17346808*    +KIM PACKARD,   1160 GREAT POND RD,    NORTH ANDOVER, MA 01845-1206
17346942*    +KIM PARIZEAU,   68 LINCOLN RD,    WELLESLEY, MA 02481-6130
17347182*    +KIM PENWELL,   41 TURKEY HILL RD S,    WESTPORT, CT 06880-5520
17325893*    +KIM REED,   25 WESTLAND ROAD,    AVON, CT 06001-3196
17347999*    +KIM REED,   25 WESTLAND ROAD,    AVON, CT 06001-3196
17348071*    +KIM REMETTA,   1038 EAST BROADWAY,    MILFORD, CT 06460-6413
17326184*    +KIM ROBASKY,   106 CROSS ST,    NORWELL, MA 02061-1420
17348290*    +KIM ROBASKY,   106 CROSS ST,    NORWELL, MA 02061-1420
17348581*    +KIM ROSS,   4 THOMAS STREET,    KINGSTON, MA 02364-2121
17348713*    +KIM RUEGGER,   13 PROCTOR DRIVE,    TOPSFIELD, MA 01983-1910
17348729*    +KIM RUMMELSBURG,   45 ASPETUCK FLS,    FAIRFIELD, CT 06824-1689
17348927*    +KIM SANTANA-ASLANIAN,   9 ROBIN DR,    NORTH GRAFTON, MA 01536-2222
```

```
District/off: 0101-1              User: pf                Page 363 of 489        Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d            Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17349077*    +KIM SCHEMPF,   41 ENRICO RD,   BOLTON, CT 06043-7554
17349101*    +KIM SCHILLINGER,   7 FLORENCE RD,   MARBLEHEAD, MA 01945-1007
17349237*    +KIM SCOTT,   20 MORGAN PL,   UNIONVILLE, CT 06085-1178
17349660*    +KIM SILVER,   115 MURIELLE DRIVE,   SOUTH WINDSOR, CT 06074-4124
17349668*    +KIM SILVERMAN,   50 RAE AVE,   NEEDHAM, MA 02492-4034
17349678*    +KIM SILVERMAN,   8 MAUREEN DRIVE,   SIMSBURY, CT 06070-2905
17350051*    +KIM SONG,   102 JARVIS CIRCLE,   NEEDHAM, MA 02492-2019
17350253*    +KIM STANFIELD,   153 VALLEY RD,   NEEDHAM, MA 02492-4724
17350687*    +KIM SWANSON,   5 CHIEFTAIN,   NATICK, MA 01760-6084
17329158*    +KIM TRUMBULL,   35 BURWELL RD,   NEW HARTFORD, CT 06057-4109
17351264*    +KIM TRUMBULL,   35 BURWELL RD,   NEW HARTFORD, CT 06057-4109
17351337*    +KIM TYRRELL,   11 SIDNEY WAY,   SIMSBURY, CT 06070-2745
17351459*    +KIM VANDERWERF,   197 NEW RD,   AVON, CT 06001-3162
17351594*    +KIM VINES,   295 SALEM ST 27 BLDG 1,   WOBURN, MA 01801-2066
17351717*    +KIM WALL,   38 STAGECOACH DR,   MARSHFIELD, MA 02050-4141
17329627*    +KIM WALLERT,   19 MTN LAULREL,   TOLLAND, CT 06084-2275
17351733*    +KIM WALLERT,   19 MTN LAULREL,   TOLLAND, CT 06084-2275
17329633*    +KIM WALSER,   19 CARRIAGE HOUSE LN,   PEMBROKE, MA 02359-1900
17351739*    +KIM WALSER,   19 CARRIAGE HOUSE LN,   PEMBROKE, MA 02359-1900
17352089*    +KIM WHELAN,   186 RESERVOIR RD,   CHESTNUT HILL, MA 02467-1427
17330319*    +KIM WOOLLEY,   53 FARM ST,   MEDFIELD, MA 02052-1117
17352425*    +KIM WOOLLEY,   53 FARM ST,   MEDFIELD, MA 02052-1117
17352438*    +KIM WORRELL,   138 EVERETT AVE,   PROVIDENCE, RI 02906-4652
17352450*    +KIM WRIGHT,   20 NEWTON ST,   BROOKLINE, MA 02445-7407
17336302*    +KIM/DAVID COWAN,   23 HIGH RIDGE HOLLOW,   AVON, CT 06001-3200
17336229*     KIMBERLEE CHRISTENSON,   46 ARROWHEAD DR,   SCITUATE, MA 02066
17339902*    +KIMBERLEE GIRARD,   22 SAMUEL GAMWEL RD,   NORTHBOROUGH, MA 01532-2291
17340899*    +KIMBERLEE HART,   64 BAYBERRY HILL,   AVON, CT 06001-2800
17349006*    +KIMBERLEE SAWKA,   30 BREEZY KNOLLAS,   AVON, CT 06001-2840
17342759*    +KIMBERLEY KLIRANSKY,   1 WENTWORTH DR,   BEVERLY, MA 01915-1485
17333365*    +KIMBERLY ADAM,   19 LONGVIEW DR,   ORLEANS, MA 02653-3901
17333573*    +KIMBERLY AMBROSE,   77 BAYBERRY LN,   WESTPORT, CT 06880-4031
17335283*    +KIMBERLY BRUNO,   114 LINCOLN ST,   MELROSE, MA 02176-2434
17335366*    +KIMBERLY BULMAN,   22 GREAT RD.,   BARRINGTON, RI 02806-1581
17335619*     KIMBERLY CALLAHAN,   385 CJ CUSHING HWY,   SCITUATE, MA 02066
17337527*    +KIMBERLY DEMELLO,   13D FOREST ST,   WELLESLEY, MA 02481-6841
17337792*    +KIMBERLY DISTEFANO,   26 CHARTER OAK CT,   NORTH KINGSTOWN, RI 02852-1527
17318931*    +KIMBERLY HEALY,   24 DUNCKLEE ST,   BRIGHTON, MA 02135-2117
17341037*    +KIMBERLY HEALY,   24 DUNCKLEE ST,   BRIGHTON, MA 02135-2117
17341668*    +KIMBERLY HUNT,   60 RAVENSWOOD AVE,   PROVIDENCE, RI 02908-2022
17342184*    +KIMBERLY JURIC,   67 MARTINS LANE,   HINGHAM, MA 02043-1021
17342249*    +KIMBERLY KANE,   141 RICCI LN,   NORTH KINGSTOWN, RI 02852-5918
17320160*    +KIMBERLY KAPLAN,   12 PINE RIDGE ROAD,   WELLESLEY, MA 02481-1637
17342266*    +KIMBERLY KAPLAN,   12 PINE RIDGE ROAD,   WELLESLEY, MA 02481-1637
17343140*    +KIMBERLY LAKE,   57 KINGS HWY N,   WESTPORT, CT 06880-3006
17343335*    +KIMBERLY LAVIGNE,   19 WINTHROP ST,   MILTON, MA 02186-1510
17321521*    +KIMBERLY LEWIS,   357 WILLIS RD,   SUDBURY, MA 01776-1361
17343627*    +KIMBERLY LEWIS,   357 WILLIS RD,   SUDBURY, MA 01776-1361
17321723*    +KIMBERLY LONG,   106 CONCORD RD,   WAYLAND, MA 01778-1404
17343829*    +KIMBERLY LONG,   106 CONCORD RD,   WAYLAND, MA 01778-1404
17344419*    +KIMBERLY MARANI,   6 OLD FARM RD,   HALIFAX, MA 02338-1250
17344586*    +KIMBERLY MARTIN-GIRARD,   11 REV THOMAS HOOKER RD,   WESTBOROUGH, MA 01581-3122
17344785*    +KIMBERLY MCCABE,   76 PHILLIPS ROAD,   PEMBROKE, MA 02359-3026
17322690*    +KIMBERLY MCCANN,   18 THOMAS RD,   WELLESLEY, MA 02482-2309
17344796*    +KIMBERLY MCCANN,   18 THOMAS RD,   WELLESLEY, MA 02482-2309
17345107*    +KIMBERLY MCMAHON,   151 TREMONT ST #15K,   BOSTON, MA 02111-1113
17345251*    +KIMBERLY MELLO,   323 S MAIN ST,   RANDOLPH, MA 02368-4808
17345478*    +KIMBERLY MINCH,   33 MOSES MEADE RD,   CANAAN, CT 06018-2209
17345575*    +KIMBERLY MOLLOY,   60 THORNWOOD ROAD,   STAMFORD, CT 06903-2613
17345762*    +KIMBERLY MORRIS,   56 AUDUBON AVE,   BRAINTREE, MA 02184-2346
17346656*    +KIMBERLY OMICIOLI,   9 STEVENS RD,   TOLLAND, CT 06084-2204
17346817*    +KIMBERLY PADDOCK,   27 WARREN RD,   NEWTON, MA 02468-1222
17347004*     KIMBERLY PARTHUM,   LONDONDERRY RD,   MARBLEHEAD, MA 01945
17348891*    +KIMBERLY SAMPERI,   45 C DORATZAK RD,   WILLINGTON, CT 06279-2405
17349438*     KIMBERLY SHATTUCK,   50 LONGVIEW DRIVE,   BRIDGEWATER, MA 02324-1757
17349222*    +KIMBERLY STANTON,   25 WATSON ST,   BRAINTREE, MA 02184-4125
17350701*    +KIMBERLY SWEENEY,   150 WALNUT ST,   MANCHESTER, CT 06040-4950
17351674*    +KIMBERLY WAGNER-SMITH,   145 ELMER STREET,   PEMBROKE, MA 02359-3585
17351865*    +KIMBERLY WARTSCHOW,   21 HART RIDGE DR,   BURLINGTON, CT 06013-1817
17349464*    +KIMBERLY/JOHN SHEA,   100 WESTERLY TER,   HARTFORD, CT 06105-1117
17335497*    +KIMIKO BUTCHER,   150 HICKORY ROAD,   WESTON, MA 02493-1440
17347619*    +KINGA POWERS,   7 FARRWOOD RD,   ANDOVER, MA 01810-5206
17351541*    +KIRBY VERNON,   9A CROSS STREET,   WELLESLEY, MA 02482-6324
17338618*    +KIRK FACKRE,   17 GREGORY ISLAND RD,   SOUTH HAMILTON, MA 01982-2635
17340467*    +KIRK GROSEL,   4 LOWER FIELD ROAD,   WESTON, MA 02493-2051
17341824*    +KIRK JACKISCH,   53 PLEASANT ST,   COHASSET, MA 02025-1763
17319857*     KIRK JENSEN,   128 WELLESLEY STREET,   WESTON, MA 02493-1555
17341963*     KIRK JENSEN,   128 WELLESLEY STREET,   WESTON, MA 02493-1555
17342142*    +KIRK JORDAN,   247 FINCH LN,   SAUNDERSTOWN, RI 02874-2218
17324107*    +KIRK NEUREITER,   8 ROYALSTON ROAD,   WELLESLEY, MA 02481-1241
17346212*    +KIRK NEUREITER,   8 ROYALSTON ROAD,   WELLESLEY, MA 02481-1241
17350348*    +KIRK STEINHOFF,   6 KINGS LANE,   MEDWAY, MA 02053-1436
17340667*     KIRKE HALL,   47 DOVER ROAD,   WESTWOOD, MA 02090-2409
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17334191*   +KIRSTEN BATAYTE,   9A ALICE LN,   BURLINGTON, CT 06013-1406
17335790*   +KIRSTEN CAREW,   8 ANN MAR LANE,   SIMSBURY, CT 06070-1133
17339129*   +KIRSTEN FORBUSH,   16 LITTLE POND ROAD,   NORTHBOROUGH, MA 01532-1687
17317770*   +KIRSTEN GILMORE,   21 BRADFORD AVE,   SCITUATE, MA 02066-2307
17339876*   +KIRSTEN GILMORE,   21 BRADFORD AVE,   SCITUATE, MA 02066-2307
17340647*   +KIRSTEN HAKES,   129 STEEPHILL RD,   WESTON, CT 06883-1813
17344483*   +KIRSTEN MARINO,   29 MASCONOMO STREET,   MANCHESTER, MA 01944-1451
17344769*    KIRSTEN MCAULIFFE,   318 WASHINGTON ST,   HOLLISTON, MA 01746-1348
17326247*   +KIRSTEN ROBINSON,   5 BROOK TRAIL RD,   WAYLAND, MA 01778-3705
17348353*   +KIRSTEN ROBINSON,   5 BROOK TRAIL RD,   WAYLAND, MA 01778-3705
17348906*   +KIRSTEN SANDERSON,   12 HUCKLEBERRY HILL RD,   AVON, CT 06001-3103
17349461*   +KIRSTEN SHEA,   104 TERRY ROAD,   HARTFORD, CT 06105-1111
17333893*   +KIRSTIN AZUMA,   158 FAIRWAYS EDGE DR,   MARSHFIELD, MA 02050-4937
17349638*   +KIRSTIN SIEMERING,   56 CYPRUS RD,   WELLESLEY, MA 02481-2939
17335667*    KIT CAMPBELL,   30 WINFIELD COURT,   NORWALK, CT 06855-2117
17338003*   +KITTY DOUGLAS,   150 EVERETT,   PROVIDENCE, RI 02906-4651
17339321*   +KITTY FRIEDMAN,   10 BROWNSTONE TURN,   WEATOGUE, CT 06089-9678
17342361*   +KITTY KEANE,   49 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1103
17350774*   +KLAS TAKKEL,   283 EAGLE ROCK AVE,   ROSELAND, NJ 07068-1716
17343586*   +KLAUDIA LEVIN,   30 KENSINGTON ST,   NEWTON, MA 02460-1312
17349174*   +KLAUS SCHUERMANN,   985 FLINTLOCK RD,   SOUTHPORT, CT 06890-1065
17343663*   +KLUAS HAAK,   330 SANDWICH ST,   PLYMOUTH, MA 02360-2131
17340311*   +KONSTANTIN GREBELSKY,   4 WHITEHALL CIR,   SHREWSBURY, MA 01545-4823
17343040*    KONSTANTIN KUPSIK,   120 MOUNTAIN AVENUE APT E15,   MALDEN, MA 02148-3749
17346136*   +KONSTANTIN NAZARENKO,   65 BURBEE RD,   SWAMPSCOTT, MA 01907-1768
17352647*   +KONSTANTIN ZHIZHIN,   257 WINCHESTER ST,   NEWTON, MA 02461-2042
17346343*   +KOREY NOLAN,   29 SPRING ST #3,   NEWMARKET, NH 03857-1516
17347162*   +KORINA PELTAK,   55 FITZGERALD RD,   MARLBOROUGH, MA 01752-1616
17349808*   +KORRIN SLAVIN,   92 HILLSDALE RD,   DEDHAM, MA 02026-5233
17348632*   +KOSTAS ROUKOUNAKIS,   674 SCHOOL STREET,   PEMBROKE, MA 02359-3607
17345666*   +KRAIG MOORE,   33 HEMLOCK RD,   HINGHAM, MA 02043-3047
17335756*   +KRICKET CAPUTO,   65 GROVE ST,   WINCHESTER, MA 01890-3840
17339637*   +KRIS GAZIANO,   34 PRESCOTT AVE,   NATICK, MA 01760-4113
17342795*   +KRIS KNOWLES,   267 JONES HILL ROAD,   WEST HAVEN, CT 06516-6718
17342840*   +KRIS KOLLIGIAN,   9 SADDLE RIDGE RD,   DOVER, MA 02030-1639
17343203*   +KRIS LANE,   6 OAK KNOLL RD,   BURLINGTON, MA 01803-2413
17344007*   +KRIS LUTZ,   20 GUZZLEBROOK DRIVE,   SUDBURY, MA 01776-3168
17346912*    KRIS PAPANTONIS,   8 GRACE DRIVE,   MEDFIELD, MA 02052-2803
17347955*   +KRIS RAYMOND,   31 SUNSET HILL,   SIMSBURY, CT 06070-3035
17348032*   +KRIS REIERSON,   38 CENTRAL ST,   ACTON, MA 01720-3523
17350017*   +KRIS SOCIA,   95 POND RD,   WILTON, CT 06897-3226
17350389*   +KRIS STEWART,   29 KNOLLWOOD DR,   DOVER, MA 02030-2422
17342440*   +KRISANN KELLEY,   345 WEBSTER ST,   MARSHFIELD, MA 02050-4940
17345406*   +KRISANN MILLER,   50 PINE STREET,   WELLESLEY, MA 02481-3226
17334729*   +KRISEN BODNARUK,   6 MILL ST,   WOBURN, MA 01801-2708
17338268*   +KRISHMA DUTIA,   21 BRIGHTON AVE #3,   ALLSTON, MA 02134-2351
17344040*   +KRISHNA LYONS,   291 BUCKMINSTER RD,   BROOKLINE, MA 02445-5841
17345781*   +KRISSIE MORRISSETTE,   21 LISA LANE,   BRISTOL, RI 02809-4562
17343946*   +KRISSY LUCIANI,   505 SUMMER ST,   MARSHFIELD, MA 02050-5926
17334354*   +KRISTA BENCZE,   60 LAWN AVE #1,   STAMFORD, CT 06902-4126
17336612*   +KRISTA CONNER,   982 MAIN STREET,   WOBURN, MA 01801-1296
17340249*   +KRISTA GRANELLI,   95 THORTON STREET,   STAMFORD, CT 06902-6218
17340427*   +KRISTA GRIFONI,   1 MANOR DRIVE,   PEABODY, MA 01960-2057
17345355*   +KRISTA MICHALKO,   4 HASTINGS CIRCLE,   PITTSFORD, NY 14534-1028
17345489*   +KRISTA MINTO,   277 BABCOCK STREET,   BOSTON, MA 02215-1003
17347478*   +KRISTA PLAUCHE,   2 CLARK LANE,   MARBLEHEAD, MA 01945-2322
17326122*   +KRISTA RILEY,   172 PEAKHAM RD,   SUDBURY, MA 01776-2728
17348228*   +KRISTA RILEY,   172 PEAKHAM RD,   SUDBURY, MA 01776-2728
17329793*   +KRISTA WATT,   27 MUSKET TRAIL,   SIMSBURY, CT 06070-1727
17351899*   +KRISTA WATT,   27 MUSKET TRAIL,   SIMSBURY, CT 06070-1727
17343865*    KRISTAN LOREE,   15 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17347106*   +KRISTAN PEACHEY,   26 HOURIHAN ST #1,   PEABODY, MA 01960-5844
17334047*   +KRISTAN BANNON,   34 DEERFIELD RD,   NORTH SCITUATE, RI 02857-1702
17335347*   +KRISTEN BUDNY-PERKINS,   5 QUEENS LANE,   DARIEN, CT 06820-5420
17336047*   +KRISTEN CELLERINO,   9 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2201
17336275*   +KRISTEN CICCONE,   231 CALHOUN STREET,   TORRINGTON, CT 06790-3709
17336779*   +KRISTEN CORMIER,   12 SILKEY RD.,   WEST GRANBY, CT 06090-1002
17336786*   +KRISTEN COROLLA,   15 BATES AVE,   WINTHROP, MA 02152-1711
17336906*   +KRISTEN COWLES,   28 COOPER RD,   MANSFIELD, MA 02048-3474
17337054*   +KRISTEN CULBERTSON,   87 PAPER CHASE,   AVON, CT 06001-4105
17338238*   +KRISTEN DUPEIRE,   66 WILDWOOD RD,   PEMBROKE, MA 02359-2536
17338342*   +KRISTEN ECKLER,   218 E EMERSON RD,   LEXINGTON, MA 02420-2134
17338391*   +KRISTEN EIDAM,   17 ROBIN WAY,   WESTERLY, RI 02891-4910
17317294*    KRISTEN FUSCO,   155 GROVE ST,   WESTWOOD, MA 02090-1027
17339400*    KRISTEN FUSCO,   155 GROVE ST,   WESTWOOD, MA 02090-1027
17317292*    KRISTEN FUSCO,   155 GROVE STREET,   WESTWOOD, MA 02090-1027
17339398*    KRISTEN FUSCO,   155 GROVE STREET,   WESTWOOD, MA 02090-1027
17339514*   +KRISTEN GARABIAN,   539 NEWMAN AVE,   SEEKONK, MA 02771-4607
17340440*   +KRISTEN GRIMES,   11 COVENTRY RD,   GRAFTON, MA 01519-1168
17340875*   +KRISTEN HARRISON,   157 TRAILSIDE WAY,   ASHLAND, MA 01721-2336
17340943*   +KRISTEN HASTINGS,   15 FOREST HILL DR,   SHREWSBURY, MA 01545-1532
17341528*   +KRISTEN HORRIGAN,   23 LAWTON DRIVE,   SIMSBURY, CT 06070-2705
17341552*   +KRISTEN HOULKER,   177 CENTRAL ST,   FRAMINGHAM, MA 01701-4169
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17342414*    +KRISTEN KELEHER,    614 POND ST #2107,   BRAINTREE, MA 02184-6862
17343460*    +KRISTEN LEE,   2 MAHONEY CIRCLE,   ABINGTON, MA 02351-2187
17343670*    +KRISTEN LILLY,    147 BORDER ST,   SCITUATE, MA 02066-1239
17344044*    +KRISTEN LYONS,    107 EDGEWATER RD,   HULL, MA 02045-2640
17344066*    +KRISTEN MACBRIDE,    21 CHERRY LANE,   DEDHAM, MA 02026-3103
17344845*    +KRISTEN MCCAUSLAND,    11 WOLLMANN FARMS,   BURLINGTON, CT 06013-1625
17345454*    +KRISTEN MILLER,    13 WILLOW LANE,   AVON, CT 06001-4541
17345632*    +KRISTEN MOONAN,    24 HARBOUR TERRACE,   CRANSTON, RI 02905-5114
17347337*    +KRISTEN PHELPS,    24 ROBBINS ROAD,   WALPOLE, MA 02081-1912
17348810*    +KRISTEN RYE,    77 REVOLUTIONARY ROAD,   CONCORD, MA 01742-2648
17348847*    +KRISTEN SAHAGIAN,    55 ALGONQUIN DRIVE,   NATICK, MA 01760-6094
17351071*    +KRISTEN TIROLA,    118 MYRTLE AVENUE,   WESTPORT, CT 06880-3514
17351595*    +KRISTEN VINSON,    32 BEACH AVE,   SALEM, MA 01970-5732
17341451*    +KRISTER HOLM,    5 LAMPLIGHT LANE,   WESTPORT, CT 06880-6106
17334383*    +KRISTI BENNETT,    2 CRANBERRY LANE,   GRANBY, CT 06035-1509
17338758*    +KRISTI FEINZIG,    45 MARTIN ROAD,   WELLESLEY, MA 02481-2409
17342594*    +KRISTI KEYES,    17 DAYTON ST,   DANVERS, MA 01923
17345060*    +KRISTI MCKENNA,    2 GREENRIDGE LN APT 2,   LINCOLN, MA 01773-3841
17349906*    +KRISTI SMITH,    10 HAMPTON ROAD,   DARIEN, CT 06820-5122
17336793*    +KRISTIAN CORREA,    40 VALLEY VIEW RD,   NORWALK, CT 06851-1043
17341965*    +KRISTIAN JENSEN,    33 CENTERBROOK DR,   FARMINGTON, CT 06032-3331
17343699*    +KRISTIAN LINDSTROM,    46 COLUMBIA DRIVE,   MANCHESTER, CT 06042-8501
17339910*    +KRISTIE GIRROIR,    81 GRANVILLE RD,   SOUTHWICK, MA 01077-9775
17350816*    +KRISTIE TAPPER,    17 BELMONT SQUARE #3,   SOMERVILLE, MA 02143-2505
17334031*    +KRISTIN BANINGOSO,    29 2ND STREET,   NORWALK, CT 06855-2319
17334380*     KRISTIN BENNETT,    9 CARTER PLACE # 9,   WOBURN, MA 01801-2901
17337489*    +KRISTIN DELLAGROTTA,    80 OSPREY DR,   EAST GREENWICH, RI 02818-1340
17338142*    +KRISTIN DUBOIS,    1 THE MEWS,   SIMSBURY, CT 06070-1015
17338704*    +KRISTIN FASANO,    96 KEELERS RIDGE ROAD,   WILTON, CT 06897-1607
17317022*    +KRISTIN FORBES,    352 BEACON ST #6,   BOSTON, MA 02116-1019
17339128*    +KRISTIN FORBES,    352 BEACON ST #6,   BOSTON, MA 02116-1019
17339177*    +KRISTIN FOSTER,    43 FISKE ST,   HOLLISTON, MA 01746-2015
17317266*    +KRISTIN FULCINITI,    61 FRANCIS WYMAN RD,   BURLINGTON, MA 01803-2234
17339372*    +KRISTIN FULCINITI,    61 FRANCIS WYMAN RD,   BURLINGTON, MA 01803-2234
17339821*    +KRISTIN GILBEY,    162 COLD SPRING RD,   AVON, CT 06001-4053
17339820*    +KRISTIN GILBEY,    15 ROSWELL ROAD,   WEST SIMSBURY, CT 06092-2816
17340226*    +KRISTIN GRAHAM,    1 REVOLUTIONARY ROAD,   ACTON, MA 01720-3807
17342575*    +KRISTIN KERSHAW,    138 MAIN ST APT 6B,   ESSEX, MA 01929-1334
17343529*    +KRISTIN LEONARD,    9 CORNET STETSON DR,   ROCKLAND, MA 02370-2746
17344192*    +KRISTIN MAGENDANTZ,    33 GLEN HOLLOW,   WEST HARTFORD, CT 06117-3023
17345111*    +KRISTIN MCMAHON,    11 HIDDEN POND LANE,   HUNTINGTON, CT 06484-5768
17323014*    +KRISTIN MCMANUS,    4 OLDFIELD RD,   GRANBY, CT 06035-2029
17345120*    +KRISTIN MCMANUS,    4 OLDFIELD RD,   GRANBY, CT 06035-2029
17345807*    +KRISTIN MORWAY,    23 HIGHLAND VIEW,   SUTTON, MA 01590-2997
17347498*    +KRISTIN PODUPALY,    79 RIDGE ROAD,   WABAN, MA 02468-2137
17326205*    +KRISTIN ROBERTO,    63 APPLEYARD LN,   HOLLISTON, MA 01746-2505
17348311*    +KRISTIN ROBERTO,    63 APPLEYARD LN,   HOLLISTON, MA 01746-2505
17349995*    +KRISTIN SNOW,    257 MARKED TREE RD,   NEEDHAM, MA 02492-1647
17350399*    +KRISTIN STEWICH,    315 SPRING STREET,   SHREWSBURY, MA 01545-5031
17350493*    +KRISTIN STROKER,    464 MEDFORD ST #2,   CHARLESTOWN, MA 02129-1427
17351075*    +KRISTIN TISHMAN,    15 WOODCLIFF RD,   WELLESLEY, MA 02481-2701
17329601*    +KRISTIN WALKER,    24 SUMMIT DRIVE,   HINGHAM, MA 02043-2160
17351707*    +KRISTIN WALKER,    24 SUMMIT DRIVE,   HINGHAM, MA 02043-2160
17333843*    +KRISTINA AUSTIN,    57 WALNUT ST,   FRAMINGHAM, MA 01702-7516
17335242*     KRISTINA BROWN,    136 VALLEY PATH,   MARSHFIELD, MA 02050-6266
17335984*    +KRISTINA CASTAGNA,    22 CREST DR,   DOVER, MA 02030-1826
17337272*    +KRISTINA D'ANGELO,    159 LAFAYETTE WAY #4,   SALEM, MA 01970-4828
17337810*    +KRISTINA DOBBERPUHL,    1 METACOMET LANE,   SOUTHBOROUGH, MA 01772-1766
17342395*    +KRISTINA KEEGAN,    15 NORWOOD ROAD,   WEST HARTFORD, CT 06117-2234
17326165*    +KRISTINA RIVERS,    28 LEDYARD ST,   WELLESLEY, MA 02481-1628
17348271*    +KRISTINA RIVERS,    28 LEDYARD ST,   WELLESLEY, MA 02481-1628
17349207*    +KRISTINA SCHWARZ,    7 MAPLEWOOD AVE,   WESTPORT, CT 06880-2021
17352445*    +KRISTINA WRIGHT,    400 MAIN ST M/S 107-62,   EAST HARTFORD, CT 06108-0968
17333761*    +KRISTINE ARNOTT,    245 KINGSWOOD DR,   AVON, CT 06001-3183
17312438*    +KRISTINE BIDMEAD,    25 OLD MILL DRIVE,   CANTON, CT 06019-3613
17334544*    +KRISTINE BIDMEAD,    25 OLD MILL DRIVE,   CANTON, CT 06019-3613
17336373*    +KRISTINE CLEARY,    7 STONYBROOK ROAD,   MARSHFIELD, MA 02050-2591
17337083*    +KRISTINE CUNNIFF,    39 SANDY BOTTOM SHORES DR,   WAKEFIELD, RI 02879-2332
17314990*    +KRISTINE CURCIO,    12 CENTERBROOK CT,   AVON, CT 06001-4575
17337096*    +KRISTINE CURCIO,    12 CENTERBROOK CT,   AVON, CT 06001-4575
17340306*    +KRISTINE GRAZIOSO,    66 EMERY RD,   MARSHFIELD, MA 02050-4415
17341872*    +KRISTINE JAEGER,    5 LASLEY PL,   GLOUCESTER, MA 01930-4258
17343911*    +KRISTINE LOWNEY,    150 NORTH CT,   TIVERTON, RI 02878-4724
17345516*    +KRISTINE MITCHELL,    126 WILLARD GRANT RD,   SUDBURY, MA 01776-1045
17327264*    +KRISTINE SHADEK,    73 LEDGEWAYS,   WELLESLEY, MA 02481-1410
17349370*    +KRISTINE SHADEK,    73 LEDGEWAYS,   WELLESLEY, MA 02481-1410
17350262*    +KRISTINE STANSBURY,    95 HIGHLAND ST,   MARSHFIELD, MA 02050-6213
17351252*    +KRISTINE TRUAX,    9 EDDY DR,   WESTERLY, RI 02891-3330
17351268*    +KRISTINE TRUSTEY,    3 WILLIAM FAIRFIELD DR,   WENHAM, MA 01984-1123
17351480*    +KRISTJAN VARNIK,    50 ACADEMY ST,   ARLINGTON, MA 02476-6436
17333759*    +KRISTOPHER ARNOLD,    60 HEDGEHOG LANE,   WEST SIMSBURY, CT 06092-2104
17329346*    +KRISTY VANDENHERIK,    106 WOODSIDE LN,   ARLINGTON, MA 02474-2143
17351452*    +KRISTY VANDENHERIK,    106 WOODSIDE LN,   ARLINGTON, MA 02474-2143
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17349541*    +KRISTYN SHIELDS,   35 HIGH ROCK ST,   WESTWOOD, MA 02090-2701
17322712*    KRYSTAL MCCARTHY,   105 RIDGEWOOD RD,   WEST HARTFORD, CT 06107-2926
17344818*    KRYSTAL MCCARTHY,   105 RIDGEWOOD RD,   WEST HARTFORD, CT 06107-2926
17336519*    +KRYSTYN COLLARD,   106 PHENIX AVE,   WEST WARWICK, RI 02893-4131
17337786*    +KRYSTYN DIRK,   9 OAK HILL ST,   NEWTON, MA 02459-3454
17351276*    +KUNIKAZU TSUJI,   1731 BEACON ST #109,   BROOKLINE, MA 02445-5322
17328810*    +KURSTEN TENTLOOR,   10 WEDGEWOOD DR,   HOPKINTON, MA 01748-1179
17350916*    +KURSTEN TENTLOOR,   10 WEDGEWOOD DR,   HOPKINTON, MA 01748-1179
17313036*    +KURT BROCKWELL,   4 PRESIDENTS RD,   HINGHAM, MA 02043-3525
17335142*    +KURT BROCKWELL,   4 PRESIDENTS RD,   HINGHAM, MA 02043-3525
17316421*    +KURT ERICKSON,   12 STRAWFIELD RD,   UNIONVILLE, CT 06085-1070
17338527*    +KURT ERICKSON,   12 STRAWFIELD RD,   UNIONVILLE, CT 06085-1070
17339927*    +KURT GLASER,   PO BOX 705,   SIMSBURY, CT 06070-0705
17341079*    +KURT HEGLIN,   8 NEW ST,   ASHBURNHAM, MA 01430-1645
17341096*    KURT HEITMANN,   PO BOX 221,   SOUTH WALPOLE, MA 02071-0221
17341450*    +KURT HOLLOWAY,   61 BRICK HILL LN,   DUXBURY, MA 02332-4312
17319715*    +KURT JABLONSKI,   52 TYLER CT,   AVON, CT 06001-3165
17341821*    +KURT JABLONSKI,   52 TYLER CT,   AVON, CT 06001-3165
17342756*    +KURT KLEIS,   106 NOTCH RD,   GRANBY, CT 06035-1125
17343873*    +KURT LOSERT,   14 WHITE OAK RD,   WELLESLEY, MA 02481-1434
17346175*    +KURT NELSON,   1 CREST RD,   NORWALK, CT 06853-1208
17347123*    +KURT PEASLEY,   104 BIRCHWOOD DR,   WAKEFIELD, RI 02879-8117
17347173*    +KURT PENNELL,   31 WHITE OAK RD,   WABAN, MA 02468-1322
17347595*    +KURT POULTON,   96 FERRY LANDING CIRCLE,   PORTSMOUTH, RI 02871-3114
17347704*    +KURT PROUTY,   647 MAIN ST,   NORWELL, MA 02061-2101
17349195*    +KURT SCHWARTZ,   148 MONUMENT STREET,   CONCORD, MA 01742-1846
17350255*    +KURT STANGL,   790 BOYLSTON ST #17C,   BOSTON, MA 02199-7916
17350357*    +KURT STENHOUSE,   40 CENTRE ST,   DOVER, MA 02030-2204
17351443*    +KURT VAN WART,   18 COPPERMINE RD,   FARMINGTON, CT 06032-2102
17330287*    +KWOKKIN WONG,   27 RICHFIELD RD,   ARLINGTON, MA 02474-3038
17352393*    +KWOKKIN WONG,   27 RICHFIELD RD,   ARLINGTON, MA 02474-3038
17333533*    +KYLE ALLON,   45 SINGING OAKS DR,   WESTON, CT 06883-1147
17334011*    +KYLE BALNE,   455 FLAXHILL ROAD,   NORWALK, CT 06854-2303
17334892*    +KYLE BOUCHARD,   32 MONROE DR,   COVENTRY, RI 02816-6202
17335478*    +KYLE BURTON,   6 KINGSTON ST,   WARWICK, RI 02888-4226
17335538*    +KYLE CABRAL,   1120 BEACON #G3,   BROOKLINE, MA 02446-3977
17336573*    +KYLE COMRIE,   26 GRAND VIEW AVE,   WORCESTER, MA 01603-1106
17336701*    +KYLE COOK,   93 WEATHERVANE RD,   WAKEFIELD, RI 02879-1444
17336883*    +KYLE COURTNEY,   368 CEDAR STREET,   HANOVER, MA 02339-1331
17337242*    +KYLE DALY,   30 LANGNER LANE,   WESTON, CT 06883-1231
17337385*    +KYLE DEALMEIDA,   47 MAPLE CIRCLE,   SHREWSBURY, MA 01545-5341
17337928*    +KYLE DONOHUE,   3 PERRY DR,   DUXBURY, MA 02332-3727
17339648*    +KYLE GEICK,   1 CRANBERRY LANE,   GRANBY, CT 06035-1509
17340333*    +KYLE GREEN,   1 LAUREL ST,   PLAINVILLE, CT 06062-2316
17341196*    +KYLE HEROLD,   35 ELIZABETH STREET,   ELLINGTON, CT 06029-4132
17341260*    +KYLE HIGGINS,   2 STERLING STREET,   LEICESTER, MA 01524-1426
17341693*    +KYLE HURST,   42 STOCKHOLM AVE,   ROCKPORT, MA 01966-1247
17342897*    +KYLE KOSOFSKY,   86 KNOLLWOOD LN,   AVON, CT 06001-2701
17322742*    +KYLE MCCLEMENTS,   136 GREEN ST,   MEDFIELD, MA 02052-1907
17344848*    +KYLE MCCLEMENTS,   136 GREEN ST,   MEDFIELD, MA 02052-1907
17346124*    +KYLE NATHAN,   97 SOULE AVE,   DUXBURY, MA 02332-4937
17324444*    +KYLE O'CONNOR,   36 KENT ST,   SCITUATE, MA 02066-4205
17346550*    +KYLE O'CONNOR,   36 KENT ST,   SCITUATE, MA 02066-4205
17347797*    +KYLE QUINN,   11 HARLEY ST,   WEST WARWICK, RI 02893-6009
17348516*    +KYLE ROSE,   136 EUCLID AVE,   LYNN, MA 01904-2322
17348890*    +KYLE SAMOKAR,   101 PROSPECT HILL RD,   NOANK, CT 06340-5630
17349899*    +KYLE SMITH,   120 BOLTON ST,   MANCHESTER, CT 06042-2908
17349984*    +KYLE SMYTHE,   31 SHORE DRIVE,   KINGSTON, MA 02364-1741
17350087*    +KYLE SOUCY,   31 VARNUM ROAD,   DRACUT, MA 01826-3023
17350183*    +KYLE SPITZER,   223 WESTMORELAND LN,   SAUNDERSTOWN, RI 02874-3637
17350303*    +KYLE STEEK,   3 ROBINHOOD RD,   WAREHAM, MA 02571-2109
17329760*    KYLE WARWICK,   17 PAIGE ST,   HINGHAM, MA 02043-1261
17351866*    KYLE WARWICK,   17 PAIGE ST,   HINGHAM, MA 02043-1261
17352281*    +KYLE WILSON,   151 HILLSPOINT ROAD,   WESTPORT, CT 06880-6103
17352358*    +KYLE WOEHRLE,   445 CONWAY POINT DR,   ATLANTA, GA 30327-3452
17343828*    +KYM LONG,   150 VALENTINE ST,   NEWTON, MA 02465-3028
17346594*    +KYOKO OHASHI,   155 MASSACHUSETTS AVE #9,   ARLINGTON, MA 02474-8619
17342131*    +KYUNGSEON JOO,   38 KATE LANE,   TOLLAND, CT 06084-3514
17336299*    +L. ANTHONY CIRILLO,   91 WOODRIDGE DR,   SAUNDERSTOWN, RI 02874-1943
17334727*    +LADD BODEM,   14 DEERFIELD RD,   WELLESLEY, MA 02481-1213
17347006*    +LAILA PARTRIDGE,   15 LANARK RD,   WELLESLEY, MA 02481-3009
17339051*    +LAINA FLORIO,   3031 FOUNDERS WAY,   SAUGUS, MA 01906-4549
17349741*    +LAKSHMI SINGH,   1 LINDEN STREET #B-8,   NORWALK, CT 06851-1518
17340411*    +LAN GRIFFIN,   81 MAYNARD RD,   SUDBURY, MA 01776-1651
17326005*    +LANA REUSS,   8 BIRD HILL ROAD,   LEXINGTON, MA 02421-6105
17348111*    +LANA REUSS,   8 BIRD HILL ROAD,   LEXINGTON, MA 02421-6105
17348715*    LANA RUEL,   5 SOUTH ST,   BRANT ROCK, MA 02020
17316798*    +LANCE FIORE,   1672 BEACON ST,   WABAN, MA 02468-1463
17338904*    +LANCE FIORE,   1672 BEACON ST,   WABAN, MA 02468-1463
17340147*    +LANCE GORDON,   128 BLOOMFIELD AVE,   HARTFORD, CT 06105-1009
17348208*    +LANCE RICKS,   413 STEARNS HILL ROAD,   WALTHAM, MA 02451-3321
17346903*    +LANDY PAOLELLA,   50 CAVALIER DR,   EAST GREENWICH, RI 02818-1540
17341585*    +LANE HOWITT,   25 TALLYHO RD,   CUMBERLAND, RI 02864-3911
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17348817*    LANE SABATINI,   351 ESSEX STREET,    SOUTH HAMILTON, MA 01982-2500
17333644*   +LANGDON ANDREWS,   102 WOODSIDE AVE,    WELLESLEY, MA 02482-2220
17342006*   +LAPIANA JOHN,   26 CROSBY ST,    STONEHAM, MA 02180-2118
17340541*   +LARA GUND,   414 CONCORD RD,    WESTON, MA 02493-1313
17344224*   +LARA MAHER,   51 TOWNSEND FARM RD,    BOXFORD, MA 01921-2529
17345229*   +LARA MEISNER,   74 COOLIDGE AVE,    NEEDHAM, MA 02492-3704
17347242*   +LARA PERRY,   PO BOX 1,    CANTON CENTER, CT 06020-0001
17338036*   +LARRAINE DOX,   30 BELVEDERE RD,    BOXFORD, MA 01921-1132
17311408*   +LARRY ALLEN,   184 WICKFORD POINT RD,    NORTH KINGSTOWN, RI 02852-4044
17333514*   +LARRY ALLEN,   184 WICKFORD POINT RD,    NORTH KINGSTOWN, RI 02852-4044
17333730*   +LARRY ARKY,   42 GREENHURST RD,    WEST HARTFORD, CT 06107-3418
17334068*   +LARRY BARILE,   9-6 ARTHUR DR,    SOUTH WINDSOR, CT 06074-3647
17335080*    LARRY BRENNAN,   10 LILLY LANE,    DEDHAM, MA 02026-3624
17335473*    LARRY BURT,   68 OAK ST,    SCITUATE, MA 02066
17335488*   +LARRY BUSH,   170 WOODMIST WAY,    NORTH KINGSTOWN, RI 02852-4232
17338515*   +LARRY EPSTEIN,   25 STUBWRECK DRIVE,    MEDFIELD, MA 02052-1430
17339703*   +LARRY GERARD,   1 LANCASTER PLACE,    ANDOVER, MA 01810-3314
17339861*   +LARRY GILLIS,   6 SADDLE HILL LANE,    ASHLAND, MA 01721-1360
17340456*   +LARRY GROIPEN,   13 CUTTING RD,    SWAMPSCOTT, MA 01907-1601
17340699*   +LARRY HAMELSKY,   79 HILLSIDE AVE,    NEWTON, MA 02465-2543
17341246*   +LARRY HICKS,   56 WHITE OAK RD,    WELLESLEY, MA 02481-1435
17341801*   +LARRY ISRAEL,   27 SUMNER RD,    SALEM, MA 01970-4468
17320119*   +LARRY KALIS,   50 RIVARD ROAD,    NEEDHAM, MA 02492-1728
17342225*    LARRY KALIS,   50 RIVARD ROAD,    NEEDHAM, MA 02492-1728
17342533*   +LARRY KENNEY,   117 BEECHHILL RD,    WEARE, NH 03281-4327
17342731*   +LARRY KLAFF,   53 OXFORD ROAD,    WESTWOOD, MA 02090-2428
17342843*   +LARRY KOLODNEY,   4 AUSTIN PARK,    CAMBRIDGE, MA 02139-2510
17343711*   +LARRY LINNETZ,   12 RABBIT TRAIL,    BURLINGTON, CT 06013-1203
17344448*   +LARRY MARCUS,   68 LOFGREN RD,    AVON, CT 06001-3170
17346242*    LARRY NEWQUIST,   35 OVERLOOK ROAD,    GLASTONBURY, CT 06033-3628
17346307*    LARRY NIRENBERG,   5 BIRCH HILL RD,    NEWTON, MA 02465-2552
17348013*   +LARRY REGAN,   43 GRANDVIEW DR #A,    FARMINGTON, CT 06032-1326
17348252*   +LARRY RISKO,   8 PINEHURST AVE,    MATTAPOISETT, MA 02739-1714
17348418*   +LARRY ROGEL,   115 STEDMAN ST,    BROOKLINE, MA 02446-6070
17352300*   +LARRY WINCHELL,   53 GLENDALE DRIVE,    STAMFORD, CT 06906-1218
17346294*   +LARS NIIT,   12 EVERETT STREET,    SHERBORN, MA 01770-1526
17349745*   +LASZLO SINKO,   78 TOWN FARM RD,    BROOKFIELD, MA 01506-1742
17351834*   +LAUIRE WARFIELD,   18 REDCOAT RD,    NORWALK, CT 06850-2313
17333685*   +LAURA APGAR,   8 WALNUT RD,    WENHAM, MA 01984-1632
17333717*    LAURA ARENA,   5 WYNDHAM LANE,    FARMINGTON, CT 06032-2758
17312034*   +LAURA BARRY,   7 NICHOLAS ROAD,    HOPKINTON, MA 01748-2405
17334140*   +LAURA BARRY,   7 NICHOLAS ROAD,    HOPKINTON, MA 01748-2405
17334620*   +LAURA BLACKBURN,   32 BARBARA RD,    NEEDHAM, MA 02492-4428
17334706*   +LAURA BLUME,   3 GUSSETT RD,    WENHAM, MA 01984-1721
17335078*   +LAURA BRENNAN,   792 FARMINGTON AVE #204,    FARMINGTON, CT 06032-2338
17335274*   +LAURA BRUMLEY,   30 COLES ORCHARD RD,    DUXBURY, MA 02332-4349
17313215*   +LAURA BUCK,   941 SALEM END RD,    FRAMINGHAM, MA 01702-5583
17335321*   +LAURA BUCK,   941 SALEM END RD,    FRAMINGHAM, MA 01702-5583
17313427*   +LAURA CABO,   532 WORCESTER ST,    WELLESLEY, MA 02481-4918
17335533*   +LAURA CABO,   532 WORCESTER ST,    WELLESLEY, MA 02481-4918
17335880*    LAURA CARROLL,   10 CEDAR STREET,    CHARLESTOWN, MA 02129-2502
17336258*   +LAURA CHURCH,   51 LOCKWOOD LANE,    BOXFORD, MA 01921-2635
17336312*   +LAURA CLANCY,   82 PRISCILLA RD,    MARSHFIELD, MA 02050-3046
17336481*   +LAURA COLASACCO,   2 BAILEY HILL RD,    NATICK, MA 01760-5538
17336795*   +LAURA CORRENTI,   16 WINTERBOURNE,    TOLLAND, CT 06084-3563
17337469*   +LAURA DELAPLAIN,   16 COPELAND TANNERY DR,    NORWELL, MA 02061-2837
17337570*   +LAURA DEOLD,   55 ARLINGTON ST.,    ROCKLAND, MA 02370-2401
17337841*    LAURA DOHERTY,   24 PLAIN STREET,    MARSHFIELD, MA 02050
17337835*   +LAURA DOHERTY,   90 STONEY BROOK CIRCLE,    DUXBURY, MA 02332-4837
17315939*   +LAURA DOYLE,   48 SUNSET HILL ROAD,    SIMSBURY, CT 06070-3046
17338045*   +LAURA DOYLE,   48 SUNSET HILL ROAD,    SIMSBURY, CT 06070-3046
17338408*   +LAURA EKWALL,   22 SPRUCE LN,    WEATOGUE, CT 06089-9401
17338905*   +LAURA FIORE,   29 HIGHLAND CIRCLE,    HALIFAX, MA 02338-1642
17338926*   +LAURA FISHER,   161 PINE RIDGE RD,    WABAN, MA 02468-1510
17339194*   +LAURA FOWLER,   11 SAWYER RD,    WELLESLEY, MA 02481-2915
17339230*   +LAURA FRANCO,   319 THOMASTON #72,    WATERTOWN, CT 06795-2052
17317656*   +LAURA GIANNONE,   63 MONTCLAIR DR,    WEST HARTFORD, CT 06107-1251
17339762*   +LAURA GIANNONE,   63 MONTCLAIR DR,    WEST HARTFORD, CT 06107-1251
17340448*   +LAURA GRIP,   PO BOX 127,    NORTH SCITUATE, MA 02060-0127
17340595*   +LAURA HACKEL,   38 EMERALD DR,    READING, MA 01867-3378
17341038*   +LAURA HEALY,   30 ORIENT AVE,    MELROSE, MA 02176-3208
17319025*   +LAURA HENDSEY,   14 WENDY LANE,    WEST HARTFORD, CT 06117-2925
17341131*   +LAURA HENDSEY,   14 WENDY LANE,    WEST HARTFORD, CT 06117-2925
17341280*   +LAURA HILL,   45 ARLINGTON RD,    WELLESLEY, MA 02481-6127
17341416*   +LAURA HOITT,   5 JOHN R. KEELEY CIRCLE,    ABINGTON, MA 02351-1465
17341424*    LAURA HOLDEN,   1 MCGINNIS DRIVE,    BURLINGTON, MA 01803-3719
17341547*   +LAURA HOTCHKISS,   181 PERRY AVE,    NORWALK, CT 06850-1126
17341618*   +LAURA HUDSON,   82 WEYMOUTH SCHOOL RD,    ENFIELD, CT 06082-5941
17342529*   +LAURA KENNEY,   2 REEBENACKER RD,    ASHLAND, MA 01721-2525
17342979*   +LAURA KRIVAN,   13 DRUMLIN RD,    MARBLEHEAD, MA 01945-1719
17343051*   +LAURA KUSY,   432 SOUTH STREET,    AUBURN, MA 01501-2733
17344504*   +LAURA MARKS,   50 FARINA RD,    NEWTON, MA 02459-2860
17344744*   +LAURA MAYNE,   10 OLD KINGS RD,    AVON, CT 06001-2336
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17344776*    +LAURA MCBRIDE,    24 MYSTIC HILL,    MYSTIC, CT 06355-3071
17323004*    +LAURA MCMAHON,    24 NEWTON ST,    NORWICH, CT 06360-4904
17345110*    +LAURA MCMAHON,    24 NEWTON ST,    NORWICH, CT 06360-4904
17345566*     LAURA MOLINARE,    17 ORCHARD LANE,    SIMSBURY, CT 06070-2756
17345659*    +LAURA MOORE,    60 MCKENNA RIDGE RD,    EAST FALMOUTH, MA 02536-4448
17345686*    +LAURA MORANO,    61 NEWTOWN AVE,    NORWALK, CT 06851-3008
17346140*    +LAURA NEAGLE,    45 AMY'S WAY,    SCITUATE, MA 02066-2100
17346719*    +LAURA O'ROURKE,    112 SLADE ST,    BELMONT, MA 02478-2205
17346744*    +LAURA O'SHEA,    1884 ASYLUM AVE,    WEST HARTFORD, CT 06117-3001
17346882*    +LAURA PALUMBO,    180 LINDEN ST #H3,    NEW HAVEN, CT 06511-2459
17346905*    +LAURA PAOLINO,    PO BOX 244,    EAST ORLEANS, MA 02643-0244
17346910*     LAURA PAPADELLIS,    6 JAMIE LANE,    HOPKINTON, MA 01748-1543
17347056*    +LAURA PATRINA,    93 WEST MOUNTAIN ROAD,    WEST SIMSBURY, CT 06092-2307
17324974*    +LAURA PATTON,    105 ROCKWOOD ST,    BROOKLINE, MA 02445-7408
17347080*    +LAURA PATTON,    105 ROCKWOOD ST,    BROOKLINE, MA 02445-7408
17347791*     LAURA QUINN,    725 MANCHESTER RD,    GLASTONBURY, CT 06033-3410
17347820*    +LAURA RACHINSKY,    8 HONEYSUCKLE DR,    NORWALK, CT 06851-3204
17348062*    +LAURA REISFELD,    345 CARTWRIGHT RD,    WELLESLEY, MA 02482-7128
17348133*    +LAURA REYNOLDS,    5 OXFORD RD,    FARMINGTON, CT 06032-1432
17326668*    +LAURA RUTHERFORD,    45 GREENLAWN AVE,    NEWTON, MA 02459-1712
17348774*    +LAURA RUTHERFORD,    45 GREENLAWN AVE,    NEWTON, MA 02459-1712
17348781*    +LAURA RYAN,    15 BETTS RD,    BELMONT, MA 02478-4526
17349166*     LAURA SCHROEDER,    71 HARRINGTON RIDGE RD,    SHERBORN, MA 01770-1121
17349309*    +LAURA SELVIG,    312 WASHINGTON ST #4-5,    WELLESLEY, MA 02481-4951
17349931*     LAURA SMITH,    8 LAMBERT RIDGE,    CROSS RIVER, NY 10518-1125
17350065*    +LAURA SORENSEN,    16 LATIMER LN,    SIMSBURY, CT 06070-2749
17350129*    +LAURA SPAZIANI,    28 LONGMEADOW,    HINGHAM, MA 02043-3438
17350176*    +LAURA SPINO,    8 PEACH TREE DR,    JOHNSTON, RI 02919-1209
17350422*    +LAURA STODDARD,    570 BRIDGE ST,    DEDHAM, MA 02026-4111
17350496*    +LAURA STRONG,    41 MINOT AVENUE,    ACTON, MA 01720-4510
17350532*     LAURA SUCHECKI,    293 COUNTRY CLUB WAY,    KINGSTON, MA 02364-4101
17328686*    +LAURA TAMBASCIO,    260 WHITNEY ST,    NORTHBOROUGH, MA 01532-1408
17350792*    +LAURA TAMBASCIO,    260 WHITNEY ST,    NORTHBOROUGH, MA 01532-1408
17350971*    +LAURA THOMAS,    12 FARNSWORTH,    NEW HARTFORD, CT 06057-4116
17351230*     LAURA TRIPODI,    25 GLENDALE ROAD,    MARBLEHEAD, MA 01945-1804
17351254*    +LAURA TRUBIANO,    30 LONGFELLOW RD,    READING, MA 01867-2109
17351471*    +LAURA VARAS,    15 MAST HILL RD,    HINGHAM, MA 02043-3422
17351808*    +LAURA WARD,    46 LIVINGSTON RD,    WELLESLEY, MA 02482-7309
17330247*    +LAURA/RALPH WITT,    16 BRIGHTON WAY,    AVON, CT 06001-4414
17352353*    +LAURA/RALPH WITT,    16 BRIGHTON WAY,    AVON, CT 06001-4414
17334719*    +LAURAINE BOCCONE,    276 HURON AVENUE,    CAMBRIDGE, MA 02138-1304
17348694*    +LAUREAN RUBINO,    277 OLD MOUNTAIN RD,    FARMINGTON, CT 06032-1618
17341019*    +LAUREEN HAYNES,    18 TAMARAC RD,    WESTPORT, CT 06880-2542
17342207*    +LAUREL KAGAN,    75 UNION ST,    NORTH EASTON, MA 02356-1013
17344011*    +LAUREL LYLE,    156 WALNUT ST,    WELLESLEY, MA 02481-3335
17323780*    +LAUREL MULLEN,    103 LORING RD,    WESTON, MA 02493-2453
17345886*    +LAUREL MULLEN,    103 LORING RD,    WESTON, MA 02493-2453
17349932*    +LAUREL SMITH,    18 ROCHAMBEAU AVE,    RIDGEFIELD, CT 06877-4022
17333965*    +LAUREN BAKER,    7 BARROWS RD,    SHREWSBURY, MA 01545-2324
17333962*    +LAUREN BAKER,    49 MONUMENT ST,    SWAMPSCOTT, MA 01907-1947
17334450*    +LAUREN BERMAN,    55 PAUL GORE ST,    JAMAICA PLAIN, MA 02130-1838
17334541*     LAUREN BICKFORD,    45 NORTH STREET,    HANOVER, MA 02339-1166
17313239*    +LAUREN BUDDING,    50 GRIGGS RD,    BROOKLINE, MA 02446-4732
17335345*    +LAUREN BUDDING,    50 GRIGGS RD,    BROOKLINE, MA 02446-4732
17336048*    +LAUREN CELLI,    31 HORSESHOE CIR,    SIMSBURY, CT 06070-1722
17336414*     LAUREN COAKLEY,    3113 NEWCOMB ROAD,    WESTMINSTER, MA 01473
17336580*    +LAUREN CONCANNON,    162 EAST ST,    HINGHAM, MA 02043-2020
17336966*    +LAUREN CRESSMAN,    18 ISAAC SPRAGUE DR,    HINGHAM, MA 02043-2669
17337248*    +LAUREN DAMAN,    84 BRAINARD RD,    WEST HARTFORD, CT 06117-2205
17337488*    +LAUREN DELK,    577 EAST 8TH ST #3,    BOSTON, MA 02127-4141
17337596*     LAUREN DESANTIS,    70 HALE ROAD,    WALPOLE, MA 02081
17338021*    +LAUREN DOWLING,    1061 BROADWAY,    HANOVER, MA 02339-2703
17338065*    +LAUREN DRAGO,    PO BOX 307,    UNIONVILLE, CT 06085-0307
17338261*    +LAUREN DURNEY,    431 MOURNING DOVE DR,    SAUNDERSTOWN, RI 02874-2213
17338880*    +LAUREN FINE,    5 MOUNTAIN VIEW DRIVE,    WEST HARTFORD, CT 06117-3006
17338917*    +LAUREN FISCHEL,    205 VERES ST,    FAIRFIELD, CT 06824-6447
17339162*    +LAUREN FORTNER,    79 MARTIN STREET #33,    CAMBRIDGE, MA 02138-1651
17339687*     LAUREN GENTILE,    7 TAPPAN WAY,    LYNNFIELD, MA 01940-2525
17340039*    +LAUREN GOLDFINGER,    361 HIGHLAND AVE,    SOMERVILLE, MA 02144-2517
17340111*    +LAUREN GOODENOW,    66 CENTENNIAL AVE,    GLOUCESTER, MA 01930-2549
17340395*    +LAUREN GRENZIG,    50 LEON ST #2993,    BOSTON, MA 02115-5009
17318424*    +LAUREN GUILLETTE,    83 N MAIN ST,    SHERBORN, MA 01770-1501
17340530*    +LAUREN GUILLETTE,    83 N MAIN ST,    SHERBORN, MA 01770-1501
17341073*    +LAUREN HEFFERON,    13 MARATHON ST,    ARLINGTON, MA 02474-6940
17341160*    +LAUREN HENSON,    1101 VALLEY RD,    NEW CANAAN, CT 06840-2818
17341325*    +LAUREN HINTLIAN,    10 ROGERS STREET,    CAMBRIDGE, MA 02142-1246
17341473*    +LAUREN HOLTZ,    66 ALFRED DROWNE RD,    BARRINGTON, RI 02806-1823
17341866*    +LAUREN JACOBSON,    8 RICHMOND HILL RD,    WESTON, CT 06883-2011
17342084*    +LAUREN JOHNSTON,    206 VERNON ST,    NORWOOD, MA 02062-2108
17342479*    +LAUREN KELLY,    4 PINE VIEW DR,    SCITUATE, MA 02066-3617
17342854*    +LAUREN KONETZNY,    970 MAIN ST,    HANOVER, MA 02339-1440
17322140*    +LAUREN MAHONEY,    29 HARVARD DRIVE,    SUDBURY, MA 01776-1235
17344246*    +LAUREN MAHONEY,    29 HARVARD DRIVE,    SUDBURY, MA 01776-1235
```

```
District/off: 0101-1              User: pf                    Page 369 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

               ***** BYPASSED RECIPIENTS (continued) *****
17344593*   +LAUREN MARTINSON,   186 CENTRE AVE.,    ROCKLAND, MA 02370-2658
17344661*    LAUREN MATHEWSON,   200 MONSON ROAD,   STAFFORD SPRINGS, CT 06076-3220
17346587*   +LAUREN O'HALLORAN,   338 GRANITE ST,    QUINCY, MA 02169-4932
17346713*   +LAUREN ORMSBY-TRIBUNA,   461 WASHINGTON ST,    NORWELL, MA 02061-2005
17347809*   +LAUREN RABB,   96 DRUMLIN RD,   NEWTON, MA 02459-2807
17348199*   +LAUREN RICHMAN,   204 GROVE ST,    NEWTON, MA 02466-2235
17348535*   +LAUREN ROSENBERG,   10 TREADWELL CT,    WESTON, CT 06883-1909
17348932*   +LAUREN SANTORO,   486 SPRING WATER LANE,    NEW CANAAN, CT 06840-6009
17350101*   +LAUREN SOUTHWORTH,   22 JAMES ST,    NORTON, MA 02766-2414
17350283*   +LAUREN STARR,   49 CHARLES ST,    NEWTON, MA 02466-1709
17328283*    LAUREN TEDESCHI,   103 NEAL GATE,    SCITUATE, MA 02006
17350889*    LAUREN TEDESCHI,   103 NEAL GATE,    SCITUATE, MA 02006
17351312*   +LAUREN TURNER,   93 WILSHIRE PARK,    NEEDHAM, MA 02492-3722
17351403*   +LAUREN VALENTINO,   15 ROSWELL RD,    WEST VALENBURY, MA 06092-2816
17351450*   +LAUREN VANCHERI,   69 OLD HARBOR ST,    SOUTH BOSTON, MA 02127-2924
17351700*   +LAUREN WALKER,   1 FIELDSTONE WAY,    HOPEDALE, MA 01747-1550
17352629*   +LAUREN ZELIGSON,   57 BALFOUR DR,    WEST HARTFORD, CT 06117-2936
17343322*   +LAUREN/JOE LAUTNER,   19 WEST ST,    MARBLEHEAD, MA 01945-1627
17322444*   +LAURENCE MARTEL,   1807 MAIN STREET,    CONCORD, MA 01742-3811
17344550*   +LAURENCE MARTEL,   1807 MAIN STREET,    CONCORD, MA 01742-3811
17350117*   +LAURENCE SPANG,   125 COLUMBUS AVE,    SALEM, MA 01970-5771
17328054*   +LAURENCE SPERRY,   11 SIXTH ROAD,    WOBURN, MA 01801-1766
17350160*   +LAURENCE SPERRY,   11 SIXTH ROAD,    WOBURN, MA 01801-1766
17350416*   +LAURENCE STOCK,   3 LAFAYETTE LANE,    WENHAM, MA 01984-1829
17339500*    LAURENE GANDOLFO,   10 NORWOOD LANE,    WESTPORT, CT 06880-1914
17337380*   +LAURENT DE BERNEDE,   11 WHITE PINE LN,    LEXINGTON, MA 02421-6321
17346261*   +LAURETTE NIBLO,   7 MIDDLE WAY,    OLD GREENWICH, CT 06870-2404
17350890*   +LAUREY TEDESCO,   3 BUCKINGHAM RD,    WILMINGTON, MA 01887-2258
17335950*   +LAURI CASEY,   19 KNOLLWOOD RD.,    MEDFIELD, MA 02052-2703
17336209*   +LAURI CHMIELEWSKI,   455 WINCH ST,    FRAMINGHAM, MA 01701-3810
17348310*   +LAURI ROBERTO,   217 MAIN ST,    LYNNFIELD, MA 01940-2512
17349181*   +LAURIAN SCHULTZ,   10 CANNON HILL DR,    EAST HARWICH, MA 02645-1349
17333977*   +LAURIE BAKER,   101 BAKERS LANE,    MARSHFIELD, MA 02050-3155
17334223*   +LAURIE BAYER,   215 MOUNTAIN RD,    GLASTONBURY, CT 06033-1512
17334297*   +LAURIE BEHMKE,   3 MANO LANE,    BRISTOL, CT 06010-2267
17334397*   +LAURIE BENSON,   100 WAMPANOAS DR,    PORTSMOUTH, RI 02871-3610
17335308*   +LAURIE BUCCI,   83 SEYMOUR ST,    WARREN, RI 02885-3832
17335682*   +LAURIE CANAVAN,   161 PROSPECT ST,    SHREWSBURY, MA 01545-2035
17335762*   +LAURIE CARAHER,   51 BRENTWOOD CIR,    PLYMOUTH, MA 02360-1094
17336756*   +LAURIE CORBACHO,   102 GREAT PLAIN AVE,    WELLESLEY, MA 02482-7205
17337638*   +LAURIE DETWILER,   152 RIVER ST,    NORWELL, MA 02061-2212
17337674*    LAURIE DIAMOND,   28 SUNSET ROAD,    WELLESLEY, MA 02482-4642
17338245*   +LAURIE DUPREE,   3 MEADOW BROOK RD,    SIMSBURY, CT 06070-1706
17338353*   +LAURIE EDSON,   63 HANCOCK STREET,    LEXINGTON, MA 02420-3420
17339000*    LAURIE FLAMING,   23 DOGWOOD LANE,    WILMINGTON, CT 06029-2205
17339003*   +LAURIE FLANAGAN,   39 WALKER FARM RD,    SUDBURY, MA 01776-2443
17339075*   +LAURIE FLYNN,   2 LANDEE RD,    HINGHAM, MA 02043-1748
17339776*   +LAURIE GIBBONS,   82 DALTON RD,    NEW HARTFORD, MA 06057
17341130*   +LAURIE HENDRIX,   94 BRANDEIS CIRCLE,    HALIFAX, MA 02338-1035
17341335*   +LAURIE HIRSH,   21 WYOMING AVE,    NEEDHAM, MA 02492-3840
17341408*   +LAURIE HOGE,   356 HOYT FARM ROAD,    NEW CANAAN, CT 06840-5050
17320039*   +LAURIE JORDAN,   67 CAROLYN CIRCLE,    MARSHFIELD, MA 02050-5901
17342145*   +LAURIE JORDAN,   67 CAROLYN CIRCLE,    MARSHFIELD, MA 02050-5901
17342580*   +LAURIE KERWIN,   34 GUNHOUSE ST,    SHARON, MA 02067-2534
17343068*   +LAURIE KYZIVAT,   3 CRICKET LN,    SIMSBURY, CT 06070-3005
17343739*   +LAURIE LITCHFIELD,   13 NEWFIELD STREET,    PLYMOUTH, MA 02360-3401
17344202*    LAURIE MAGLIO,   PO BOX 172,   GEORGETOWN, MA 01833-0272
17345033*   +LAURIE MCHUGH,   238 NORTH ST,    STONEHAM, MA 02180-2144
17323434*   +LAURIE MOBILIA,   35 LOOKOUT POINT RD,    PLYMOUTH, MA 02360-1321
17345540*   +LAURIE MOBILIA,   35 LOOKOUT POINT RD,    PLYMOUTH, MA 02360-1321
17345912*   +LAURIE MULSAN,   44 RAYMOND AVE,    SALEM, MA 01970-5323
17347661*   +LAURIE PREVEDINI,   226 COTTONTAIL DR,    PORTSMOUTH, RI 02871-5155
17347901*   +LAURIE RANN,   54 POKANOKET LN,    MARSHFIELD, MA 02050-8426
17348258*   +LAURIE RITCHIE,   1244 LITCHFIELD ROAD,    NORFOLK, CT 06058-1361
17326209*   +LAURIE ROBERTS,   44 SHIRLEY RD,    WELLESLEY, MA 02482-2308
17348315*   +LAURIE ROBERTS,   44 SHIRLEY RD,    WELLESLEY, MA 02482-2308
17348788*   +LAURIE RYAN,   8 BEDFORD ROAD,    FRANKLIN, MA 02038-1600
17349141*   +LAURIE SCHOEN,   50 CASSIDY HILL RD,    COVENTRY, CT 06238-1379
17349140*   +LAURIE SCHOEN,   191 KINGS GRANT RD,    WESTON, MA 02493-2176
17349492*   +LAURIE SHEFFIELD,   219 BROOKLINE ST,    CAMBRIDGE, MA 02139-4536
17349735*   +LAURIE SINDER,   70 KINGSBRIDGE,    AVON, CT 06001-2916
17349799*   +LAURIE SLAP,   95 LONG AVE,    BELMONT, MA 02478-2959
17349811*    LAURIE SLIFKA,   9 CLARK RD,    WELLESLEY, MA 02481-6736
17349907*   +LAURIE SMITH,   377 GLENBROOK #7,    STAMFORD, CT 06906-2111
17350180*   +LAURIE SPITZ,   188 CHARLES RIVER STREET,    NEEDHAM, MA 02492-1445
17351449*   +LAURIE VANCE,   25 MARLBOROUGH RD,    SOUTHBOROUGH, MA 01772-1207
17351525*   +LAURIE VENORA,   75 BONNY VIEW RD,    WEST HARTFORD, CT 06107-3402
17351563*   +LAURIE VIDETTA,   31 EUREKA AVE,    SWAMPSCOTT, MA 01907-1016
17352224*   +LAURIE WILLIAMS,   4 WOODS LN,    IPSWICH, MA 01938-2329
17352688*   +LAURIE ZOLLINGER,   26 MARION RD,    WESTPORT, CT 06880-2922
17320057*   +LAURIEANNE JOYCE,   45 GORHAM AVE,    STONEHAM, MA 02180-2866
17342163*   +LAURIEANNE JOYCE,   45 GORHAM AVE,    STONEHAM, MA 02180-2866
17333636*   +LAURYN ANDRESON,   57 WILDERS PASS,    CANTON, CT 06019-2259
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17334971*   +LAWRENCE BOYLE,   644 MAIN ST,   WOBURN, MA 01801-2315
17338495*   +LAWRENCE ENGLISH,   18 HIGHWOOD RD,   SIMSBURY, CT 06070-2510
17338516*    LAWRENCE EPSTEIN,   397 WOODWARD ST,   WABAN, MA 02468-1522
17339564*   +LAWRENCE GARRETT,   38 WHARF PATH,   MARBLEHEAD, MA 01945-4617
17340594*   +LAWRENCE HABIN,   3 COTTAGE ST,   MARBLEHEAD, MA 01945-3027
17342322*   +LAWRENCE KATZ,   69 OLIVE AVE,   MALDEN, MA 02148-1921
17320487*   +LAWRENCE KEUSCH,   15A FARM ST,   DOVER, MA 02030-2303
17342593*   +LAWRENCE KEUSCH,   15A FARM ST,   DOVER, MA 02030-2303
17342714*   +LAWRENCE KIRSCHENBAUM,   19 NORTH CALVIN ROAD,   WESTON, CT 06883-1528
17342908*   +LAWRENCE KOTLIKOFF,   25 TOWER RD,   LEXINGTON, MA 02421-5826
17343538*   +LAWRENCE LEPARD,   211 GROVE ST,   WELLESLEY, MA 02482-7413
17344103*   +LAWRENCE MACEDO,   76 RED HAWK DR,   CRANSTON, RI 02921-1531
17345842*   +LAWRENCE MOWELL,   10 COLONY RD,   WEST HARTFORD, CT 06117-2214
17346524*   +LAWRENCE O'CONNOR,   414 WALDEN ST,   CAMBRIDGE, MA 02138-1351
17349200*   +LAWRENCE SCHWARTZ,   8 TWIN LEDGE ROAD,   NORWALK, CT 06854-1127
17349606*   +LAWRENCE SHULMAN,   158 PARKER RD,   NEEDHAM, MA 02494-2019
17350478*   +LAWRENCE STRAUSS,   392 COUNTRY WAY,   NEEDHAM, MA 02492-1474
17351681*   +LAWRENCE WAKSMAN,   190 DEBBIE DR,   SOUTH WINDSOR, CT 06074-1817
17336241*   +LEA CHRISTO,   3 TWINBROOK DRIVE,   HOLDEN, MA 01520-2709
17352023*   +LEA WELSH,   11 THE GLADE,   SIMSBURY, CT 06070-1042
17312380*   +LEAH BERSON,   71 ARLEN WAY,   WEST HARTFORD, CT 06117-1104
17334486*   +LEAH BERSON,   71 ARLEN WAY,   WEST HARTFORD, CT 06117-1104
17336894*   +LEAH COVELLI,   140 EAGLE RIDGE,   TORRINGTON, CT 06790-2541
17337681*   +LEAH DIBENEDETTO,   22 HINDS RD,   WINCHESTER, ma 01890-1019
17339581*   +LEAH GARVIN,   7 ABERDEEN STREET #10,   BOSTON, MA 02215-3870
17341403*   +LEAH HOGAN,   4 CAPTAINS WALK,   ROWAYTON, CT 06853-1701
17346039*   +LEAH MYCOFF,   188 WACHUSETT ST,   JAMAICA PLAIN, MA 02130-4236
17346079*   +LEAH NAKAMOTO,   238 HIGHLAND AVE,   WINCHESTER, MA 01890-2137
17347297*   +LEAH PETRO,   37 FORT HILL LN,   DUXBURY, MA 02332-3820
17347393*   +LEAH PIEPGRAS,   998 HUMPHREY ST,   SWAMPSCOTT, MA 01907-1442
17348087*   +LEAH RENERT,   14 CHATSWORTH PL,   FARMINGTON, CT 06032-1548
17350184*   +LEAH SPITZER,   5 MINK TRAP LN,   SHARON, MA 02067-2849
17334390*   +LEANNE BENNETT,   63 SCARLET DRIVE,   PLYMOUTH, MA 02360-2338
17348278*   +LEANNE RIZZITANO,   1 ROTA DRIVE,   RANDOLPH, MA 02368-3500
17349098*   +LEANNE SCHILLER,   14 PROSPECT STREET,   MIDDLEBORO, MA 02346-1824
17333398*   +LEE ADOURIAN,   16 WILLOW ST,   WESTWOOD, MA 02090-3714
17333598*    LEE ANDERSON,   BABSON BOX 1536,   BABSON PARK, MA 02457
17334351*   +LEE ANN BENADIVA,   3 WENTWORTH PARK,   FARMINGTON, CT 06032-1559
17338617*   +LEE ANN FACHKO,   20 ANGELA'S WAY,   BURLINGTON, MA 06013-2442
17340860*   +LEE ANN HARRIS,   194 RIVERKNOLL,   AVON, CT 06001-2037
17345960*   +LEE ANN MURPHY,   8 HAYWARD GLEN TERRACE,   MILLBURY, MA 01527-3359
17334715*   +LEE BOATRIGHT,   1 HUNTER RIDGE DR,   NORTH SCITUATE, RI 02857-1733
17334776*   +LEE BOLLERT,   20 OLD HILL FARMS RD,   WESTPORT, CT 06880-3034
17336874*   +LEE COUNSELMAN,   20 FRANKLIN ROGERS RD,   HINGHAM, MA 02043-2664
17337594*   +LEE DESAI,   1 QUICK FARM RD,   WESTBOROUGH, MA 01581-3660
17340108*   +LEE GOODE,   42 IRONWOOD ROAD,   WEST HARTFORD, CT 06117-1120
17318669*   +LEE HANSON,   4 MINOT AVE,   SHREWSBURY, MA 01545-3184
17340775*   +LEE HANSON,   4 MINOT AVE,   SHREWSBURY, MA 01545-3184
17341337*   +LEE HISLE,   21 SKIFF LANE,   MYSTIC, CT 06355-3275
17342186*   +LEE JURMAN,   68 CRAFTSLAND RD,   CHESTNUT HILL, MA 02467-2632
17342491*   +LEE KELTING,   34 CHARLOTTE DR,   TOLLAND, CT 06084-2154
17343269*   +LEE LARKIN,   90 FAIR OAKS PARK,   NEEDHAM, MA 02492-3104
17344339*   +LEE MAMDANI,   660 ELMGROVE AVE,   PROVIDENCE, RI 02906-4920
17345546*   +LEE MODUGNO,   31 LOCKWOOD LN,   NORWALK, CT 06851-5806
17345718*    LEE MORGAN,   20 SUNNYVIEW,   REDDING, CT 06896-1720
17345775*   +LEE MORRISON,   8 JUNIPER RD,   DARIEN, CT 06820
17347067*   +LEE PATTERSON,   54 HARTFORD ST,   DOVER, MA 02030-1609
17347111*   +LEE PEARLMAN,   51 MEADOW RIDGE,   AVON, CT 06001-3668
17347529*   +LEE POLLOCK,   23 AVONSIDE,   AVON, CT 06001-2601
17347894*   +LEE RANDAZZO,   204 GRACE ST,   CRANSTON, RI 02910-3510
17325854*   +LEE RAYMOND,   25 WHITE ROAD,   WAYLAND, MA 01778-2416
17347960*   +LEE RAYMOND,   25 WHITE ROAD,   WAYLAND, MA 01778-2416
17327852*   +LEE SMITH,   51 COMMONWEALTH RD,   WATERTOWN, MA 02472-1318
17349958*   +LEE SMITH,   51 COMMONWEALTH RD,   WATERTOWN, MA 02472-1318
17349908*   +LEE SMITH,   4 ARROW HEAD ROAD,   WESTPORT, CT 06880-6307
17328344*   +LEE STONE,   46 GAMMONS RD,   COHASSET, MA 02025-1406
17350450*   +LEE STONE,   46 GAMMONS RD,   COHASSET, MA 02025-1406
17338692*   +LEE-ANNE FARRELL,   13 WHITTEMORE RD,   FRAMINGHAM, MA 01701-3243
17324161*   +LEE/EMILY NICHOLSON,   3 WILDON RD,   WELLESLEY, MA 02482-7114
17346267*   +LEE/EMILY NICHOLSON,   3 WILDON RD,   WELLESLEY, MA 02482-7114
17342571*   +LEEANN KERR,   141 FIELDSTONE DR,   WINDSOR, CT 06095-1663
17341533*   +LEEANN/KEN HORTON,   44 RAE AVE,   NEEDHAM, MA 02492-4034
17351422*   +LEENDERT VAN DE RYDT,   8 SOLON ST,   WELLESLEY, MA 02482-7008
17343691*    LEGRAND LINDOR,   12A BRICK ST,   MILTON, MA 02186
17330288*   +LEI WONG,   422 WASHINGTON STREET,   WINCHESTER, MA 01890-1353
17352394*   +LEI WONG,   422 WASHINGTON STREET,   WINCHESTER, MA 01890-1353
17333905*   +LEIGH BACEVICH,   80 SOMERSET DR,   AVON, CT 06001-3012
17336195*   +LEIGH CHINITZ,   28 BAY VIEW RD,   WELLESLEY, MA 02482-4314
17341050*   +LEIGH HEBARD,   172 CHESTNUT HLL RD,   CHESTNUT HILL, MA 02467-1333
17342384*   +LEIGH KEATING,   66A GRAMPIAN WAY,   DORCHESTER, MA 02125-1035
17344978*   +LEIGH MCGLINCHEY,   2 HAWTHORNE LANE,   NORWELL, MA 02061-1254
17346612*   +LEIGH OLER,   81 MONADNOCK ROAD,   WELLESLEY, MA 02481-1335
17347554*   +LEIGH POPS,   45 CLIFF RD,   WELLESLEY, MA 02481-3025
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17349523*    +LEIGH SHERMAN,   4 RIDGEWOOD ROAD,   BURLINGTON, CT 06013-1549
17341163*    +LEILA HEPP,   38 WESTFORD STREET,   ALLSTON, MA 02134-1138
17330408*    +LEILA YASSA,   11 EVANS RD,   BROOKLINE, MA 02445-2115
17352514*    +LEILA YASSA,   11 EVANS RD,   BROOKLINE, MA 02445-2115
17340528*    +LEISA GUILIANO,   69 GRAHAM RD,   BROAD BROOK, CT 06016-9680
17346390*    +LEISA NORTON,   67 PLEASANT ST,   PEMBROKE, MA 02359-2302
17333478*    +LELIA ALEXANDER,   53 HALL ROAD,   HEBRON, CT 06248-1207
17337689*    +LEN DICARLO,   7 ELIZABETH ROAD,   WAYLAND, MA 01778-3853
17338635*    +LEN FAINER,   27 ALDEN ST,   WHITMAN, MA 02382-1401
17343474*    +LEN LEGRAND,   1 CORDIAL WAY,   NATICK, MA 01760-5656
17349758*    +LEN SITOMER,   75 CROTON ST,   WELLESLEY, MA 02481-3134
17349630*    +LENA SIDOTI,   9 NODBROOK DRIVE,   SIMSBURY, CT 06070-3015
17351748*    +LENA WALSH,   10 DUDLEY ROAD,   WELLESLEY, MA 02481-5306
17346268*    +LENNART NICHOLSON,   5 OLD TOWN HILL RD,   PLEASANT VALLEY, CT 06063-4132
17334893*    +LENNY BOUCHER,   1 PLYMOUTH AVE,   EAST WAREHAM, MA 02538-1126
17336165*    +LENNY CHERNOBYLSKY,   246 LAKEVIEW ST,   SHARON, MA 02067-2748
17339879*    +LENNY GIMMELFARB,   14 MANOMENT RD,   SHARON, MA 02067-2940
17348711*    +LENNY RUEBEN,   11 SCHOOL PATH RD,   WESTON, CT 06883-1604
17336799*    +LEO CORRIGAN,   17 ELMORE AVE,   NORTH PROVIDENCE, RI 02911-1057
17341776*    +LEO IODICE,   61 DEWEY RD,   SHREWSBURY, MA 01545-5129
17342627*    +LEO KILEY,   15 RATFAELE DR,   WALTHAM, MA 02452-0313
17333483*    +LEO MIKLICEK,   18 MALHAM ST,   WOBURN, MA 01801-5972
17347160*    +LEO PELOQUIN,   24 FARM HILLS LN,   HINGHAM, MA 02043-3812
17348358*    +LEO ROBINSON,   PO BOX 149,   MARSHFIELD, MA 02050-0149
17348946*    +LEO SARACENO,   4 LEGSLIPPER LN,   ACTON, MA 01720
17351362*    +LEO UNGER,   14 MASON RD,   NEWTON, MA 02459-1506
17311377*     LEON ALEXANDROU,   19 DEVEREUX STREET,   MARBLEHEAD, MA 01945-3013
17333483*     LEON ALEXANDROU,   19 DEVEREUX STREET,   MARBLEHEAD, MA 01945-3013
17318642*    +LEON HANNA,   154 PEPPER RIDGE,   STAMFORD, CT 06905-3243
17340748*    +LEON HANNA,   154 PEPPER RIDGE,   STAMFORD, CT 06905-3243
17348672*    +LEON-PHILIPPE ROY,   352 DORCHESTER ST,   SOUTH BOSTON, MA 02127
17337777*    +LEONARD DIPAULO,   6 SIMMONS STREET,   NEWTON, MA 02465
17338216*    +LEONARD DUNN,   33 ROWELL AVE,   BEVERLY, MA 01915-2921
17338685*    +LEONARD FARRAGAMO,   11 ESTES ST,   EVERETT, MA 02149-4201
17346292*    +LEONARD NIHAN,   205 SPRING ST,   NEWPORT, RI 02840-6858
17347023*    +LEONARD PASTER,   400 FLETCHER RD,   NORTH KINGSTOWN, RI 02852-1611
17352675*    +LEONARD ZIR,   30 BEAR HILL RD,   SHERBORN, MA 01770-1134
17346081*    +LEONIE NAKAYAMA,   31 WILMONT RD,   FRAMINGHAM, MA 01701-4418
17348147*    +LESIE RIBACK,   3 CRISTINA LN,   WESTON, MA 06883-1944
17335518*     LESLEY BYRNE,   650 MANCHESTER ROAD,   GLASTONBURY, CT 06033-3400
17349208*    +LESLEY SCHWARZSCHILD,   14 POST ROAD EAST APT I,   WESTPORT, CT 06880-3421
17349774*    +LESLEY SKENDERIAN,   71 SCARBOROUGH ST,   HARTFORD, CT 06105-1106
17334078*    +LESLIE BARLOW,   14 LARKIN RD,   BYFIELD, MA 01922-1518
17334600*    +LESLIE BISHOP,   211 SPENCER HILL RD,   WINSTED, CT 06098-2214
17334644*    +LESLIE BLAKE,   16 KINGS WAY,   SCITUATE, MA 02066-2610
17335552*    +LESLIE CAFFYN,   10 LIVERMORE RD,   LEXINGTON, MA 02481-6132
17336593*     LESLIE CONGDON,   53 PILGRIM ROAD,   WEST HARTFORD, CT 06117-2241
17336785*    +LESLIE CORNER,   27 JOYCE RD,   WAYLAND, MA 01778-4515
17337131*    +LESLIE CUSHING,   25 EDGEMERE RD,   LYNNFIELD, MA 01940-1336
17315031*    +LESLIE CUTLER,   3 RIGA RD,   DOVER, MA 02030-2437
17337137*    +LESLIE CUTLER,   3 RIGA RD,   DOVER, MA 02030-2437
17337473*    +LESLIE DELCOL,   23 WHITE OAK RD,   WELLESLEY, MA 02481-1413
17338193*    +LESLIE DUHAMEL,   21 ARNOLD ROAD,   STONEHAM, MA 02180-3032
17338845*    +LESLIE FIALKIEVICZ,   29 WOODLAND TERRACE,   COLUMBIA, CT 06237-1030
17340148*    +LESLIE GORDON,   70 COLD SPRING RD,   AVON, CT 06001-4053
17340198*    +LESLIE GOULD,   4 HAWTHORNE RD.,   GLOUCESTER, MA 01930-2658
17340244*    +LESLIE GRANDE,   185 HIGHRIDGE RD,   AVON, CT 06001-3257
17340350*    +LESLIE GREENE,   4 VINEYARD LN,   WESTPORT, CT 06880-2253
17340550*    +LESLIE GUAJARDO,   36 GUYER RD,   WESTPORT, CT 06880-5103
17340609*    +LESLIE HADUCH,   46 HALLMARK DR,   WARWICK, RI 02886-8573
17341730*    +LESLIE HYMAN,   20 PEQUOT TRL,   WESTPORT, CT 06880-2928
17342277*    +LESLIE KAPLAN,   11 WORTHINGTON RD,   BROOKLINE, MA 02446-4022
17320238*     LESLIE KAVANAGH,   27 WOODPECKER CIR,   LEXINGTON, MA 02421
17342344*     LESLIE KAVANAGH,   27 WOODPECKER CIR,   LEXINGTON, MA 02421
17342777*    +LESLIE KNAPP,   5 MEADOW POND LANE,   NATICK, MA 01760-4282
17342788*    +LESLIE KNIGHTLY,   20 HEARTHSTONE DR,   HEBRON, CT 06248-1202
17342845*    +LESLIE KOLODZIEJSKI,   56 CARLETON RD,   BELMONT, MA 02478-2822
17343134*    +LESLIE LAIUPPA,   7 LONG VIEW DR,   SIMSBURY, CT 06070-2611
17343352*    +LESLIE LAWRENCE,   18 RANGE RD,   NORWALK, CT 06853-1120
17344004*    +LESLIE LUTT,   145 UNION ST #1,   ROCKLAND, MA 02370-1023
17344240*    +LESLIE MAHONEY,   25 GORHAM AVE,   WESTPORT, CT 06880-2537
17344834*    +LESLIE MCCARTHY,   5 MALLARDS COVE,   DUXBURY, MA 02332-3543
17345194*    +LESLIE MEBANE,   108 TROWBRIDGE APT 3,   CAMBRIDGE, MA 02138-3102
17345942*    +LESLIE MURPHY,   175 WOODLAND MEAD,   HAMILTON, MA 01982-1861
17324361*    +LESLIE OBLAK,   33 WYMAN DR,   SUDBURY, MA 01776-1375
17346467*    +LESLIE OBLAK,   33 WYMAN DR,   SUDBURY, MA 01776-1375
17346917*    +LESLIE PAPPAS,   728 BAY RD,   SOUTH HAMILTON, MA 01982-1012
17347315*     LESLIE PETZING,   15 NORWICH RD,   WELLESLEY, MA 02481-2501
17325841*    +LESLIE RAY,   67 WINSOR RD,   SUDBURY, MA 01776-2370
17347947*    +LESLIE RAY,   67 WINSOR RD,   SUDBURY, MA 01776-2370
17348630*    +LESLIE ROTTNER,   5 ABBEY RD,   DARIEN, CT 06820-3833
17348893*    +LESLIE SAMPOO,   151 LINCOLN ST,   NORWELL, MA 02061-1225
17349216*     LESLIE SCIASCIA,   108 OLIVER ROAD,   BELMONT, MA 02478-4633
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17327547*   +LESLIE SILVA,  41 EZRA SILVA LANE,   WINDSOR, CT 06095-2123
17349653*   +LESLIE SILVA,  41 EZRA SILVA LANE,   WINDSOR, CT 06095-2123
17349859*   +LESLIE SMITH,  67 LOWELL RD,   WELLESLEY, MA 02481-2743
17350243*   +LESLIE STAMBLER,  4 ASHTON DR,   SHREWSBURY, MA 01545-4079
17351822*   +LESLIE WARD,  8 TANGLEWOOD LN,   WESTPORT, CT 06880-2320
17352006*   +LESLIE WELCH,  76 TOWER HILL DR,   HANOVER, MA 02339-1541
17344964*   +LESLIE-ANN MCGEE,  90 FOXWORTH LN,   KINGSTON, MA 02364-1356
17337458*   +LEUDIS DELACRUZ,  201 FIAT AVE,   CRANSTON, RI 02910-2555
17351980*   +LEV WEISFEILER,  18R INDIAN CAMP LANE,   LINCOLN, MA 01773
17336476*   +LEW COHN,  125 MOUNTAIN RD,   WEST HARTFORD, CT 06107-2921
17349280*   +LEW SEGALL,  95 SUMMER ST,   DUXBURY, MA 02332-4713
17342358*    LEWIS KEAN,  41 EVERETT STREET,   CONCORD, MA 01742-3601
17343992*   +LI LUO,  108 CLIFFMORE ROAD,   WEST HARTFORD, CT 06107-1147
17350635*   +LI SUN,  190 MAPLE ROAD,   STORRS, CT 06268-2571
17352480*   +LI XING,  83 NARRAGANSETT AVE,   RIVERSIDE, RI 02915-5524
17337501*   +LIAM DELOWERY,  68 BOWERS LANE,   ROCHESTER, MA 02770-2013
17315510*   +LIANA DESIO,  17 WACHUSETT VIEW DR,   WESTBOROUGH, MA 01581-2647
17337616*   +LIANA DESIO,  17 WACHUSETT VIEW DR,   WESTBOROUGH, MA 01581-2647
17337337*    LIANE DAVIS,  16 SOUTH STREET,   MARBLEHEAD, MA 01945-3221
17346904*   +LIANNE PAOLINO,  10 ORCHARD AVE,   PROVIDENCE, RI 02906-5418
17351648*   +LIANNE WACHIRA,  297 PAWTUCKET BLVD,   LOWELL, MA 01854-2944
17335674*   +LIBBY CAMPBELL,  23 HOLLY RIDGE DR,   SANDWICH, MA 02563-2739
17351234*   +LIBBY TRITSCHLER,  55 DAYBREAK RD,   SOUTHPORT, CT 06890-1011
17350354*   +LIBORIO STELLINO,  71 LOCUST AVE,   LEXINGTON, MA 02421
17352028*   +LIDA WEN,  141 THORNDIKE ST,   BROOKLINE, MA 02446-5872
17317452*   +LIDIA GAROFALO,  169 LASELL ST,   WEST ROXBURY, MA 02132-2422
17339558*   +LIDIA GAROFALO,  169 LASELL ST,   WEST ROXBURY, MA 02132-2422
17325428*    LIDISA POLUTNIR,  118 CRESCENT HILL AVE,   ARLINGTON, MA 02474-2531
17347534*    LIDISA POLUTNIR,  118 CRESCENT HILL AVE,   ARLINGTON, MA 02474-2531
17345846*   +LIEHAR MOY,  648 WASHINGTON ST #6,   BROOKLINE, MA 02446-4550
17315148*   +LIESJE DAMERJIAN,  56 PEARL ST,   READING, MA 01867-2656
17337254*   +LIESJE DAMERJIAN,  56 PEARL ST,   READING, MA 01867-2656
17346504*   +LIESL O'CONNELL,  430 SWANS POND AVE,   MELROSE, MA 02176-5821
17349536*   +LILI SHI,  UNIT 2313 21 WELLESLEY COLLEGE,   WELLESLEY, MA 02481-0223
17334550*    LILIANA BIERER,  5 FALLEN ST,   CAMBRIDGE, MA 02138
17350682*   +LILLA SWAN,  22 CAVANAUGH ROAD,   WELLESLEY, MA 02481-1116
17338469*   +LILLIAN EMANUELLO,  49 HULL ST,   COHASSET, MA 02025-1012
17349242*   +LILLIAN SCOTT,  70 BEACON ST CIRCLE,   MILTON, MA 02186-1035
17330470*   +LILLIAN YUN,  18 TRAILSIDE RD,   WESTON, MA 02493-1931
17352576*   +LILLIAN YUN,  18 TRAILSIDE RD,   WESTON, MA 02493-1931
17339603*   +LILLY GAUDET,  16A MILL ST,   BROAD BROOK, CT 06016-9646
17342919*   +LILLY KOVACS,  220 RATLUM RD,   NEW HARTFORD, CT 06057-2318
17340031*   +LILY GOLDEN,  127 GRAHABER ROAD,   TOLLAND, CT 06084-2022
17347410*   +LILY PIGUE,  270 OLD POST ROAD,   FAIRFIELD, CT 06824-6208
17348368*   +LILY ROBLES,  1244 BEACON STREET,   BROOKLINE, MA 02446-3711
17352125*   +LILY WHITE,  9 MARY ANN LANE,   NANTUCKET, MA 02554-2802
17346202*   +LILYANA NESTOROVA,  32 PROSPECT STREET,   CHARLESTOWN, MA 02129-3403
17342487*   +LIMA KELSEY,  159 CARLTEN AVE,   WARWICK, RI 02889-6310
17334128*   +LIMARIS BARRIOS,  21 LAWRENCE LN,   LEXINGTON, MA 02421-8216
17317881*   +LINA GODFREY,  26 MOUNTAIN LANE,   FARMINGTON, CT 06032-1610
17339987*   +LINA GODFREY,  26 MOUNTAIN LANE,   FARMINGTON, CT 06032-1610
17342978*   +LINA KRIVA,  397 MARLBAROUGH ST,   BOSTON, MA 02115-1537
17341889*   +LINCOLN JALELIAN,  263 PARK AVE,   ARLINGTON, MA 02476-7439
17333370*   +LINDA ADAMS,  7 BAYBERRY LN,   GLOUCESTER, MA 01930-1403
17311317*   +LINDA AHERN,  266 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17333423*    LINDA AHERN,  266 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2058
17333795*   +LINDA ASHWORTH,  21 BEAVER DRIVE,   SHREWSBURY, MA 01545-1807
17334296*   +LINDA BEHER,  1 GOLD ST #15,   HARTFORD, CT 06103-2900
17334410*   +LINDA BERARD,  6 FLINTLOCK DR,   SHREWSBURY, MA 01545-3247
17334427*   +LINDA BERGER,  116 COMPO RD S,   WESTPORT, CT 06880-5009
17334799*   +LINDA BONFATTI,  11 COPPERWOOD RD,   MEDFIELD, MA 02052-1034
17334915*   +LINDA BOURQUE,  404 MT AUBURN ST,   WATERTOWN, MA 02472-1968
17335032*   +LINDA BRANDY,  130 CANDLEWOOD DRIVE,   NORTH KINGSTOWN, RI 02852-1622
17335408*   +LINDA BURKE,  5 WAKE ROBIN RD #105,   LINCOLN, MA 02865-5218
17335476*   +LINDA BURTON,  4 ORCHARD RD,   SOUTHBOROUGH, MA 01772-1456
17336096*   +LINDA CHAPMAN,  12 FLETCHER RD,   WELLESLEY, MA 02481-6110
17336190*   +LINDA CHIN,  16 AVON ST,   CAMBRIDGE, MA 02138-1508
17336225*   +LINDA CHOW,  21 LAFAYETTE CIR,   WELLESLEY, MA 02482-4419
17336407*   +LINDA CLOUTIER,  57 ORDWAY DR,   SOUTH WINDSOR, CT 06074-3426
17336433*   +LINDA COFFMAN,  34 CARLETON DR,   NEEDHAM, MA 02492-1411
17336657*   +LINDA CONRAD,  82 VIRGINIA RD #412,   LINCOLN, MA 01773-1130
17336661*   +LINDA CONROY,  2 ALLEN ROAD,   STURBRIDGE, MA 01566-1018
17336705*   +LINDA COOK,  21 TREE FARM ESTATES,   KINGSTON, MA 02364-1344
17336840*   +LINDA COSTELLOE,  329 PUTNAM AVE,   PORT CHESTER, NY 10573-2713
17337006*   +LINDA CROSBY,  22 LIBERTY DR,   PEMBROKE, MA 02359-3154
17337069*   +LINDA CULLY,  102 TUSSOCK BROOK RD,   DUXBURY, MA 02332-4835
17337197*   +LINDA DAIGNAULT,  65 TUSSOCK BROOK ROAD,   DUXBURY, MA 02332-4834
17337293*   +LINDA DARLING,  16 CHAPEL HILL DR,   ATTLEBORO, MA 02703-6211
17337555*   +LINDA DENNETT,  446 NANTASKET AVE,   HULL, MA 02045-2550
17337678*   +LINDA DIAZ,  8 JUNIPER ST,   BROOKLINE, MA 02445-7148
17338230*   +LINDA DUNNE,  20 MERGANSER WAY,   WALPOLE, MA 02081-4348
17338363*   +LINDA EDWARDS,  104 N TAYLOR AVE,   NORWALK, CT 06854-1117
17338382*   +LINDA EHRENWALD,  35 DOGWOOD LN,   WESTPORT, CT 06880-5022
```

District/off: 0101-1          User: pf                Page 373 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

***** BYPASSED RECIPIENTS (continued) *****
```
17338445*   +LINDA ELLIS,   156 ALTON RD,   STAMFORD, CT 06906-1104
17338522*   +LINDA ERGAS,   63 MYRTLE ST #5,   BOSTON, MA 02114-4538
17338682*   +LINDA FARNSWORTH,   44 PARKER RD,   WELLESLEY, MA 02482-2249
17338725*   +LINDA FAZIO,   180 GREENVILLE ST,   SPENCER, MA 01562-2706
17338790*    LINDA FERGUS,   58 MCFADDEN DRIVE,   WILTON, CT 06897-3912
17338816*   +LINDA FERREIRA,   64 HERITAGE LANE,   TOLLAND, CT 06084-3846
17339006*   +LINDA FLANAGAN,   187 SHADOW BROOK DR,   WARWICK, RI 02886-9557
17339135*   +LINDA FORD,   25 ELLIS AVE,   MARSHFIELD, ME 02050-2914
17339228*   +LINDA FRANCIS,   40 OLD FORGE RD,   SCITUATE, MA 02066-3634
17339376*   +LINDA FULLER,   11 WEST VIEW ST,   AUBURN, MA 01501-2323
17317635*   +LINDA GETMAN,   23 OAK TREE LANE,   ASHLAND, MA 01721-2141
17339741*   +LINDA GETMAN,   23 OAK TREE LANE,   ASHLAND, MA 01721-2141
17339848*   +LINDA GILLETTE,   2 WILBUR AVE,   NEWPORT, RI 02840-2254
17339867*   +LINDA GILLOOLY,   57 JUNIPER RD,   WESTON, MA 02493-1316
17339981*   +LINDA GODDARD,   66 HUDSON RD,   BOLTON, MA 01740-1418
17340201*   +LINDA GOULD,   102 GRANITE AVE,   CANAAN, CT 06018-2133
17340309*   +LINDA GREANEY,   95 OLD BARN PATH,   MARSHFIELD, MA 02050-2028
17318363*    LINDA GROSS,   13 NORTHFIELD ROAD,   PEABODY, MA 01960-1633
17340469*   +LINDA GROSS,   13 NORTHFIELD ROAD,   PEABODY, MA 01960-1633
17341203*   +LINDA HERRON,   106 GRANDE BROOKE CIR #1626,   WAKEFIELD, RI 02879-8227
17341256*    LINDA HIGGINS,   59 KING ST,   GROVELAND, MA 01834-1811
17319444*   +LINDA HOUDE,   51 THOMSON RD,   WEST HARTFORD, CT 06107-2535
17341550*   +LINDA HOUDE,   51 THOMSON RD,   WEST HARTFORD, CT 06107-2535
17341564*   +LINDA HOWARD,   4 LARNIS RD,   FRAMINGHAM, MA 01701-3419
17341676*   +LINDA HUNTER,   122 FOX HILL ST,   WESTWOOD, MA 02090-1120
17341695*   +LINDA HURSTAK,   E3 BEACH PLUM LN,   BUZZARDS BAY, MA 02532-2277
17341882*   +LINDA JAINCHILL,   50 BRIAN LN,   AVON, CT 06001-3518
17320019*   +LINDA JONES,   114 GROVE ST,   CONCORD, MA 01742-1509
17342125*   +LINDA JONES,   114 GROVE ST,   CONCORD, MA 01742-1509
17342179*   +LINDA JULIANO,   30 FARMSTEAD LANE,   WEST SIMSBURY, CT 06092-2412
17342400*   +LINDA KEENAN,   39 CROSS ST,   COVENTRY, CT 06238-3304
17342783*   +LINDA KNIERIM,   8 KELLY FARM RD,   SIMSBURY, CT 06070-1679
17342982*   +LINDA KRIWITSKY,   307 IVY DR,   BRISTOL, CT 06010-3308
17343121*   +LINDA LAHAISE,   36 WESTWOOD RD.,   SHREWSBURY, MA 01545-1830
17343289*   +LINDA LARUE,   442 STEELE RD,   NEW HARTFORD, CT 06057-3117
17343482*   +LINDA LEIB,   34 CENTER HILL RD,   WEST HARTLAND, CT 06065-1217
17343484*   +LINDA LEIBOVITZ,   6 HERITAGE LN,   CANTON, MA 02021-1679
17344025*   +LINDA LYNCH,   53 WADHAMS DR,   HINGHAM, MA 02043-3456
17344118*   +LINDA MACINTYRE,   10 GREAT ROCK RD,   HINGHAM, MA 02043-2039
17344581*    LINDA MARTINDALE,   25 CUDWORTH LANE,   SUDBURY, MA 01776-1384
17344639*   +LINDA MASSIELLO,   10 PENINSULA CT,   COVENTRY, RI 02816-6600
17344918*   +LINDA MCDONALD,   30 WATSON DRIVE,   MASHPEE, MA 02649-2855
17344919*   +LINDA MCDONALD,   83 CHASE STREET,   WEST HARWICH, MA 02671-1612
17322823*   +LINDA MCDONOUGH,   17 LLOYD ST,   WINCHESTER, MA 01890-2909
17344929*    LINDA MCDONOUGH,   17 LLOYD ST,   WINCHESTER, MA 01890-2909
17345064*    LINDA MCKENNA,   6 KEW GARDENS,   FARMINGTON, CT 06032-1562
17345149*   +LINDA MCNEILL,   41 DOLORES DR,   BURLINGTON, MA 01803-1713
17345244*   +LINDA MELIS,   65 MADISON DR,   AMESBURY, MA 01913-3208
17345528*    LINDA MITCHELL,   610 SOUTH STREET,   NEEDHAM, MA 02492-2724
17345578*   +LINDA MOLLOY,   176 WEYMOUTH ST,   HOLBROOK, MA 02343-1562
17345633*   +LINDA MOONEY,   135 GLEN RD,   WELLESLEY, MA 02481-1515
17346121*    LINDA NATANSOHN,   44 RUSSELL ROAD,   WELLESLEY, MA 02482-4316
17346548*   +LINDA O'CONNOR,   104 CRESTWOOD DRIVE,   STAMFORD, CT 06905-2705
17346743*   +LINDA O'SHEA,   43 BEVERLY AVE,   MARBLEHEAD, MA 01945-1303
17346809*   +LINDA PACKARD,   15 OAKHURST RD,   BEVERLY, MA 01915-1250
17346816*    LINDA PACZKOWSKI,   212 DEACON HAYNES ROAD,   CONCORD, MA 01742-4759
17346843*   +LINDA PAIVA,   207 BARBOURTOWN,   CANTON, CT 06019-3707
17347115*   +LINDA PEARSON,   34 MARSH ROAD,   BARRE, MA 01005-9315
17347414*   +LINDA PIKE,   47 MONROE ST,   PEMBROKE, MA 02359
17347693*    LINDA PROCTOR,   24 JAYNA WAY,   MARSHFIELD, MA 02050-4235
17347814*   +LINDA RABIEH,   23 VINCENT ST,   CAMBRIDGE, MA 02140-2618
17348412*   +LINDA RODRIGUEZ-HUTSON,   352 TAPPAN ST,   BROOKLINE, MA 02445-5352
17326503*    LINDA ROTH,   19 OLD ORCHARD RD,   SUDBURY, MA 01776-3125
17348609*    LINDA ROTH,   19 OLD ORCHARD RD,   SUDBURY, MA 01776-3125
17348657*   +LINDA ROWEY,   5 FRANKLIN WAY,   NORTH SMITHFIELD, RI 02896-6952
17349002*   +LINDA SAVRAN,   965 WEST RIVER ST,   MILFORD, CT 06461-1917
17326921*   +LINDA SCALZO,   29 STRAWFIELD RD,   UNIONVILLE, CT 06085-1073
17349027*   +LINDA SCALZO,   29 STRAWFIELD RD,   UNIONVILLE, CT 06085-1073
17349143*   +LINDA SCHOENDORF,   25 HILLTOP RD,   BEDFORD, MA 01730-1328
17349160*   +LINDA SCHOUMAKER,   174 EDGEWATER DR,   PEMBROKE, MA 02359-2823
17349342*   +LINDA SESTITO,   7 CROSS ST,   HINGHAM, MA 02043-3136
17349424*   +LINDA SHARKEY,   37 HIGHLAND RD,   WESTPORT, CT 06880-2846
17349509*   +LINDA SHEPHERD,   37 GROVE ST,   TOPSFIELD, MA 01983-1709
17349512*    LINDA SHEPPARD,   7 MCMAHON LANE,   WESTPORT, CT 06880-1039
17350159*    LINDA SPERRY,   44 FAIRBANKS AVENUE,   WELLESLEY, MA 02481-5254
17350352*    LINDA STEINMARK,   32 NELSON DRIVE,   BURLINGTON, CT 06013-1900
17350475*   +LINDA STRATTON,   421 LAKE RD,   ANDOVER, CT 06232-1532
17350499*   +LINDA STROTHER,   25 POTOSI ST,   DORCHESTER, MA 02122-1714
17350998*   +LINDA THOMPSON,   29 EVERGREEN CIR,   CANTON, MA 02021-2087
17351069*   +LINDA TIRELLA,   10 COLLAMORE ST,   WINCHESTER, MA 01890-1254
17351105*   +LINDA TOMASSO,   1 ETON PL,   FARMINGTON, CT 06032-1546
17351267*   +LINDA TRUPPMAN,   6005 SW 135 TERRACE,   MIAMI, FL 33156-7162
17329461*   +LINDA VIENS,   28 QUEENFORT WAY,   NORTH KINGSTOWN, RI 02852-3513
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17351567*   +LINDA VIENS,   28 QUEENFORT WAY,   NORTH KINGSTOWN, RI 02852-3513
17329699*   +LINDA WARD,   37 BARTLETT ST,   CHARLESTOWN, MA 02129-2529
17351805*   +LINDA WARD,   37 BARTLETT ST,   CHARLESTOWN, MA 02129-2529
17351861*   +LINDA WARREN,   19 BROOKHOUSE DR,   MARBLEHEAD, MA 01945-1638
17352047*   +LINDA WESOLEK,   53 WEBER FARM ROAD,   NORWICH, CT 06360-5236
17334302*   +LINDA/DAVID BEIZER,   383 WATERVILLE RD,   AVON, CT 06001-2816
17335808*   +LINDE CARLISLE,   233 FISHER AVE,   BROOKLINE, MA 02445-4231
17349034*   +LINDEE SCANNELL,   377 SUMMER STREET,   WEYMOUTH, MA 02188-1315
17314610*   +LINDSAY COOLIDGE,   148 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17336716*   +LINDSAY COOLIDGE,   148 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17346098*   +LINDSAY NARDINE,   28 LAKE RIDGE DR,   COLUMBIA, CT 06237-1512
17347237*   +LINDSAY PERRY,   60 BURPEE ROAD,   SWAMPSCOTT, MA 01907-1737
17348337*   +LINDSAY ROBERTS,   2 RED OAK LN,   NORWALK, CT 06850-1710
17351098*   +LINDSAY TOMA,   75 ST CLAIRE ST,   BRAINTREE, MA 02184-8239
17334053*   +LINDSEY BARBER,   4 THOMPSON HILL ROAD,   CANTON, CT 06019-3533
17334379*   +LINDSEY BENNETT,   122 WARREN ST #5,   BRIGHTON, MA 02135-6129
17335693*   +LINDSEY CANN,   9 THORPE CIRCLE,   DANVERS, MA 01923-4601
17337685*   +LINDSEY DIBONA,   141 COURT ST,   PLYMOUTH, MA 02360-3807
17346681*   +LINDSEY ONETO,   8 SHANLEY ST,   BRIGHTON, MA 02135-3126
17347664*   +LINDSEY PRICE,   45 DANA RD,   WELLESLEY, Ma 02482-7043
17326648*   +LINDSEY RUSSELL,   38 MT PLEASANT ST,   CAMBRIDGE, MA 02140-2614
17348754*   +LINDSEY RUSSELL,   38 MT PLEASANT ST,   CAMBRIDGE, MA 02140-2614
17351417*   +LINH VAN,   178 OLIVER ST,   MALDEN, MA 02148-4610
17341346*   +LINN HOBBS,   12 ROORE ST,   BELMONT, MA 02478
17318762*   +LIONEL HARRIS,   118 HUNTINGTON AVE,   BOSTON, MA 02116-5743
17340868*   +LIONEL HARRIS,   118 HUNTINGTON AVE,   BOSTON, MA 02116-5743
17327323*   +LIOR SHARON,   20 BROOK MEADOW CIR,   FRAMINGHAM, MA 01701-3788
17349429*   +LIOR SHARON,   20 BROOK MEADOW CIR,   FRAMINGHAM, MA 01701-3788
17342656*   +LIPKA KIMBERLY,   7 BOSTON HILL CIRCLE,   SHREWSBURY, MA 01545-4834
17320116*   +LIRI KALER,   47 KENMORE STREET,   NEWTON, MA 02459-2105
17342222*   +LIRI KALER,   47 KENMORE STREET,   NEWTON, MA 02459-2105
17333310*   +LISA ABATE,   34 LEXINGTON DR,   BEVERLY, MA 01915-2612
17311217*    LISA ABELES,   11 COTTAGE STREET,   WELLESLEY, MA 02482-6947
17333323*    LISA ABELES,   11 COTTAGE STREET,   WELLESLEY, MA 02482-6947
17333330*   +LISA ABOUREZK,   880 POST RD #2,   DARIEN, CT 06820-4634
17311380*   +LISA ALFANO,   26 HIGH POINT COMMONS,   MARLBOROUGH, CT 06447-1167
17333486*   +LISA ALFANO,   26 HIGH POINT COMMONS,   MARLBOROUGH, CT 06447-1167
17333543*   +LISA ALPERT,   91 PILGRIM RD,   WEST HARTFORD, CT 06117-2244
17333561*   +LISA ALZAIM,   130 LAUREL ST,   DUXBURY, MA 02332-2936
17333586*   +LISA AMORE,   14 ARDMORE DR,   DANVERS, MA 01923-3402
17333682*    LISA ANZALONE,   15 WINNIPAUK DRIVE,   NORWALK, CT 06851-1515
17312146*   +LISA BECK,   32 ROSLIN ST,   DORCHESTER, MA 02124-3643
17334252*   +LISA BECK,   32 ROSLIN ST,   DORCHESTER, MA 02124-3643
17334310*   +LISA BELENARDO,   3 CHARLOTTE COURT,   AVON, CT 06001-2257
17334429*   +LISA BERGER,   13 MONITOR HILL RD,   NEWTOWN, CT 06470-2242
17334452*    LISA BERMAN,   20 BROOKLINE DRIVE,   WEST HARTFORD, CT 06107-1203
17334509*   +LISA BETTENCOURT,   36 MORNINGSIDE DR,   TOPSFIELD, MA 01983-2297
17334523*   +LISA BHATT,   27 APPLEBY ROAD,   WELLESLEY, MA 02482-6918
17312430*   +LISA BIBBIANI,   16 WHITTLESEY BROOK RD,   DEEP RIVER, CT 06417-1624
17334536*   +LISA BIBBIANI,   16 WHITTLESEY BROOK RD,   DEEP RIVER, CT 06417-1624
17312585*   +LISA BLOOM,   30 LEWIS AVE,   ARLINGTON, MA 02474-3206
17334691*   +LISA BLOOM,   30 LEWIS AVE,   ARLINGTON, MA 02474-3206
17334761*   +LISA BOITEAU,   85 EVERETT ST,   SOUTHBRIDGE, MA 01550-2623
17334828*    LISA BORACCINI,   20 ROBIN DRIVE,   DOUGLAS, MA 01516-2364
17334863*   +LISA BOSCO,   14 LAURWOOD DRIVE,   BOLTON, CT 06043-7521
17334934*   +LISA BOWE,   432 WICKFORD POINT RD,   NORTH KINGSTOWN, RI 02852-4047
17335211*   +LISA BROWN,   71 SILVER HILL RD,   WESTON, MA 02493-1330
17335439*   +LISA BURNS,   30 WESTFIELD ROAD,   NEWTON, MA 02465-2563
17335577*   +LISA CALAFIORE,   82 SYCAMORE RD,   WEST HARTFORD, CT 06117-2846
17335607*   +LISA CALLAHAN,   8 DEERFIELD DRIVE,   BROAD BROOK, CT 06016-9588
17335637*   +LISA CAMERON,   121 SPENCER AVE,   EAST GREENWICH, RI 02818-4013
17313618*   +LISA CAPASSO,   81 VISTA AVENUE,   NEWTON, MA 02466-2810
17335724*   +LISA CAPASSO,   81 VISTA AVENUE,   NEWTON, MA 02466-2810
17336023*   +LISA CAVANAUGH,   9 CODMAN DR,   SUDBURY, MA 01776-1700
17336365*   +LISA CLAYTON,   4 EDEN RD,   WAYLAND, MA 01778-5104
17336754*   +LISA COPPOLA,   31 CARDINAL RD,   DANVERS, MA 01923-3845
17336823*   +LISA COSTA,   3 SKINNER LANE,   LYNNFIELD, MA 01940-1217
17336850*   +LISA COTE-BARTHELMESS,   9 FOX RUN RD,   DANVERS, MA 01923-1501
17336963*   +LISA CRESPA,   8 WOODLAWN AVE,   WELLESLEY, MA 02481-5213
17336982*   +LISA CROCE,   PO BOX 262,   MIDDLEBURY, CT 06762-0262
17337016*   +LISA CROSSLEY,   353 WALNUT STREET,   BROOKLINE, MA 02445-7540
17337076*   +LISA CUMMINGS,   47 ARLINGTON RD,   CHESTNUT HILL, MA 02467-2612
17315005*   +LISA CURRY,   8 DANIEL SHAYS RD,   HOPKINTON, MA 01748-3101
17337111*   +LISA CURRY,   8 DANIEL SHAYS RD,   HOPKINTON, MA 01748-3101
17337180*   +LISA DAFT,   5 ROBBINS DR,   BARRINGTON, RI 02806-2611
17337546*   +LISA DENEAULT,   860 CARRS POND RD,   EAST GREENWICH, RI 02818-1011
17337661*   +LISA DEWEEG,   158 DAY LILY CIRCLE,   WAKEFIELD, RI 02879-5497
17337693*    LISA DICICCIO,   744 WACHUSETT STREET,   LEOMINSTER, MA 01453-5029
17337744*   +LISA DIMARCO,   44 SKYVIEW DRIVE,   AVON, CT 06001-2885
17337763*   +LISA DINOCCO,   2 CHESTNUT ST,   IPSWICH, MA 01938-1081
17338006*    LISA DOUGLAS,   37 MYRTLE STREET,   EAST WEYMOUTH, MA 02189-2931
17338099*    LISA DRISCOLL,   139 WOLFPITT RD,   WILTON, CT 06897
17338182*   +LISA DUFRANE,   1 ACORN DR,   NORTH GRANBY, CT 06060-1212
```

```
District/off: 0101-1              User: pf              Page 375 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d          Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17316103*   +LISA DUNDERDALE,   122 DEERFOOT DR,   SOUTHBOROUGH, MA 01772-1701
17338209*   +LISA DUNDERDALE,   122 DEERFOOT DR,   SOUTHBOROUGH, MA 01772-1701
17338214*   +LISA DUNHAM,   71 WENDY LANE,   WAKEFIELD, RI 02879-3906
17316374*    LISA EMSBO-MATTINGLY,   19 S S RINDGE AVE,   LEXINGTON, MA 02420
17338480*    LISA EMSBO-MATTINGLY,   19 S S RINDGE AVE,   LEXINGTON, MA 02420
17338674*   +LISA FARKAS,   17 WAYNE ROAD,   NEEDHAM, MA 02494-1720
17338706*   +LISA FASS,   19 BLACKBERRY LANE,   FRAMINGHAM, MA 01701-3710
17338813*   +LISA FERRECCHIA,   82 PAQUIN DR,   MARLBOROUGH, MA 01752-1317
17338833*   +LISA FERTIK,   55 SIGNAL RIDGE,   EAST GREENWICH, RI 02818-1649
17338855*   +LISA FIEDLER,   6 HOLCOMB RIDGE,   WEST GRANBY, CT 06090-1608
17338993*   +LISA FLAHERTY,   65 THUNDER TRL,   CRANSTON, RI 02921-2559
17339091*   +LISA FOLEY,   387 PROSPECT ST,   SHREWSBURY, MA 01545-1648
17339133*   +LISA FORD,   580 MOOSEHILL RD,   LEICESTER, MA 01524-1861
17339196*   +LISA FOWNES,   105 BARTLETT AVE,   BELMONT, MA 02478-1805
17339309*   +LISA FRETER,   14 CHERI WAY,   SCITUATE, MA 02066-3039
17339382*   +LISA FULTON,   393 SOUTH MAIN STREET,   COHASSET, MA 02025-2032
17317288*   +LISA FURNALD,   139 BROOK ST,   WELLESLEY, MA 02482-6636
17339394*   +LISA FURNALD,   139 BROOK ST,   WELLESLEY, MA 02482-6636
17339395*   +LISA FURRIER,   76 PARSONAGE LN,   TOPSFIELD, MA 01983-1322
17339534*   +LISA GARDINER,   30 HILLTOP RD,   CHESTNUT HILL, MA 02467-1846
17339607*   +LISA GAUDETTE,   8 CARRIAGE HILL RD,   SHREWSBURY, MA 01545-1693
17339784*   +LISA GIBNEY,   9 HANOVER AVE #3,   BOSTON, MA 02109-1109
17317762*   +LISA GILLOT,   22 CREST RD,   NATICK, MA 01760-1606
17339868*   +LISA GILLOT,   22 CREST RD,   NATICK, MA 01760-1606
17339899*   +LISA GIOVONI,   22 LATURA ST,   SHREWSBURY, MA 01545-4317
17340010*   +LISA GOLD,   5 BURRITTS LANDING N,   WESTPORT, CT 06880-6404
17317911*   +LISA GOLDBERG,   64 GRAY CLIFF RD,   NEWTON, MA 02459-2017
17340017*   +LISA GOLDBERG,   64 GRAY CLIFF RD,   NEWTON, MA 02459-2017
17340043*    LISA GOLDMAN,   15 JENNESS ROAD,   BROOKLINE, MA 02446-2314
17340176*   +LISA GOSELIN,   139 AUTUMN CIR,   HOLDEN, MA 01520-1489
17340185*   +LISA GOTBERG,   40 FOX DEN RD,   WEST SIMSBURY, CT 06092-2216
17340210*   +LISA GOVONI,   22 LATURA ST,   SHREWSBURY, MA 01545-4317
17340323*   +LISA GREEN,   7 LEDGE MEADOW LN,   WESTPORT, CT 06880-5026
17340356*   +LISA GREENE,   37 OLD WHEELER LANE,   AVON, CT 06001-4025
17318243*   +LISA GREENE,   37 BLUE RIDGE LANE,   WEST HARTFORD, CT 06117-3055
17340349*   +LISA GREENE,   37 BLUE RIDGE LANE,   WEST HARTFORD, CT 06117-3055
17318323*   +LISA GRIGGS,   22 LANDHOLM RD,   NEWTON, MA 02458-1934
17340429*   +LISA GRIGGS,   22 LANDHOLM RD,   NEWTON, MA 02458-1934
17340558*   +LISA GUTCH,   64 SILVER HILL RD,   SUDBURY, MA 01776-1320
17340587*   +LISA HAAS,   21 SUNSET RD,   DARIEN, CT 06820-3527
17340604*   +LISA HADDON,   153 WINIFRED AVE,   WORCESTER, MA 01602-1552
17318502*   +LISA HADRICK,   4 FOREST ST,   DOVER, MA 02030-2415
17340608*   +LISA HADRICK,   4 FOREST ST,   DOVER, MA 02030-2415
17340735*   +LISA HANKS,   9 CLEAR BROOK,   FARMINGTON, CT 06032-2751
17340800*   +LISA HARDING,   4 ELERTON LN,   DANVERS, MA 01923-2372
17340911*   +LISA HARTMANN,   6 ISLAND WAY,   WESTPORT, CT 06880-6901
17318836*   +LISA HASTINGS,   3 BUCKINGHAM TERR,   WELLESLEY, MA 02482-7339
17340942*   +LISA HASTINGS,   3 BUCKINGHAM TERR,   WELLESLEY, MA 02482-7339
17340984*   +LISA HAWTHORNE,   174 CHURCH ST,   EAST GREENWICH, RI 02818-3329
17341033*   +LISA HEADLY,   11 CHIPPING LANE,   NORWALK, CT 06854-1109
17341062*    LISA HEDERSTEDT,   209 WILLIAMS ROAD,   FITCHBURG, MA 01420-1835
17341082*   +LISA HEIDENTHAL,   183 MISTY MEADOW LN,   NORTH KINGSTOWN, RI 02852-3712
17341331*   +LISA HIRE,   350 RIVER RD,   HUDSON, MA 01749-2635
17319553*   +LISA HUMPHREYS,   319 DEAN RD,   BROOKLINE, MA 02445-4142
17341659*   +LISA HUMPHREYS,   319 DEAN RD,   BROOKLINE, MA 02445-4142
17319574*   +LISA HUPPERT,   29 DEER HILL LN,   COVENTRY, CT 06238-1236
17341680*   +LISA HUPPERT,   29 DEER HILL LN,   COVENTRY, CT 06238-1236
17341706*   +LISA HUTCHINSON,   41 HARVARD ST,   READING, MA 01867-2020
17341763*   +LISA INDELICATO,   94 PAPERCHASE TRAIL,   AVON, CT 06001-4110
17342098*   +LISA JONES,   2 BERNARD,   WELLESLEY, MA 02481-4806
17342457*   +LISA KELLY,   46 IRONWORKS RD,   SUDBURY, MA 01776-1289
17342526*   +LISA KENNEY,   5 BROOKMERE AVE,   WELLESLEY, MA 02482-2203
17342540*   +LISA KENT,   131 ROGERS WAY,   DUXBURY, MA 02332-4956
17342572*   +LISA KERRIGAN,   1 AVERY ST #19D,   BOSTON, MA 02111-1025
17342601*   +LISA KHAN,   49 BELCREST ROAD,   WEST HARTFORD, CT 06107-3305
17342728*    LISA KIVEL,   211 PLEASANT STREET,   NORWELL, MA 02061-2519
17342810*    LISA KOCHILARIS,   90 BRIDGE STREET,   BEVERLY, MA 01915-2824
17342933*   +LISA KRAKOFF,   64 OLD HILL RD,   WESTPORT, CT 06880-2312
17343037*   +LISA KUPFERSCHMID,   4 DEER RUN,   ELLINGTON, CT 06029-3445
17321098*   +LISA LANE,   45 TANGLEWOOD ROAD,   STERLING, MA 01564-2014
17343204*   +LISA LANE,   45 TANGLEWOOD ROAD,   STERLING, MA 01564-2014
17321143*   +LISA LANZETTA,   76 LOFGREN RD,   AVON, CT 06001-3170
17343249*   +LISA LANZETTA,   76 LOFGREN RD,   AVON, CT 06001-3170
17343267*   +LISA LARKIN,   11 WEBSTER RD,   WESTON, MA 02493-2016
17343282*    LISA LARSEN,   12 CARDINAL ROAD,   DANVERS, MA 01923-3844
17343395*   +LISA LEBLANC,   86 DOUGLAS RD,   WEBSTER, MA 01570-3201
17343411*   +LISA LEBRON,   12 ALLEN RIDGE DRIVE,   ELLINGTON, CT 06029-3666
17321433*   +LISA LEPITO,   44 FOX DEN ROAD,   AVON, CT 06001-2542
17343539*   +LISA LEPITO,   44 FOX DEN ROAD,   AVON, CT 06001-2542
17343657*   +LISA LIDDELL,   83 LEICESTER RD,   BELMONT, MA 02478-3337
17343669*   +LISA LILLIE,   230 NOD HILL ROAD,   WILTON, CT 06897-1717
17343674*   +LISA LIMB,   277 BABCOCK ST,   BOSTON, MA 02215-1003
17343708*   +LISA LINKER,   267 DEDHAM STREET,   DOVER, MA 02030-2229
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17343741*    +LISA LITKE,   769 SHENIPSIT LAKE RD,   TOLLAND, CT 06084-2000
17343774*    +LISA LJUNGBERG,   27 HITCHCOCK RD,   WESTPORT, CT 06880-2631
17343830*    +LISA LONG,   15 HOVEY AVE,   NATICK, MA 01760-1005
17343852*    +LISA LOPES,   3018 E MAIN RD,   PORTSMOUTH, RI 02871-4205
17343875*     LISA LOSURDO,   735 PRENTICE STREET,   HOLLISTON, MA 01746-1003
17344035*    +LISA LYNN,   10 SUBURBAN DR,   NORWALK, CT 06851-1612
17321958*    +LISA MACARTHUR,   189 WELLESLEY AVE,   WELLESLEY HILLS, MA 02481-7201
17344064*    +LISA MACARTHUR,   189 WELLESLEY AVE,   WELLESLEY HILLS, MA 02481-7201
17344156*    +LISA MACLEOD,   PO BOX 252,   PEMBROKE, MA 02359-0252
17322092*    +LISA MAGIDSON,   12 PARKER ROAD,   WELLESLEY, MA 02482-2249
17344198*    +LISA MAGIDSON,   12 PARKER ROAD,   WELLESLEY, MA 02482-2249
17344400*    +LISA MANSOLILLO,   96 DEAN AVE,   NORTH KINGSTOWN, RI 02852-5518
17344435*    +LISA MARCIANO,   4 MEETING PLACE CIRCLE,   BEVERLY, MA 01915-7216
17344511*    +LISA MARLETTE,   173 NEWTON ST #2,   WALTHAM, MA 02453-8673
17344715*    +LISA MAUTE,   120 TREASURE ROAD,   FAIRFIELD, CT 06824-1651
17344732*    +LISA MAY,   87 ELM ST,   BELMONT, MA 02478-3729
17344825*    +LISA MCCARTHY,   370 HOLLY RD,   MARSHFIELD, MA 02050-1757
17344934*    +LISA MCDONOUGH,   57 CEDAR RD,   MARSHFIELD, MA 02050-1746
17345137*     LISA MCNAMARA,   30 SUMMIT ROAD,   LEXINGTON, MA 02421-6004
17345302*    +LISA MERRELL,   608 WHITTEMORE ST,   LEICESTER, MA 01524-1842
17345334*    +LISA METZ,   7 RAINEY LN,   WESTPORT, CT 06880-3840
17345803*    +LISA MORSILLI,   85 VARNUM DR,   WARWICK, RI 02818-2022
17345910*    +LISA MULREY,   26 JACKSON ST,   MARSHFIELD, MA 02050-2614
17345920*    +LISA MUNKELWITZ,   43 BITTERSWEET LANE,   WAKEFIELD, RI 02879-2476
17346019*    +LISA MURRAY,   5 MAYFLOWER PKWY,   WESTPORT, CT 06880-6011
17346207*     LISA NEUFELD,   42 DANBURY AVENUE,   WESTPORT, CT 06880-6821
17346245*    +LISA NEWTON,   10 SIDNEY WAY,   SIMSBURY, CT 06070-2747
17346266*    +LISA NICHOLS,   4 IRONWOOD CT,   WARWICK, RI 02886-1821
17346305*    +LISA NILES,   116 MT VERNON RD,   PLANTSVILLE, CT 06479-1218
17346337*    +LISA NOLAN,   4 SUNNYDALE,   FARMINGTON, CT 06032-1460
17346555*     LISA O'DOHERTY,   149 STONEPOST RD,   GLASTONBURY, CT 06033-4172
17346610*    +LISA O'LEARY,   144 RANDALL ST,   NORTH EASTON, MA 02356-2238
17346466*    +LISA OBEY,   263 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17346584*    +LISA OGRINC,   62 BRIDGE ST,   MEDFIELD, MA 02052-1568
17346692*    +LISA ORAM,   36 HEARTHSTONE DR,   RIVERSIDE, CT 06878-1807
17346780*    +LISA OUIMET,   60 CAPE FARMS RD,   FARMINGTON, CT 06032-3314
17346837*     LISA PAIGE,   87 EASTON ROAD,   WESTPORT, CT 06880-1622
17346893*    +LISA PANCZNER,   20 WYNGATE DR,   AVON, CT 06001-4106
17346943*    +LISA PARIZEAU,   7 BENTON ST,   WELLESLEY, MA 02482-6903
17346980*    +LISA PARKS,   18 STRAWBERRY HILL RD,   NORWALK, CT 06855-1428
17347071*    +LISA PATTERSON,   66 BURDETT AVE,   HINGHAM, MA 02043-1866
17324991*    +LISA PAWLEY,   23 HENRY ST,   WINCHESTER, MA 01890-3637
17347097*    +LISA PAWLEY,   23 HENRY ST,   WINCHESTER, MA 01890-3637
17347247*    +LISA PERRY,   267 KINGSTOWN WAY,   DUXBURY, MA 02332-4634
17325232*    +LISA PHELPS,   75 FARLEY POND LN,   NEEDHAM, MA 02492-2814
17347338*    +LISA PHELPS,   75 FARLEY POND LN,   NEEDHAM, MA 02492-2814
17347348*    +LISA PHILLIPS,   20 ADAMS CIRCLE,   NORTHBRIDGE, MA 01534-1087
17347395*    +LISA PIERCE,   210 MEADOWBROOK RD,   WESTON, MA 02493-2411
17347685*    +LISA PRITCHARD,   156 KINGSWOOD DR,   AVON, CT 06001-3180
17347747*    +LISA PUTNAM,   7 ELLIOT DR,   SIMSBURY, CT 06070-1669
17347830*    +LISA RAESS,   8 STANTON CIRCLE,   BOXFORD, MA 01921-2127
17348001*    +LISA REEL,   54 ORE HILL ROAD,   LAKEVILLE, CT 06039-1311
17348049*    +LISA REIMER,   32 PHEASANT CHASE,   WEST HARTFORD, CT 06117-1031
17348058*    +LISA REIS,   15 ROCKWOOD RD,   HINGHAM, MA 02043-1915
17348068*    +LISA REITANO,   409 CONANT RD,   WESTON, MA 02493-1830
17348413*    +LISA ROELLIG,   11 COBTAIL WAY,   SIMSBURY, CT 06070-2530
17348493*    +LISA ROONEY,   60 COUNTRYSIDE LN,   MILTON, MA 02186-4434
17348637*    +LISA ROUNDS,   124 MOUNTAIN AVE,   PEMBROKE, MA 02359-2630
17348651*    +LISA ROWE,   21 JOHN ST,   MARSHFIELD, MA 02050-4729
17348673*    +LISA ROY,   441 LOVELY ST,   AVON, CT 06001-2350
17348716*    +LISA RUFFOLO,   5 COBBLESTONE LN,   SUDBURY, MA 01776-5304
17348819*    +LISA SABBADINI,   14 TIPPING ROCK RD,   STONINGTON, CT 06378-2916
17348840*     LISA SAFFT,   48 BUSHY HILL RD,   SIMSBURY, CT 06070
17348866*    +LISA SALHANY,   46 SHEFFIELD LANE,   AVON, CT 06001-3189
17349059*    +LISA SCHAETZEL,   1 BIDWELL FARM RD,   CANTON, CT 06019-3600
17349075*    +LISA SCHEIBER,   104 DWIGHT RD,   MARSHFIELD, MA 02050-1748
17349240*    +LISA SCOTT,   126 QUARRY BROOK DR,   SOUTH WINDSOR, CT 06074-3524
17349266*    +LISA SEAVER,   2 HAWTHORNE PL #14D,   BOSTON, MA 02114-2314
17349363*    +LISA SGAMBOTI,   65 PINE GLEN ROAD,   SIMSBURY, CT 06070-2740
17349369*    +LISA SHACTMAN,   13 BAYBERRY RD,   NEWBURYPORT, MA 01950-3467
17327380*    +LISA SHEEHAN,   382 MAPLE AVE,   OLD SAYBROOK, CT 06475-2845
17349486*    +LISA SHEEHAN,   382 MAPLE AVE,   OLD SAYBROOK, CT 06475-2845
17349669*    +LISA SILVERMAN,   142 BRIDLE TRAIL RD,   NEEDHAM, MA 02492-1483
17349738*    +LISA SINGER,   28 IDIAN VALLEY RD,   WESTON, CT 06883-1018
17327647*    +LISA SISSON,   106 FERGUSON RD,   MANCHESTER, CT 06040-4533
17349753*    +LISA SISSON,   106 FERGUSON RD,   MANCHESTER, CT 06040-4533
17349909*     LISA SMITH,   16 ROLLING RIDGE ROAD,   WILTON, CT 06897-2219
17349982*    +LISA SMYTH,   18 WOODHAVEN RD,   ROCKY HILL, CT 06067-1045
17350028*    +LISA SOLARI,   2 COUNTRY CLUB DRIVE,   FARMINGTON, CT 06032-1575
17350046*    +LISA SOMMER,   5 OLD MEADOW WAY,   WEATOGUE, CT 06089-9300
17350058*    +LISA SOOY,   52 BOYLSTON CIR,   SHREWSBURY, MA 01545-1809
17350070*    +LISA SORRELL,   551 DEERCLIFF RD,   AVON, CT 06001-2855
17328279*     LISA STEVENSON,   345 NORTH STEELE RD,   WEST HARTFORD, CT 06117
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17350385*    LISA STEVENSON,   345 NORTH STEELE RD,    WEST HARTFORD, CT 06117
17350467*   +LISA STRAIN,   8 WEDGEWOOD DR,   HOPKINTON, MA 01748-1179
17350541*   +LISA SUGARMAN,   9 STRATFORD ROAD,    MARBLEHEAD, MA 01945-1058
17350588*    LISA SULLIVAN,   21 ALDEN ROAD,    WELLESLEY, MA 02481-6702
17350575*   +LISA SULLIVAN,   109 OLD COLONY RD #B,    PRINCETON, MA 01541-1604
17350819*   +LISA TARALA,   224 SUGARHILL RD,   TOLLAND, CT 06084-2144
17328854*   +LISA THIESFELDT,   61 GARDEN GATE,    FARMINGTON, CT 06032-2566
17350960*   +LISA THIESFELDT,   61 GARDEN GATE,    FARMINGTON, CT 06032-2566
17351000*   +LISA THOMPSON,   96 WAINWRIGHT AVE,    WEYMOUTH, MA 02190-3435
17329112*    LISA TREVELONI,   14 NANCY DRIVE,    ASHLAND, MA 01721-2310
17351218*    LISA TREVELONI,   14 NANCY DRIVE,    ASHLAND, MA 01721-2310
17329310*   +LISA VALONE,   38 HIGH ROCK RD,    WAYLAND, MA 01778-3608
17351416*   +LISA VALONE,   38 HIGH ROCK RD,    WAYLAND, MA 01778-3608
17351494*   +LISA VAUDRAIN,   247 SNEECH POND RD,    CUMBERLAND, RI 02864-3100
17351590*   +LISA VINCENZI,   37 SPENCER ST.,    LITCHFIELD, CT 06759-3408
17351669*   +LISA WAGNER,   112 PARK AVE,    WARWICK, RI 02889-5220
17351832*   +LISA WARE,   461 MAIN STREET #1,    WALTHAM, MA 02452-6277
17351847*   +LISA WARNER,   47 WARNER ROAD,    BARKHAMSTED, CT 06063-1817
17351902*   +LISA WATTS,   39 ENGLEWOOD DR,    MANCHESTER, CT 06042-2738
17329840*   +LISA WEIL,   95 LONGFELLOW RD,    SUDBURY, MA 01776-1215
17351946*   +LISA WEIL,   95 LONGFELLOW RD,    SUDBURY, MA 01776-1215
17351975*    LISA WEIR,   57 MOHAWK TRAIL,    STAMFORD, CT 06903-1608
17352171*   +LISA WICK,   92 SCHOOL ST,    SHREWSBURY, MA 01545-5021
17352273*   +LISA WILSON,   122 BRIDGE ST,    MANCHESTER, MA 01944-1414
17339100*   +LISA WILSON FOLEY,   76 HARTFORD RD,    SIMSBURY, CT 06070-2508
17352309*   +LISA WINKLER,   22 AVALON DR,    AVON, CT 06001-3538
17352588*   +LISA ZADROZNY,   135 QUEENSBROOK DR,    PEMBROKE, MA 02359-3135
17352618*   +LISA ZAWILINSKI,   8 STONEWALL,    WEST GRANBY, CT 06090-1618
17345220*   +LISA-MARIA MEHTA,   71 GLEN RD #3,    JAMAICA PLAIN, MA 02130-3341
17317876*   +LISA/MICHAEL GODEK,   23 WATERVILLE LANE,    SHREWSBURY, MA 01545-4840
17339982*   +LISA/MICHAEL GODEK,   23 WATERVILLE LANE,    SHREWSBURY, MA 01545-4840
17348495*   +LISABETH ROOT,   8 US BATES ROAD,    HINGHAM, MA 02043-3319
17313337*   +LISBETH BURNS,   138 LOWELL ROAD,    WELLESLEY, MA 02481-2750
17335443*   +LISBETH BURNS,   138 LOWELL ROAD,    WELLESLEY, MA 02481-2750
17338411*   +LISE ANN ELCOCK,   838 WEBSTER ST,    NEEDHAM, MA 02492-3025
17334868*   +LISE BOSMAN,   26 CAMILLE LN,    CANTON, CT 06019-2040
17340344*   +LISE GREENBERG,   510 FIRST PARISH RD,    SCITUATE, MA 02066-3201
17346812*   +LISETTE PACKER,   34 BURLINGTON AVE,    WILMINGTON, MA 01887-3903
17333768*   +LIZ ARPAIA,   224 WEST LANE,    RIDGEFIELD, CT 06877-5322
17333871*   +LIZ AWALT,   40 HOSMER RD,    CONCORD, MA 01742-2216
17313753*   +LIZ CARPENTER,   15 EMERSON RD,    WELLESLEY, MA 02481-3401
17335859*   +LIZ CARPENTER,   15 EMERSON RD,    WELLESLEY, MA 02481-3401
17335917*   +LIZ CARTER,   334 NORTHINGTON,    AVON, CT 06001-2368
17313946*   +LIZ CERASUOLO,   4 CHERRY LANE,    WESTFORD, MA 01886-1313
17336052*   +LIZ CERASUOLO,   4 CHERRY LANE,    WESTFORD, MA 01886-1313
17336368*    LIZ CLEARY,   40 BUBIER ROAD,    MARBLEHEAD, MA 01945-3631
17315401*   +LIZ DELUCA,   3 CRANBERRY LANE,    DOVER, MA 02030-2012
17337507*   +LIZ DELUCA,   3 CRANBERRY LANE,    DOVER, MA 02030-2012
17315808*   +LIZ DONNENFELD,   66 LEXINGTON CIR,    SWAMPSCOTT, MA 01907-2162
17337914*   +LIZ DONNENFELD,   66 LEXINGTON CIR,    SWAMPSCOTT, MA 01907-2162
17316634*   +LIZ FEELEY,   91 WESTLAND RD,    AVON, CT 06001-2364
17338740*   +LIZ FEELEY,   91 WESTLAND RD,    AVON, CT 06001-2364
17338933*   +LIZ FISHER,   125 BOSTON HILL RD,    ANDOVER, CT 06232-1401
17339809*   +LIZ GILBERT,   39 LOVELAND RD,    BROOKLINE, MA 02445-4116
17340174*   +LIZ GORRA,   24 EVERGREEN AVE,    WESTPORT, CT 06880-2560
17340445*   +LIZ GRINDLE,   40 WILDWOOD RD,    MARSHFIELD, MA 02050-1734
17341610*   +LIZ HUDDAD,   83 BIRCHWOOD DR,    HOLDEN, MA 01520-1939
17341791*   +LIZ ISAACS,   10 FOXCROFT RD,    WEST HARTFORD, CT 06119-1177
17343712*   +LIZ LINSKEY,   5 MANCHESTER ROAD,    WINCHESTER, MA 01890-2916
17344806*   +LIZ MCCARRON,   161 OLD OAKEN BUCKET RD,    NORWELL, MA 02061-1320
17345212*    LIZ MEGERLE,   108 WILSON ROAD,    BEDFORD, MA 01730-1323
17323928*   +LIZ MUSTONE,   12 FARNHAM CIRCLE,    NEEDHAM, MA 02492-1800
17346034*   +LIZ MUSTONE,   12 FARNHAM CIRCLE,    NEEDHAM, MA 02492-1800
17346093*   +LIZ NAPOLITANO,   81 MINERAL ST,    READING, MA 01867-2327
17346283*   +LIZ NIEDERMEYER,   850 NEWTON ST,    CHESTNUT HILL, MA 02467-2643
17324981*   +LIZ PAULAKIS,   34 SOUTHGATE,    AVON, CT 06001-3195
17347087*   +LIZ PAULAKIS,   34 SOUTHGATE,    AVON, CT 06001-3195
17347760*   +LIZ QUARATIELLO,   16 GIBBENS ST,    SOMERVILLE, MA 02143-1505
17326190*   +LIZ ROBBINS,   12 BOWDOIN ROAD,    WELLESLEY, MA 02481-2509
17348296*   +LIZ ROBBINS,   12 BOWDOIN ROAD,    WELLESLEY, MA 02481-2509
17348886*   +LIZ SALZMAN,   30 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1412
17349974*   +LIZ SMITH,   44 SAGAMORE RD,    WEYMOUTH, MA 02191-1551
17350304*   +LIZ STEEL,   455 CONCORD RD,    WESTON, MA 02493-1314
17351162*    LIZ TOWNSEND,   62 TURKEY HILL LANE,    HINGHAM, MA 02043-2074
17351844*   +LIZ WARNER,   388 OCEAN AVE,    MARBLEHEAD, MA 01945-3724
17351987*   +LIZ WEISS,   2 LEXINGTON AVENUE,    LEXINGTON, MA 02421-5904
17352195*   +LIZ WILCOX,   41 TRUBOROUGH DR,    WEST HARTFORD, CT 06117
17352252*   +LIZ WILLIAMS,   147 UNIVERSITY RD,    BROOKLINE, MA 02445-4545
17352525*   +LIZ YENKER,   24 PARK PLACE,    HARTFORD, CT 06106-5008
17330487*    LIZ ZAGORIANAKOS,   20 LARCHMONT AVENUE,    WABAN, MA 02468-2031
17352593*    LIZ ZAGORIANAKOS,   20 LARCHMONT AVENUE,    WABAN, MA 02468-2031
17330308*    LIZ/PHILIP WOODS,   10 SUNFIELD LANE,    WEST HARTFORD, CT 06107-1310
17352414*    LIZ/PHILIP WOODS,   10 SUNFIELD LANE,    WEST HARTFORD, CT 06107-1310
```

***** BYPASSED RECIPIENTS (continued) *****

```
17340425*  +LIZA GRIFFITH,   7 TERRACE RD,   WESTON, MA 02493-1820
17344790*  +LIZA MCCAHAN,   55 KEENE ST,   PROVIDENCE, RI 02906-1507
17343334*  +LIZABETH LAVIGNE,   16 BARNARD DR,   SIMSBURY, CT 06070-1715
17344154*  +LIZABETH MACLENNAN,   15 DIANE TERRACE,   WHITMAN, MA 02382-1805
17322593*  +LIZABETH MATTSON,   17 RIVER ST,   CRANSTON, RI 02905-3411
17344699*  +LIZABETH MATTSON,   17 RIVER ST,   CRANSTON, RI 02905-3411
17341917*  +LIZANNE JANSSEN,   147 ROBIN DR,   CANTON, CT 06019-3730
17345213*  +LIZANNE MEGRUE,   23 SHAGBACK RD,   NORWALK, CT 06854-5015
17343710*  +LLOYD LINNEL,   20 ROLLING LANE,   DOVER, MA 02030-2446
17347331*  +LOAN PHAN,   92 WASHINGTON ST,   WARWICK, RI 02888-2752
17344445*  +LOGAN MARCUS,   25 STANDISH ST,   ELLINGTON, CT 06029-3637
17333721*   LOIS ARENSON,   37 STONYBROOK ROAD,   WESTPORT, CT 06880-2913
17312342*  +LOIS BERKOWITZ,   87 SHONER DRIVE,   WEST HARTFORD, CT 06107-1326
17334448*  +LOIS BERKOWITZ,   87 SHONER DRIVE,   WEST HARTFORD, CT 06107-1326
17335116*  +LOIS BRIGHENTI,   60 QUAIL RIDGE DR,   AVON, CT 06001-4405
17343440*  +LOIS LEE,   7 CORNELL RD,   WELLESLEY, MA 02482-7407
17344851*  +LOIS MCCLOSKEY,   57 CLAY STREET,   CAMBRIDGE, MA 02140-2421
17347223*  +LOIS PERLAH,   PO BOX 224,   WESTPORT, CT 06881-0224
17348256*  +LOIS RITAROSSI,   16 MAYFLOWER RD,   NEEDHAM, MA 02492-1110
17342709*  +LONA KIRK,   539 COUNTRY CLUB RD,   AVON, CT 06001-2428
17349659*  +LONISE SILVA,   183 LAWSON ROAD,   SCITUATE, MA 02066-2548
17342603*  +LORA KHEDERIAN,   200 POND RD,   WELLESLEY, MA 02482-5732
17347461*  +LORA PIXLEY,   64 COMANT ST,   BEVERLY, MA 01915-1645
17352418*  +LORA WOODWARD,   7 PECKHAM HILL RD,   SHERBORN, MA 01770-1605
17343497*  +LORAINE LELOUP,   8 JOSEPH DR,   SIMSBURY, CT 06070-2760
17345795*   LORAINE MORRONE,   145 HAYWARD ROAD,   NEW HARTFORD, CT 06057-3608
17346590*  +LORAINE O'HANLON,   9 WINDEMERE RD,   WELLESLEY, MA 02481-4820
17318320*  +LORE GRIFFITH,   25 ROBINSON RD,   BEDFORD, MA 01730-1369
17340426*  +LORE GRIFFITH,   25 ROBINSON RD,   BEDFORD, MA 01730-1369
17342370*  +LORE KEARNEY,   108 SOMERSET DRIVE,   AVON, CT 06001-3016
17347885*  +LORELEI RANDA,   8 CIDER HILL LANE,   SHERBORN, MA 01770-1400
17336728*  +LOREN COONS,   5 OCEAN ST,   MANCHESTER, MA 01944-1532
17337203*  +LOREN DAILEY,   180 S KILLINGLY RD,   FOSTER, RI 02825-1631
17338581*   LOREN ETTRIDGE,   48 OLD PLAIN STREET,   MARSHFIELD, MA 02050-2837
17339659*  +LOREN GELBER,   34 TOLLGATE LN,   AVON, CT 06001-2260
17344826*  +LOREN MCCARTHY,   7 DALE TERRACE EXT,   SANDWICH, MA 02563-1800
17337817*  +LORENA DODGE,   49 SHERMAN AVE,   CRANSTON, RI 02920-3871
17342176*  +LORETA JUKNAITE,   289 MAIN AVE #18,   NORWALK, CT 06851-6151
17333756*  +LORETTA ARNOLD,   34 BURNS WAY,   WEYMOUTH, MA 02190-1265
17344579*  +LORETTA MARTINA,   26 JACQUELINE DR,   MANCHESTER, CT 06040-7068
17333447*  +LORI ALBANESE,   378 BEECHWOOD ST,   COHASSET, MA 02025-1525
17342842*  +LORI AND RICK KOLLMEYER,   9 ESSEX CT,   FARMINGTON, CT 06032-1433
17333769*  +LORI ARPIN,   474 BASSETTS BRIDGE RD,   MANSFIELD, CT 06250-1329
17334060*  +LORI BARCIKOWSKI,   1474 MAIN ST,   READING, MA 01867-1164
17333318*  +LORI BELL,   5 COVELER DRIVE,   WESTPORT, CT 06880-6406
17334605*  +LORI BISTIS,   1198 TROUT BROOK DR,   WEST HARTFORD, CT 06119-1200
17334887*  +LORI BOTTOMLY,   15 DEVONSHIRE CT,   AVON, CT 06001-2449
17335119*  +LORI BRIGHTMAN,   401 E 34TH ST #511P,   NEW YORK, NY 10016-4914
17335298*  +LORI BRYANT,   17 NORFOLK RD,   COHASSET, MA 02025-2226
17336063*  +LORI CHADWICK,   22 BALSAM LANE,   SMITHFIELD, RI 02917-1621
17314198*  +LORI CIZESKI,   72 WILDCAT RD,   BURLINGTON, CT 06013-2400
17336304*  +LORI CIZESKI,   72 WILDCAT RD,   BURLINGTON, CT 06013-2400
17336472*  +LORI COHEN,   51 HILLCREST PL,   WESTWOOD, MA 02090-2427
17336502*  +LORI COLELLA,   69 HIGHLAND CIR,   WAYLAND, MA 01778-1722
17337205*  +LORI DAILEY,   56 WINDOW SWEETS RD,   EXETER, RI 02822-2712
17337211*  +LORI DALE,   84 LEXINGTON RD,   LINCOLN, MA 01773-2207
17315119*  +LORI DALI,   1 JERUSALEM LANE,   COHASSET, MA 02025-1105
17337225*  +LORI DALI,   1 JERUSALEM LANE,   COHASSET, MA 02025-1105
17337224*  +LORI DALI,   1 JERUSALEM LN,   COHASSET, MA 02025-1105
17337276*  +LORI DANIEL,   12 BART DR,   CANTON, CT 06019-3049
17337366*  +LORI DAVISON,   154 PENN DRIVE,   WEST HARTFORD, CT 06119-1042
17338202*  +LORI DUMONT,   42 RAYMOND ST,   MANCHESTER, MA 01944-1616
17338563*  +LORI ESPOSITO,   237 MAPLE AVE,   SHREWSBURY, MA 01545-2654
17338590*  +LORI EVANS,   111 ALDEN ST,   DUXBURY, MA 02332-3801
17338690*  +LORI FARRELL,   638 SOUTH ST,   NEEDHAM, MA 02492-2724
17338999*  +LORI FLAKS,   77 WILDWOOD DR,   AVON, CT 06001-4408
17317585*  +LORI GEOFFROY,   9 DAY RD,   HOLLISTON, MA 01746-1204
17339691*  +LORI GEOFFROY,   9 DAY RD,   HOLLISTON, MA 01746-1204
17339734*  +LORI GERULSKIS,   10 PARMENTER ROAD,   SOUTHBOROUGH, MA 01772-1318
17339941*   LORI GLAVIN,   3 DICKINSON RD,   DARIEN, CT 06820-5329
17341251*  +LORI HICKSON,   6 MORGAN PLACE,   AVON, CT 06001-3921
17341425*  +LORI HOLDEN,   41 OAKHILL RD,   SUDBURY, MA 01776-2030
17341641*  +LORI HUGHES,   22 HIGH MEADOW LN,   ENFIELD, CT 06082-3927
17341719*  +LORI HVOZDOVIC,   31 LYNN RD,   BRISTOL, CT 06010-4464
17319957*  +LORI JOHNSON,   520 LEXINGTON RD,   CONCORD, MA 01742-3715
17342063*  +LORI JOHNSON,   520 LEXINGTON RD,   CONCORD, MA 01742-3715
17342173*  +LORI JUDSON,   80 OLD ELM ROAD,   FAIRFIELD, CT 06825-1512
17342444*  +LORI KELLEY,   291 KETTLE POND DR,   WAKEFIELD, RI 02879-5423
17342472*  +LORI KELLY,   32 RAYFIELD ROAD,   WESTPORT, CT 06880-4525
17343222*  +LORI LANGDON,   147 COVENTRY LANE,   FAIRFIELD, CT 06824-1610
17343255*  +LORI LAPLANTE,   32 WAMSUTTA RIDGE RD,   NEEDHAM, MA 01507-1466
17343299*  +LORI LASS,   29 CHATHAM RD,   NEWTON, MA 02461-1009
17343338*  +LORI LAVOIE,   15 GEORGETOWN ROAD,   BOXFORD, MA 01921-2343
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17343355*    +LORI LAWRENCE,    14 MT HYGEIA RD,    FOSTER, RI 02825-1435
17343619*    +LORI LEWANDOSKI,    11 DIVISION STREET WEST,    GREENWICH, CT 06830-6806
17343684*    +LORI LIND,    51 TOMAHAWK TR S,    WAKEFIELD, RI 02879-2016
17344034*    +LORI LYNN,    33 LINEBROOK RD,    IPSWICH, MA 01938-2901
17344201*    +LORI MAGLIERI,    8 LONGVIEW DR,    EAST GRANBY, CT 06026-9797
17344296*    +LORI MALLETTE,    24 BOKAR ST,    WARWICK, RI 02886-8708
17344350*    +LORI MANCINI,    84 WESTHILL DR,    CRANSTON, RI 02920-1933
17344529*    +LORI MARS,    81 NAUSHON AVE,    WARWICK, RI 02888-4509
17345095     LORI MCLEAN,    8 FOX RUN,    SHREWSBURY, MA 01604
17345380*    +LORI MIHALKO,    88 COOKE ST #6,    PROVIDENCE, RI 02906-2129
17345952*    +LORI MURPHY,    4 SUNDANCE WAY,    NATICK, MA 01760-5455
17323884*    +LORI MURPHY,    18 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17345990*    +LORI MURPHY,    18 PADDOCK WAY,    MARSHFIELD, MA 02050-8242
17346418*    +LORI NOYES,    234 NORTH BEACON ST,    HARTFORD, CT 06105-2247
17346664*    +LORI O'NEIL,    47 RAVEN CIR,    CRANSTON, RI 02921-3557
17346717*    +LORI O'ROURKE,    192 PARKSIDE DR,    WARWICK, RI 02888-4642
17346783*    +LORI OVERLAND,    46 BREEDS HILL PL,    WILTON, CT 06897-1538
17325361*    +LORI PLACE,    15 LONGMEADOW RD,    WELLESLEY, MA 02482-7330
17347467*    +LORI PLACE,    15 LONGMEADOW RD,    WELLESLEY, MA 02482-7330
17348654*    +LORI ROWELL,    10 INDEPENDENCE LANE,    HINGHAM, MA 02043-3609
17348723*    +LORI RUIZ,    41 HICKS PT RD,    DUXBURY, MA 02332-5201
17326933*    +LORI SCARAMUZZA,    PO BOX 227,    NEW HARTFORD, CT 06057-0227
17349039*    +LORI SCARAMUZZA,    PO BOX 227,    NEW HARTFORD, CT 06057-0227
17326963     LORI SCHECHNER,    217 EAST EMERSON ROAD,    LEXINGTON, MA 02420-2135
17349069     LORI SCHECHNER,    217 EAST EMERSON ROAD,    LEXINGTON, MA 02420-2135
17349171*    +LORI SCHUBERT,    8 MOORING POINT CT,    ANNAPOLIS, MD 21403-3475
17349538*    +LORI SHIELD,    117 FOX DEN RD,    AVON, CT 06001-2507
17349590*    +LORI SHOYER,    17 KRESS FARM RD,    HINGHAM, MA 02043-2911
17349680*    +LORI SILVERSTEIN,    75 SHERIDAN RD,    WELLESLEY, MA 02481-5419
17349722*    +LORI SIMPSON,    684 W HARTFORD AVE,    UXBRIDGE, MA 01569-1126
17349998*    +LORI SNOW,    12 GRAYSTONE WAY,    SOUTHBOROUGH, MA 01772-1300
17350006*    +LORI SNYDER,    PO BOX 21,    WINCHESTER CENTER, CT 06094-0021
17350205*    +LORI SPROWS,    916 PEQUOT AVE,    SOUTHPORT, CT 06890-1420
17350250*    +LORI STANCZYC,    512 COUNTRY CLUB RD,    AVON, CT 06001-2406
17350672*    +LORI SUZIK,    15 MORRIS RD,    BROAD BROOK, CT 06016-9785
17350833*    +LORI TARKA,    4 GINA LANE,    MARLBOROUGH, CT 06447-1255
17351412*    +LORI VALLEY,    89 SAGAMORE ST,    WARWICK, RI 02889-9621
17351432*    +LORI VAN HOUT,    16 CAMELOT DR,    SHREWSBURY, MA 01545-7704
17334288*    +LORIE BEEKLEY,    17 TANGLEWOOD DR,    CANTON, CT 06019-2023
17345130*    +LORINDA MCMORRAN,    86 CLAKE RD,    NEEDHAM, MA 02492-1310
17340809*    +LORNA HARDY,    256 BLACK CAT RD,    PLYMOUTH, MA 02360-3509
17343181*    +LORNA LAMPERT,    8 LAWNBANK RD,    BEVERLY, MA 01915-4724
17346540*    +LORNA O'CONNOR,    186 DAWLEY DR,    STONINGTON, CT 06378-2026
17344940*    +LORNE MCDOUGALL,    759 WORCESTER ST,    WELLESLEY, MA 02481-4558
17337963*    +LORRAINE DOONAN,    4 PINE GLEN ROAD,    SIMSBURY, CT 06070-2714
17340150*    +LORRAINE GORDON,    233 NEW CANAAN AVE,    NORWALK, CT 06850-1416
17345624*    +LORRAINE MONTROSS,    12 REGENCY DR,    NORWALK, CT 06851-2636
17346173*    +LORRAINE NELSON,    5 ROCK AVE,    HUDSON, MA 01749-3012
17346585*    +LORRAINE O'HALLORAN,    259 MARVIN RIDGE ROAD,    NEW CANAAN, CT 06840-6910
17352315*    +LORRAINE WINSLOW,    355 HILL FARM RD,    FAIRFIELD, CT 06824-2131
17352317*    +LORRAINE WINSOR,    26 APPLETREE LANE,    WILTON, CT 06897-3801
17336712*    +LORRENNA COOKE,    44 RIDGEVIEW DR,    ELLINGTON, CT 06029-3674
17337037*    +LORRIE CRUMBAKER,    16 FENWICK DRIVE,    AVON, CT 06001-5117
17333554*    +LOU ALVARADO,    8 ISAAC SPRAGUE DR,    HINGHAM, MA 02043-2669
17314547*    +LOU CONRAD,    PO BOX 250,    LEXINGTON, MA 02420-0003
17336653*    +LOU CONRAD,    PO BOX 250,    LEXINGTON, MA 02420-0003
17338947*    +LOU FISK,    16 NORMANDY ROW,    TOPSFIELD, MA 01983-1307
17341741*    +LOU IANNUCCI,    7 PATRIOT LN,    HUDSON, MA 01749-1244
17345268*    +LOU MEMBRINO,    25 PRINCESS RD,    NEWTON, MA 02465-1636
17348504*    +LOU ROSATI,    49 PINE HILL DR,    SOUTH SALEM, NY 10590-1510
17346028*    +LOUANN MURTHA,    8 MARSTON LN,    NATICK, MA 01760-5644
17347938     LOUIE RAWDEN,    366 WEST AVENUE,    DARIEN, CT 06820-3931
17333839*    +LOUIS AULETTA,    9 WITHE PASS,    BURLINGTON, CT 06013-1547
17335856*    +LOUIS CARPENTER,    101 AMANDA DRIVE,    MANCHESTER, CT 06040-6851
17314902*    +LOUIS CROSIER,    119 BENVENUE ST,    WELLESLEY, MA 02482-7116
17337008*    +LOUIS CROSIER,    119 BENVENUE ST,    WELLESLEY, MA 02482-7116
17338663*    +LOUIS FANTOZZI,    42 8TH #3311,    CHARLESTOWN, MA 02129-4220
17339083*    +LOUIS FOLCO,    217 B PINE RIVER DR,    NORTH KINGSTOWN, RI 02852-2817
17339695*    +LOUIS GEORGE,    48 DRUMLIN ROAD,    WEST SIMSBURY, CT 06092-2907
17341819*    +LOUIS IZZI,    45 DAMON AVE,    MELROSE, MA 02176-1509
17342270*    +LOUIS KAPLAN,    30 GLENDALE ROAD,    NEWTON, MA 02459-1255
17342292*    +LOUIS KARGER,    51 BURR DR,    NEEDHAM, MA 02492-2780
17342837*    +LOUIS KOLEK,    7 LONE PINE LN,    WESTPORT, CT 06880-2539
17343855*    +LOUIS LOPEZ,    30 CAMBRIDGE PARK DRIVE,    CAMBRIDGE, MA 02140-2340
17346166*    +LOUIS NEJAME,    411 LAKE SHORE DRIVE,    DUXBURY, MA 02332-4104
17346825*    +LOUIS PAGE,    39 CEDAR HILL RD,    DOVER, MA 02030-1628
17347946*    +LOUIS RAY,    22 CATHERINE ST #2B,    NORWALK, CT 06851-4526
17325988*    +LOUIS RENS,    6 SUFFOLK ROAD,    SOUTH GLASTONBURY, CT 06073-2625
17348094*    +LOUIS RENS,    6 SUFFOLK ROAD,    SOUTH GLASTONBURY, CT 06073-2625
17348936*    +LOUIS SANTOS,    9 VOLLMER AVE,    NORWALK, CT 06851-4116
17349654*    +LOUIS SILVA,    79 PARSONAGE HILL RD,    NORTHFORD, CT 06472-1498
17340353*    +LOUISA GREENE,    24 SCHOONER RIDGE,    MARBLEHEAD, MA 01945-1556
17345447*    +LOUISA MILLER,    8 WALNUT ST,    BOSTON, MA 02108-1408
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17333576*    +LOUISE AMELL,   175 BROOKSIDE RD,   DARIEN, CT 06820-2602
17333996*    +LOUISE BALDWIN,   150 INWOOD RD,   FAIRFIELD, CT 06825-1639
17337029*    +LOUISE CROWLEY,   63 ROSEVILLE RD,   WESTPORT, CT 06880-3713
17339273*    +LOUISE FREDA,   224 BEVERLY RD,   CHESTNUT HILL, MA 02467-3137
17340130*    +LOUISE GOODWIN,   15 ELIAB LATHAM WAY,   EAST BRIDGEWATER, MA 02333-2400
17340409*     LOUISE GRIFFIN,   210 BRISTOL RD,   WELLESLEY, MA 02481-2612
17343420*    +LOUISE LECOMTE,   29 FOSTER RD,   BELMONT, MA 02478-3736
17346516*    +LOUISE O'CONNELL,   12 WOODLAND DRIVE,   GRANBY, CT 06035-2517
17346560*    +LOUISE O'DONNELL,   5 VILLAGE LN,   HARWINTON, CT 06791-2327
17347186*    +LOUISE PEPIN,   81 WOLFPIT AVE,   NORWALK, CT 06851-4200
17349561*     LOUISE SHIPWAY,   18 YORKSHIRE LANE,   AVON, CT 06001-2936
17328812*    +LOUISE TEODOSIO,   542 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1846
17350918*    +LOUISE TEODOSIO,   542 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1846
17340295*    +LOWELL GRAY,   3 SWALLOW CAVE RD,   NAHANT, MA 01908-1616
17336153*    +LUANNE CHENEY,   12 FIFTH ST,   ATTLEBORO, MA 02703-2804
17339602*    +LUANNE GAUDET,   14 FLORENCE WAY,   FARMINGTON, CT 06032-3409
17339679*    +LUC GENEST,   7 FOSTER WAY,   EAST GREENWICH, RI 02818-1079
17337053*    +LUCA CUGINI,   76 DUNBOY STREET,   BRIGHTON, MA 02135-1739
17343728*    +LUCA LISANTI,   76 RUSSET RD,   STAMFORD, CT 06903-1821
17347920*    +LUCA RASTELLI,   11 LAURELWOOD,   NORWELL, MA 02061-1042
17340712*    +LUCAS HAMORY,   43 BALD EAGLE RD,   WEYMOUTH, MA 02190-2851
17348231*    +LUCIA ANTRAS,   30 CAMBRIDGE PARK DR #6104,   CAMBRIDGE, MA 02140-2382
17344505*    +LUCIA MARKS,   28 PRESCOTT AVE,   NATICK, MA 01760-4113
17338070*    +LUCIAN DRAGULSKI,   7 DANIEL LN,   WEST SIMSBURY, CT 06092-2811
17327890*    +LUCIAN SNOW,   260 GLEN ROAD,   WESTON, MA 02493-2237
17349996*     LUCIAN SNOW,   260 GLEN ROAD,   WESTON, MA 02493-2237
17351663*    +LUCIAN WAGNER,   138 ALBION RD,   WELLESLEY, MA 02481-1350
17340933*    +LUCILLA HASKOVEC,   26 MAPLE AVENUE,   CAMBRIDGE, MA 02139-1116
17352102*    +LUCILLE WHITE,   85 CROSS ST,   BELMONT, MA 02478-3149
17336089*    +LUCINDA CHANDLER,   243 EDGARTOWN VH ROAD,   EDGARTOWN, MA 02539
17344528*    +LUCINDA MARRS,   44 WHITING RD,   WELLESLEY, MA 02481-6737
17350474*    +LUCINDA STRATTON,   26 HURLBUT ST #5,   CAMBRIDGE, MA 02138-1633
17343350*    +LUCIUS LAWRENCE,   23 LEDGEMERE RD #23-62,   BRIGHTON, MA 02135-4765
17334970*    +LUCY BOYLE,   59 HINCKLEY RD,   WABAN, MA 02468-1723
17337299*     LUCY DASBACH,   53 CENTER STREET,   WESTPORT, CT 06880-5311
17343921*    +LUCY LU,   48 HERON ST,   WEST ROXBURY, MA 02132-4116
17348232*    +LUCY RINALDI,   686 LAKE AVE,   GREENWICH, CT 06830-3361
17350594*    +LUCY SULLIVAN,   333 RICCIUTI DR #1007,   QUINCY, MA 02169-6292
17341879*    +LUDI JAGMINAS,   60 LIMEROCK DR #87,   EAST GREENWICH, RI 02818-1643
17334682*    +LUDITH BLOCK,   15 EAST BAY LANE,   PLYMOUTH, MA 02360-6401
17351279*     LUDMILLA TSYVIN,   34 MILLER ROAD,   NEWTON, MA 02459-2436
17312071*    +LUIS BASCONES,   31 EVERGREEN RD,   SUDBURY, MA 01776-2712
17334177*    +LUIS BASCONES,   31 EVERGREEN RD,   SUDBURY, MA 01776-2712
17345287*    +LUIS MERCADO,   195 BINNEY ST,   CAMBRIDGE, MA 02142-1044
17348059*    +LUIS REIS,   37 PORTAGE CROSSING,   FARMINGTON, CT 06032-2737
17348406*    +LUIS RODRIGUEZ,   75 GEORGETOWN DR #12,   FRAMINGHAM, MA 01702-7525
17350011*    +LUIS SOARES,   26 DEXTER ROAD,   ROCKY HILL, CT 06067-1601
17352266*    +LUIS WILMOR,   99 COUNTY ST,   NORWALK, CT 06851-5506
17313952*    +LUISA CESTARI,   5 SOUTH MAIN ST,   SHERBORN, MA 01770-1434
17336058*    +LUISA CESTARI,   5 SOUTH MAIN ST,   SHERBORN, MA 01770-1434
17351935*    +LUISA WEBSTER,   PO BOX 346,   RIVERFRONT, CT 06065-0346
17311504*    +LUKE ANDERSON,   81 STONEHENGE DR,   NEW CANAAN, CT 06840-3525
17333610*    +LUKE ANDERSON,   81 STONEHENGE DR,   NEW CANAAN, CT 06840-3525
17336410*    +LUKE CLYNE,   29 SUNSET FARM RD,   WEST HARTFORD, CT 06107-1313
17344089*    +LUKE MACDONALD,   17 PINE ST,   NORWOOD, MA 02062-1521
17344278*    +LUKE MAKI,   78 S QUINSIGAMOND AVE #5,   SHREWSBURY, MA 01545-4268
17345269*    +LUKE MEMINGER,   12 PALERMO ST #3,   CAMBRIDGE, MA 02141-1324
17346586*    +LUKE NOTEBOOM,   100 ELENA ST #702,   CRANSTON, RI 02920-4389
17351025*    +LUKE THRESHER,   15 ZEYA DRIVE,   COVENTRY, CT 06238-1092
17344543*    +LUKOFF MARSHALL,   405 COMMONWEALTH AVE,   NEWTON, MA 02459-1301
17333899*    +LYDIA BABICH,   134 LONGFELLOW RD,   JAMESTOWN, RI 02835-1533
17336176*    +LYDIA CHIAPPETTI,   2 SPRUCE LN,   WEATOGUE, MA 06089-9401
17340228*    +LYDIA GRAHAM,   12 ASSABET DR,   WESTBOROUGH, MA 01581-1839
17341745*     LYDIA ICKE,   72 SPRUCE HILL RD,   WESTON, MA 02493-2134
17345687*    +LYDIA MORANSKI,   260 SOUTH EAST RD,   NEW HARTFORD, CT 06057-3643
17345860*    +LYDIA MUGGEO,   27 CRESSY ST,   BEVERLY, MA 01915-2855
17350141*    +LYJUN SPENCE,   28 CHARME AVE,   ROSLINDALE, MA 02131-3113
17345525*    +LYN MITCHELL,   2 KING PHILIP PATH,   HINGHAM, MA 02043-3901
17334566*    +LYNCH BILL,   563 PLYMOUTH ST,   ABINGTON, MA 02351-2264
17337025*    +LYNDA CROWELL,   38 WELLS HILL RD,   WESTON, CT 06883-2624
17338796*    +LYNDA FERGUSON,   57 KINGS WAY,   SCITUATE, MA 02066-2634
17326315*    +LYNDA ROGERS,   11 TAPPAN WAY,   LYNNFIELD, MA 01940-2525
17348421*    +LYNDA ROGERS,   11 TAPPAN WAY,   LYNNFIELD, MA 01940-2525
17348765*    +LYNDA RUSSO,   37 OAK RIDGE DR.,   NEWTOWN, CT 06470-2458
17348994*    +LYNDA SAVIANO,   6 PHEASANT HILL RD,   HALIFAX, MA 02338-1391
17350776*    +LYNDA TAKOUDES,   205 PAYTON AVE,   WARWICK, RI 02889-5134
17352404*    +LYNDA WOOD,   47 POND ST,   WINCHESTER, MA 01890-2313
17342612*    +LYNE KIEDAISCH,   12 RIVARD CR,   WESTPORT, CT 06880-4724
17348984*    +LYNE SAUVAGEAU,   115 STONYBROOK RD,   MARSHFIELD, MA 02050-6804
17349860*    +LYNETTE SMITH,   9 LINWOOD RD,   WELLESLEY, MA 02481-2514
17333862*    +LYNN AVERILL,   157 SCHOOL ST,   MILTON, MA 02186-3513
17333949*    +LYNN BAILLARGEON,   712 PLYMOUTH RD,   HARWINTON, CT 06791-2906
17334039*    +LYNN BANZIRUK,   180 HARVARD DR,   TORRINGTON, CT 06790-5837
```

```
***** BYPASSED RECIPIENTS (continued) *****
17334088*   +LYNN BARNET,   92 ALETHA RD,   NEEDHAM, MA 02492-3944
17334822*   +LYNN BOOTH,   19 HEBRON LDG,   HEBRON, CT 06248-1335
17335097*   +LYNN BREWER,   172 FLORENCE STREET,   WINSTED, CT 06098-1312
17335199*   +LYNN BROWN,   45 HIGHLAND CIRCLE,   WAYLAND, MA 01778-1722
17335231*   +LYNN BROWN,   83 STURGES HWY,   WESTPORT, CT 06880-2813
17335683*   +LYNN CANAVAN,   111 JEFFERSON ST,   DEDHAM, MA 02026-3613
17335706*   +LYNN CANNON,   39 JUDGES HILL DR,   NORWELL, MA 02061-1039
17337541*   +LYNN DEMPSEY,   141 CLINTON ST,   HOPKINTON, MA 01748-2617
17337624*   +LYNN DESMOND,   33 RESERVOIR ST,   NORTON, MA 02766-2230
17338739*    LYNN FEE,   63 SAWYER LN,   MARSHFIELD, MA 02051
17339262*    LYNN FRATINI,   PO BOX 4,   SUFFIELD, CT 06078-0004
17339526*   +LYNN GARCIA,   3 KIMBA LN,   SAGAMORE, MA 02562-2535
17339817*   +LYNN GILBERT,   25 ALLEN ROAD,   WELLESLEY, MA 02481-6730
17340129*   +LYNN GOODWIN,   214 LINDEN ST,   NEEDHAM, MA 02492-2124
17340346*   +LYNN GREENE,   274 MERIDIAN ST #2,   EAST BOSTON, MA 02128-1866
17340475*   +LYNN GROSSMAN,   6 ELIZABETH DR,   WESTPORT, CT 06880-4118
17340682*   +LYNN HALLSTEIN,   14 ERIE AVENUE,   NEWTON HIGHLANDS, MA 02461-1514
17341205*   +LYNN HERSHELMAN,   31 SWARTHMORE ROAD,   WELLESLEY, MA 02482-6608
17342346*   +LYNN KAVOUKJIAN,   293 N WILTON RD,   NEW CANAAN, CT 06840-2702
17343254*   +LYNN LAPIERRE,   30 DAWES AVE,   TORRINGTON, CT 06790-3623
17343581*   +LYNN LEVESTON,   209 HUCKLEBERRY HILL ROAD,   AVON, CT 06001-3161
17343807*    LYNN LOFTUS,   3 FRANKLIN STREET,   SPENCER, MA 01562-2009
17344674*   +LYNN MATRULLO,   15 SWEET FERN ST,   SAUNDERSTOWN, RI 02874-2354
17344875*   +LYNN MCCOY,   56 HOWARD ST,   READING, MA 01867-3313
17345437*   +LYNN MILLER,   259 STURGES HIGHWAY,   WESTPORT, CT 06880-1722
17345551*   +LYNN MOGIELNICKI,   57 CIDER BROOK RD,   AVON, CT 06001-2802
17345678*   +LYNN MORAN,   34 COLLINS CT,   NORTH KINGSTOWN, RI 02852-4612
17346299*   +LYNN NIKONCHUK,   75 HEMENWAY RD,   FRAMINGHAM, MA 01701-2617
17346360*   +LYNN NORBURY,   15 PARK AVE #202,   HULL, MA 02045-4107
17346653*   +LYNN OMARRA,   26 SLATER HILL RD,   DAYVILLE, CT 06241-1917
17347532*   +LYNN POLOS,   19 BROOKVIEW LN,   MIDDLETOWN, CT 06457-2100
17348594*   +LYNN ROSSI,   127 QUEEN ST,   BRISTOL, CT 06010-5803
17348599*   +LYNN ROSSINI,   16 TANGLEWOOD DR,   AVON, CT 06001-4026
17349793*   +LYNN SKRZYPIEC,   80 STAGECOACH LANE,   ROCKY HILL, CT 06067-1164
17350585*   +LYNN SULLIVAN,   115 RAYMOND ST,   DARIEN, CT 06820-4927
17351064*   +LYNN TINNEY,   5 LAKEWOOD RD,   NATICK, MA 01760-2614
17333916*   +LYNNE BACON,   12 MORRIS ST,   MALDEN, MA 02148-6216
17313933*   +LYNNE CEFOLE,   9 OLDE ORCHARD ROAD,   WEST GRANBY, CT 06090-1324
17336039*   +LYNNE CEFOLE,   9 OLDE ORCHARD ROAD,   WEST GRANBY, CT 06090-1324
17336574*   +LYNNE COMTOIS,   40 WOODLAND ST,   SHERBORN, MA 01770-1408
17336720*    LYNNE COOMBS,   110 BARNSTEIN RD,   NEW HARTFORD, CT 06057
17336939*   +LYNNE CRAM,   6 LOWELL ST,   BEVERLY, MA 01915-3653
17315389*   +LYNNE DELMONICO,   267 HILLANDALE BLVD,   TORRINGTON, CT 06790-2664
17337495*   +LYNNE DELMONICO,   267 HILLANDALE BLVD,   TORRINGTON, CT 06790-2664
17339772*   +LYNNE GIBBONS,   4 TALBOT FARM DR,   MENDON, MA 01756-1150
17340018*   +LYNNE GOLDBERG,   7 SMOKEY HILL RD,   WAYLAND, MA 01778-3807
17340062*   +LYNNE GOLDSTEIN,   97 HILLSPOINT ROAD,   WESTPORT, CT 06880-5100
17340307*   +LYNNE GRDEN,   1 DICKINSON CIRCLE,   SHREWSBURY, MA 01545-3962
17340446*   +LYNNE GRINSELL,   674 MOUNTAIN ROAD,   WEST HARTFORD, CT 06117-1135
17318695*   +LYNNE HARDING,   18 ROBERTS RD,   WELLESLEY, MA 02481-2823
17340801*   +LYNNE HARDING,   18 ROBERTS RD,   WELLESLEY, MA 02481-2823
17341559*   +LYNNE HOVEY,   31 ARTHANWHOOD TRAIL,   HEBRON, CT 06231-1302
17344928*    LYNNE MCDONOUGH,   21 ORDWAY ROAD,   WELLESLEY, MA 02481-6708
17323073*   +LYNNE MCSWEENEY,   57 KINSMAN CIR,   TOPSFIELD, MA 01983-1333
17345179*   +LYNNE MCSWEENEY,   57 KINSMAN CIR,   TOPSFIELD, MA 01983-1333
17346989*   +LYNNE PARR,   6 KIMBERLEY WAY,   MARLBOROUGH, CT 06447-1571
17325407*   +LYNNE POLCARI,   44 HASTINGS RD,   BELMONT, MA 02478-2308
17347513*   +LYNNE POLCARI,   44 HASTINGS RD,   BELMONT, MA 02478-2308
17349041*    LYNNE SCARFO,   49 OAK RIDGE RD,   BOXFORD, MA 01921-1103
17349583*   +LYNNE SHORE,   24 CHARTIER CIR,   HOPKINTON, RI 02840-3747
17350456*   +LYNNE STOTZ,   39 SHERMAN'S BRIDGE,   WAYLAND, MA 01778-1221
17350645*   +LYNNE SUPPLE,   3 WESTON ST,   CARVER, MA 02330-1232
17351001*   +LYNNE THOMPSON,   55 ALROY ROAD,   WEYMOUTH, MA 02190-1620
17339419*   +LYNNMARIE GADUE,   5 IROQUOIS RD,   WEST HARTFORD, CT 06117-2110
17348464*   +M ROMANO,   78 HOWE AVE,   SHREWSBURY, MA 01545-5830
17350928*   +M TERRILL,   30 MAGNOLIA AVE,   MANCHESTER, MA 01944-1608
17337459*   +MAARTEN DELAET,   85 REVERE ST,   BOSTON, MA 02114-4445
17351943*   +MACIEY WEGRZYN,   150 WEST CEDAR ST #16,   NORWALK, CT 06854-1937
17352599*   +MACIEZ ZALEWSKI,   74 GRANDVIEW AVE,   NORWALK, CT 06850-3124
17335500*   +MACK BUTLER,   14 PENDELL CIRCLE,   BOYLSTON, MA 01505-1541
17335898*   +MACPHERSON CARROLL,   1259 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1719
17345232*   +MACRAE MELANIE,   321 WINTER STREET,   NORWELL, MA 02061-1401
17349079*   +MADDIE SCHENA,   212 TOBACCO STREET,   LEBANON, CT 06249-1625
17342951*   +MADELINE KRAUSS,   111 TEMPLE STREET,   WEST NEWTON, MA 02465-2313
17350445*   +MADELINE STONE,   5 WAKEMAN ACRES,   WESTPORT, CT 06880-5214
17320208*   +MADELON KASTER,   77 CLIFTON RD,   NEWTON, MA 02459-3111
17342314*   +MADELON KASTER,   77 CLIFTON RD,   NEWTON, MA 02459-3111
17344520*   +MADELYN MARQUEZ,   4 PLUMLEY CIRCLE,   NORWALK, CT 06851-3805
17348801*   +MAG RYAN,   15 RIDGE DR,   NARRAGANSETT, RI 02882-3038
17341342*   +MAGARET HITTNER,   18 APPLE RIDGE DRIVE,   NATICK, MA 01760-5658
17345344*   +MAGDA MEYERHOFF,   153 MT VERNON ST,   WINCHESTER, MA 01890-2830
17339650*   +MAGEN GEIGER,   126 DAY ST #3,   JAMAICA PLAIN, MA 02130-1159
17333488*   +MAGGIE ALFELD,   3 COLUMBUS CIRCLE,   AVON, CT 06001-4215
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17341523*     +MAGGIE HORNUNG,   53 OWENOKE PARK,    WESTPORT, CT 06880-6835
17341885*     +MAGGIE JAKUBIAK,   15 HICKORY HILL ROAD,    AVON, CT 06001-2806
17343360*      MAGGIE LAWRY,   7 KELLY FARM ROAD,    SIMSBURY, CT 06070-1678
17344932*     +MAGGIE MCDONOUGH,   44 WESTMONT,    WEST HARTFORD, CT 06117-2927
17345322*     +MAGGIE MESSMAN,   22 PELHAM RD,    WESTON, MA 02493-2617
17346171*     +MAGGIE NELSON,   4 PRESCOTT LANE,    GEORGETOWN, MA 01833-1020
17324834*     +MAGGIE PARISI,   12 WHEELER RD,    LINCOLN, MA 01773-2021
17346940*     +MAGGIE PARISI,   12 WHEELER RD,    LINCOLN, MA 01773-2021
17347974*     +MAGGIE REARDON,   43 EVERETT ST,    ROCKLAND, MA 02370-1813
17351973*     +MAGGIE WEIR,   16 JERSEY LANE,    MANCHESTER, MA 01944-1429
17311391*     +MAHMOUD ALIOUCHE,   11 CAMELOT DRIVE,    SHREWSBURY, MA 01545-7702
17333497*     +MAHMOUD ALIOUCHE,   11 CAMELOT DRIVE,    SHREWSBURY, MA 01545-7702
17342597*     +MAHTAB KHADEMI,   28 CUTLER FARM RD,    SUDBURY, MA 01776-3490
17340869*      MAIA HARRIS,   20 ANDREW STREET,    CAMBRIDGE, MA 02139-4410
17344428*      MAICON MARCHESINI,   411 SUMMER ST,    EAST BRIDGEWATER, MA 02333
17348282*     +MAIGUERITE ROACH,   101 GREYSTONE LN,    SUDBURY, MA 01776-1396
17338317*      MAIJA EARL,   18 WESTRIDGE DRIVE,    SIMSBURY, CT 06070-2916
17344880*     +MAKEEBA MCCREARY,   45 ELMORE STREET,    ROXBURY, MA 02119-1618
17348853*     +MAKOTO SAKAGUCHI,   222 OSBORNE LN,    SOUTHPORT, CT 06890-1193
17337400*     +MALCOLM DEBAY,   6 METACOMET DR,    EAST GRANBY, CT 06026-9552
17340642*     +MALCOLM HAIGHT,   25 POND ST,    GLOUCESTER, MA 01930
17344992*     +MALCOLM/MARTHA MCGOUGH,   144 REVERNKOLLS,    AVON, CT 06001-2037
17350758*     +MALGORZATA SZYSZKO,   136 BRITNEY RD.,    HOLDEN, MA 01520-3002
17320967*     +MALISSA LABARRE,   115 DEAN ROAD,    MARLBOROUGH, MA 01752-4809
17343073*     +MALISSA LABARRE,   115 DEAN ROAD,    MARLBOROUGH, MA 01752-4809
17341740*     +MALVINA IANNONE,   18 DURBROOK ROAD,    WESTPORT, CT 06880-3611
17351791*     +MAN YEUNG WAN,   610 BEACON BOX 3279,    BOSTON, MA 02215-2205
17346163*     +MANDEEP NEHRA,   20 CAITLIN CT,    KINGSTOWN, RI 02881-1842
17335970*     +MANDY CASSANO,   5 HEDGEHOG LANE,    WEST SIMSBURY, CT 06092-2106
17339718*     +MANDY GERMISHUYS,   5 MERRITT LANE,    WESTPORT, CT 06880-1421
17326790*     +MANESH SAMTANI,   1840 BEACON ST,    WABAN, MA 02468-1435
17348896*     +MANESH SAMTANI,   1840 BEACON ST,    WABAN, MA 02468-1435
17312111*     +MANPREET BAWEJA,   28 RED STONE DR,    WEATOGUE, CT 06089-9730
17334217*     +MANPREET BAWEJA,   28 RED STONE DR,    WEATOGUE, CT 06089-9730
17349628*     +MANPRIT SIDHU,   49 HOPKINS DR,    NEWINGTON, CT 06111-4005
17336560*     +MANUEL COLQUE,   55 SOUTH ST #3,    JAMAICA PLAIN, MA 02130-3139
17339142*     +MANUEL FORJAN,   1262 LAFAYETTE AVE,    BRONX, NY 10474-5327
17340099*     +MANUEL GONZALEZ,   12 NARRAGANSETT AVE,    WESTERLY, RI 02891-1933
17319146*     +MANUEL HIDALGO,   60 HARTWELL RD,    WEST HARTFORD, CT 06117-1909
17341252*     +MANUEL HIDALGO,   60 HARTWELL RD,    WEST HARTFORD, CT 06117-1909
17342158*     +MANUEL JOURDAIN,   1264 ELMWOOD AVE,    PROVIDENCE, RI 02907-3722
17346119*     +MAR NASTOSI,   327 SHELTON AVE,    SHELTON, CT 06484-2825
17333781*     +MARA ARZI,   116 STEEP HILL RD,    WESTON, CT 06883-1824
17334174*     +MARA BARTUCCA,   100 AARON RIVER RD,    COHASSET, MA 02025-1519
17349152*     +MARA SCHONBERG,   5 VINAL RD #3,    BRIGHTON, MA 02135-7635
17342565*     +MARANA KERN,   118 OXBOW RD,    WAYLAND, MA 01778-1026
17333307*     +MARC AARONSON,   49 RYBURY HILLWAY,    NEEDHAM, MA 02492-4305
17334534*     +MARC BIANCO,   7 HOLLY TREE LANE,    WEST WAREHAM, MA 02576-1491
17335579*     +MARC CALANDRELLA,   59 POWDER MILL RD,    SUDBURY, MA 01776-1025
17336031*     +MARC CECERE,   89 FULLER BROOK RD,    WELLESLEY, MA 02482-7117
17336976*     +MARC CRISCITELLI,   316 N LOUNTH RD,    NANTUCKET, MA 01077-9680
17337124*     +MARC CURTIS,   90 LADY SLIPPER LANE,    BRIDGEWATER, MA 02324-2861
17337335*     +MARC DAVIS,   35 AUDREY AVE,    NEEDHAM, MA 02492-4346
17337781*      MARC DIPILATO,   5 HUNDREDS ROAD,    WESTBOROUGH, MA 01581-2401
17337828*     +MARC DOHERTY,   4 BLACKTHORN DR,    SOUTHBOROUGH, MA 01772-1403
17339171*     +MARC FOSTER,   122 NAPLES ROAD,    BROOKLINE, MA 02446-5723
17317461*     +MARC GARRIGUS,   2 HEARD RD,    ARLINGTON, MA 02474-8911
17339567*     +MARC GARRIGUS,   2 HEARD RD,    ARLINGTON, MA 02474-8911
17317697*     +MARC GIGUERE,   158 LOWELL RD,    WELLESLEY, MA 02481-2751
17339803*     +MARC GIGUERE,   158 LOWELL RD,    WELLESLEY, MA 02481-2751
17340339*     +MARC GREENBERG,   17 ENO LN,    WESTPORT, CT 06880-6413
17340335*      MARC GREENBERG,   16 KIM PLACE,    HOLLISTON, MA 01746-1590
17318906*      MARC HAYES,   52 PHILLIPS FARM ROAD,    MARSHFIELD, MA 02050-7501
17341012*      MARC HAYES,   52 PHILLIPS FARM ROAD,    MARSHFIELD, MA 02050-7501
17319026*     +MARC HENG,   1008 MASSACHUSETTS AVE #705,    CAMBRIDGE, MA 02138-5353
17341132*     +MARC HENG,   1008 MASSACHUSETTS AVE #705,    CAMBRIDGE, MA 02138-5353
17341560*     +MARC HOVHANNISSIAN,   25 BELINSKY CIRCLE,    OXFORD, CT 06478-2711
17341846*     +MARC JACOBS,   461 HIGH ROCK ST,    NEEDHAM, MA 02492-1549
17342267*     +MARC KAPLAN,   23 COLUMBIA ROAD,    ARLINGTON, MA 02474
17342818*     +MARC KOENIG,   123 FARM ST,    DOVER, MA 02030-1724
17342883*     +MARC KORNITSKY,   15 BROWN ROAD,    SWAMPSCOTT, MA 01907-1607
17343358*     +MARC LAWRENCE,   202 THAYER ST,    ABINGTON, MA 02351-5014
17344110*      MARC MACHETTE,   2 MARC LN,    NORWALK, CT 06853
17344752*     +MARC MAZUR,   57 LOWELL RD,    CONCORD, MA 01742-1706
17345438*     +MARC MILLER,   2214 AVALON GATES,    TRUMBULL, CT 06611-5805
17345931*     +MARC MURATORE,   20 THESTLAND DR,    SHREWSBURY, MA 01545-2184
17324016*     +MARC NATHAN,   23 WILDWOOD DRIVE,    AVON, CT 06001-4408
17346122*     +MARC NATHAN,   23 WILDWOOD DRIVE,    AVON, CT 06001-4408
17346541*     +MARC O'CONNOR,   26 STOCKTON ST,    FALL RIVER, MA 02721-3404
17348522*     +MARC ROSEN,   6 FOXFIRE LN,    WESTPORT, CT 06880-4300
17348910*     +MARC SANDLER,   3 THOMAS,    DANVERS, MA 01923-1632
17348993*     +MARC SAVATSKY,   45 KENWOOD ST,    BROOKLINE, MA 02446-2412
17349201*     +MARC SCHWARTZ,   18 COB DR,    WESTPORT, CT 06880-2112
```

District/off: 0101-1          User: pf                    Page 383 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d                Total Noticed: 20065

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17349230*    +MARC SCOPELLETI,   8 CHAUNCY ST #44,   WEYMOUTH, MA 02190-2319
17349809*    +MARC SLECHTA,   607 LINCOLN ST,   DUXBURY, MA 02332-3250
17350646*    +MARC SUPRENANT,   33 FOREST NOTCH,   COHASSET, MA 02025-1132
17350938*    +MARC TETREAULT,   42 LANDAU RD,   PLAINVILLE, MA 02762-5030
17352322*    +MARC WINTER,   148 WINSLOW CEMETERY RD,   MARSHFIELD, MA 02050-5511
17352388*    +MARC WOLPOW,   17 CLARK RD,   WELLESLEY, MA 02481-6736
17352686*    +MARC ZOLA,   197 KING PHILIP DR,   WEST HARTFORD, CT 06117-1409
17340676*    +MARCEL HALLE,   42 FIELDSTONE DR,   STORRS, CT 06268-2572
17348999*    +MARCEL SAVOIE,   2 PACKARD ROAD,   PEABODY, MA 01960-4534
17346964*    +MARCELA PARKER,   123 MATHEWSON RD,   BARRINGTON, RI 02806-4426
17312628      MARCELLA BOELHOUWER,   125 DANE HILL ROAD,   NEWTON, MA 02461-2018
17334734      MARCELLA BOELHOUWER,   125 DANE HILL ROAD,   NEWTON, MA 02461-2018
17338337*    +MARCELLA ECK,   102 OLD MEADOW PLAIN RD,   WEATOGUE, CT 06089-9769
17337726*    +MARCELLO DIGREGORIO,   276 CHESTNUT HILL AVE #11,   BRIGHTON, MA 02135-5900
17341761*    +MARCELLO INCORVAIA,   181 CALHOUN CT,   TORRINGTON, CT 06790-3707
17347206*    +MARCELO PEREZ-VERZINI,   40 WOODLAND ST,   NATICK, MA 01760-5438
17313723*    +MARCHEA CARMICHAEL,   258 KINNE RD,   GLASTONBURY, CT 06033-3852
17335829*    +MARCHEA CARMICHAEL,   258 KINNE RD,   GLASTONBURY, CT 06033-3852
17333547*    +MARCI ALTER,   40 ARIEL WAY,   AVON, CT 06001-3701
17334616*    +MARCI BLACK,   95 GRANT ST 3RD FLR,   FRAMINGHAM, MA 01702-8101
17339337*    +MARCI FRITCH,   44 RIDGE STREET,   WINSTED, CT 06098-1922
17342091*    +MARCI JONES,   17 MONUMENT SQ,   CHARLESTOWN, MA 02129-3416
17321692*    +MARCI LOEBER,   36 TAMARACK RD,   WESTON, MA 02493-2248
17343798*    +MARCI LOEBER,   36 TAMARACK RD,   WESTON, MA 02493-2248
17333703*    +MARCIA ARAUJO,   8 BIRDSONG HILL RD,   SAGAMORE BEACH, MA 02562-2448
17336270*    +MARCIA CIARAMETARO,   57 WESTERN AVE,   ESSEX, MA 01929-1118
17337153*    +MARCIA CYR,   116 ROLLINGVIEW DR,   VERNON, CT 06066-5837
17340753*    +MARCIA HANNON,   17 HALIFAX ST,   JAMAICA PLAIN, MA 02130-4306
17319092*    +MARCIA HERRERA,   43 BRIAR HILL,   FARMINGTON, CT 06085-1471
17341198*    +MARCIA HERRERA,   43 BRIAR HILL,   FARMINGTON, CT 06085-1471
17342609*    +MARCIA KIBBE,   1 SINGING WOODS RD,   NORWALK, CT 06850-1225
17327169*     MARCIA SEERY,   8 MANGS DRIVE,   SHREWSBURY, MA 01545-4090
17349275*     MARCIA SEERY,   8 MANGS DRIVE,   SHREWSBURY, MA 01545-4090
17343252*    +MARCIE LAPIDO,   10 BERNHAND DR,   WESTON, CT 06883-1963
17343705*    +MARCIE LINK,   18 JANA DRIVE,   WESTON, CT 06883-2512
17352156*    +MARCIE WHITTEAKER,   41 MOHAWK DRIVE,   NORWALK, CT 06851-1826
17349656*    +MARCIO SILVA,   536 HIGH STREET,   ROCHESTER, MA 02770-2215
17338636*    +MARCO FAIOLA,   28 HILLTOP FARM RD,   AUBURN, MA 01501-3359
17337614*    +MARCUS DESIMONE,   53 TRASK ST,   BEVERLY, MA 01915-1031
17340137*    +MARCUS GORDON,   1101 BOYLSTON ST,   CHESTNUT HILL, MA 02467-1810
17342798*    +MARCUS KNOWLTON,   125 BARCLAY CRESCENT,   SMITHFIELD, VA 23430-5935
17320696*    +MARCUS KNOWLTON,   125 BARCLAY CRESCENT,   SMITHFIELD, VA 23430-5935
17342802*    +MARCUS KNOWLTON,   125 BARCLAY CRESCENT,   SMITHFIELD, VA 23430-5935
17338080*    +MARCY DREES,   10 SADDLE RIDGE DRIVE,   WEST SIMSBURY, CT 06092-2117
17342938*    +MARCY KRAMER,   61 DONNA RD,   NEWTON, MA 02459-2804
17349844*    +MARCY SMIRNOFF,   30 GARRISON ST #409,   BOSTON, MA 02116-5738
17339410*    +MAREA GABRIEL,   7 ADAMS RD,   SUDBURY, MA 01776-3332
17314223*    +MARG CLARK,   6 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2200
17336329*    +MARG CLARK,   6 CASE CIRCLE,   WEST SIMSBURY, CT 06092-2200
17333822*    +MARGARET ATTI,   786 SHIP POND RD,   PLYMOUTH, MA 02360-1794
17312334*    +MARGARET BERGSTRAND,   86 FERNWOOD RD,   CHESTNUT HILL, MA 02467-2907
17334440*    +MARGARET BERGSTRAND,   86 FERNWOOD RD,   CHESTNUT HILL, MA 02467-2907
17312608*    +MARGARET BOASBERG,   199 OTIS ST,   NEWTON, MA 02465-2522
17334714*    +MARGARET BOASBERG,   199 OTIS ST,   NEWTON, MA 02465-2522
17335870*    +MARGARET CARR,   46 MUSKET RIDGE RD,   WILTON, CT 06897-3809
17336193*    +MARGARET CHIN,   11 ANSON LANE,   READING, MA 01867-1252
17336537*    +MARGARET COLLINS,   18 COUNTRY WAY,   SHREWSBURY, MA 01545-1687
17336956*    +MARGARET CREETH,   250 CATALPA RD,   WILTON, CT 06897-2021
17337095*    +MARGARET CUOZZO,   65 BLACK POND HILL RD,   NORWELL, MA 02061-1019
17337935*    +MARGARET DONOVAN,   12 TWIXT HILLS RD,   RIDGEFIELD, CT 06877-2035
17337969*    +MARGARET DORAN,   315 ELM ST,   NEW CANAAN, CT 06840-5317
17338092*    +MARGARET DRISCOLL,   9 ROMAN AVE,   DANVERS, MA 01923-3820
17316081*    +MARGARET DUGGAN,   21 SADDLE RIDGE ROAD,   DOVER, MA 02030-1618
17338187*    +MARGARET DUGGAN,   21 SADDLE RIDGE ROAD,   DOVER, MA 02030-1618
17338583*    +MARGARET EVANGELAKOS,   83 HAMMONDSWOOD ROAD,   CHESTNUT HILL, MA 02467-1148
17340369*     MARGARET GREENOUGH,   339 MAIN STREET,   CONCORD, MA 01742-2322
17340819*    +MARGARET HARE,   7 WINTERSET LN,   SIMSBURY, CT 06070-1720
17340977*    +MARGARET HAWKINS,   15 NAHANTON AVE,   MILTON, MA 02186-5807
17341278*    +MARGARET HILDRETH,   56 COUNTRY WAY,   NEEDHAM, MA 02492-1416
17341297*    +MARGARET HILLMAN,   21 NORFOLK RD,   COHASSET, MA 02025-2226
17341643*    +MARGARET HUGHES,   162 MAIN ST,   HINGHAM, MA 02043-2507
17341696*    +MARGARET HURT,   23 SOUTH ST,   GRAFTON, MA 01519-1148
17341843*    +MARGARET JACOBI,   71 AVALON RD,   WABAN, MA 02468-1611
17342135*    +MARGARET JORDAN,   24 TALL TIMBERS LN,   KINGSTON, MA 02364-1854
17342310*    +MARGARET KASPRAK,   37 WENDY LN,   WEST HARTFORD, CT 06117-2925
17320483*    +MARGARET KETELTAS,   47 LAFAYETTE PL #65,   GREENWICH, CT 06830-5412
17342589*    +MARGARET KETELTAS,   47 LAFAYETTE PL #65,   GREENWICH, CT 06830-5412
17342758*    +MARGARET KLEY,   30 AUDOBON RD,   WELLESLEY, MA 02481-2848
17344158*    +MARGARET MACMASTER,   23 WATSON ST,   MARBLEHEAD, MA 01945-3435
17344219*    +MARGARET MAHANEY,   235 WYASSUP RD,   NORTH STONINGTON, CT 06359-1332
17322373*    +MARGARET MARINELLI,   33 ALICE LANE,   AMSTON, CT 06231-1601
17344479*    +MARGARET MARINELLI,   33 ALICE LANE,   AMSTON, CT 06231-1601
17344749*    +MARGARET MAZESKI,   20 SUNNYBROOK DR,   MANCHESTER, CT 06040-6622
```

***** BYPASSED RECIPIENTS (continued) *****

```
17345304*    +MARGARET MERRILL,   147 MARTINS LN,     HINGHAM, MA 02043-1037
17345966*    +MARGARET MURPHY,   15 SAW MILL LANE,    AVON, CT 06001-2544
17346162*    +MARGARET NEHMS,   5 STONEGATE LN,   MIDDLEBORO, MA 02346-3056
17346435*     MARGARET NUYTKENS,   38 ARDSMOOR ROAD,    MELROSE, MA 02176-3312
17346463*    +MARGARET OBERMEIER,   23 PLYMOTH RD #1,    STAMFORD, CT 06906-1614
17346861*    +MARGARET PALLADINO,   37 BOULDER RD,    WELLESLEY, MA 02481-1502
17324931*    +MARGARET PATELLA-HUNTER,    6 SHADY LANE AVE,    SHREWSBURY, MA 01545-2816
17347037*    +MARGARET PATELLA-HUNTER,    6 SHADY LANE AVE,    SHREWSBURY, MA 01545-2816
17347175*    +MARGARET PENNIE,   2 MIRAMAR DR,    PEMBROKE, MA 02359-2855
17347231*    +MARGARET PERRY,   284 HARVARD ST #22,    CAMBRIDGE, MA 02139-2361
17325253*    +MARGARET PHILLIPS,   22 BEMIS ST,    WESTON, MA 02493-1702
17347359*    +MARGARET PHILLIPS,   22 BEMIS ST,    WESTON, MA 02493-1702
17326014*    +MARGARET REYNOLDS,   32 HICKORY RD,    WELLESLEY, MA 02482-4534
17348120*    +MARGARET REYNOLDS,   32 HICKORY RD,    WELLESLEY, MA 02482-4534
17348972*     MARGARET SATTLER,   270 FOUNDERS ROAD,    GLASTONBURY, CT 06033-3201
17349189*    +MARGARET SCHWABE,   4 HIDEAWAY LANE,    WESTPORT, CT 06880-6115
17349304*    +MARGARET SELLECK,   36 MAIN ST,    EAST HAMPTON, CT 06424-1117
17327853*    +MARGARET SMITH,   133 SHADE ST,    LEXINGTON, MA 02421-7724
17349959*    +MARGARET SMITH,   133 SHADE ST,    LEXINGTON, MA 02421-7724
17350072*    +MARGARET SORRENTINO,   16 CHURCH ST,    MELROSE, MA 02176-6333
17350132*    +MARGARET SPEARMAN,   247 KNICKERBOCKER AVE #1,    STAMFORD, CT 06907-2009
17350202*    +MARGARET SPRINGER,   369 CLAPP RD,    SCITUATE, MA 02066-3003
17350210*    +MARGARET ST CLAIRE,   26 HUNTING CIR,    WELLESLEY, MA 02481-3432
17351196*     MARGARET TRAVERS,   17 RED COAT RD,    WESTPORT, CT 06880-1410
17351303*    +MARGARET TURNER,   72 RANDLETT PARK,    NEWTON, MA 02465-1719
17351366*    +MARGARET URBANOWSKI,   85 LAKE SHORE DR,    SPENCER, MA 01562-2905
17351650*    +MARGARET WADE,   20 FOXCROFT RD,    WINCHESTER, MA 01890-2433
17352352*    +MARGARET WITKOWSKI,   25 HILLTOP DR,    DURHAM, CT 06422-1604
17352426*    +MARGARET WOOLVERTON,   70 LEDGEWOOD DR,    WESTON, CT 06883-1132
17347470*    +MARGARITA PLAKS,   44 SILO WAY,    BLOOMFIELD, CT 06002-1652
17314629*    +MARGE COOPER,   7 HEATHCOTE,    AVON, CT 06001-3174
17336735*    +MARGE COOPER,   7 HEATHCOTE,    AVON, CT 06001-3174
17342068*    +MARGERY JOHNSON,   39 COLONY RD,    LEXINGTON, MA 02420-2063
17345744*    +MARGERY MORREL,   49 GREEN LN,    SHERBORN, MA 01770-1312
17340846*    +MARGIE HARRINGTON,   103 HIGHVIEW ST,    WESTWOOD, MA 02090-3018
17341077*    +MARGIE HEGER,   232 GROVE ST,    WESTWOOD, MA 02090-1028
17341459*    +MARGIE HOLMES,   75 HAMILTON ALLENTON RD,    NORTH KINGSTOWN, RI 02852-7101
17345175*    +MARGIE MCSHANE,   55 SURFSIDE RD,    SCITUATE, MA 02066-1656
17346574*    +MARGIE OETTINGER,   80 MEADOWBROOK RD,    WESTON, MA 02493-2406
17348803*    +MARGIE RYAN,   PO BOX 392,    GREEN HARBOR, MA 02041-0392
17352419*    +MARGIE WOODWARD,   4 GUZZLE BROOK DRIVE,    SUDBURY, MA 01776-3168
17345606*    +MARGO MONROE,   34 KENWOOD ST,    BROOKLINE, MA 02446-2413
17346723*    +MARGO ORR,   5 BEACHAM PL,    HINGHAM, MA 02043-3331
17347351*    +MARGO PHILLIPS,   19 FOXCROFT ROAD,    WEST HARTFORD, CT 06119-1150
17325880*    +MARGO REDER,   5 IVY RD,    BELMONT, MA 02478-3329
17347986*    +MARGO REDER,   5 IVY RD,    BELMONT, MA 02478-3329
17335151*    +MARGOT BRODIE,   1 BERKLEY CIRCLE,    HINGHAM, MA 02043-3332
17336138*    +MARGOT CHEEL,   14 MARGIN CT,    COHASSET, MA 02025-1836
17345480*    +MARGOT MINEAU,   22 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2906
17349637*    +MARGOT SIEGRIST,   26 COLCHESTER RD,    WESTON, MA 02493-1602
17351386*    +MARGOT VACHERON,   13 NEWTOWN TERR,    NORWALK, CT 06857-0001
17345874*    +MARGRET MULHERN,   148 GREENACRE RD,    WESTWOOD, MA 02090-3110
17351468*    +MARGRET VANSLOCHEM,   85 OLD COLONY RD,    WELLESLEY, MA 02481-2809
17338624*    +MARGRIT/JOE FAHAN,   9 WINTERSET LANE,    SIMSBURY, CT 06070-1720
17336132*    +MARGUERITE CHATELIER,   11 COLBURN RD,    WELLESLEY HILLS, MA 02481-3019
17317117*    +MARGUERITE FRANCESKI,   320 STRAWBERRY HILL AVE,    STAMFORD, CT 06902-2580
17339223*    +MARGUERITE FRANCESKI,   320 STRAWBERRY HILL AVE,    STAMFORD, CT 06902-2580
17324977*    +MARGUERITE PATZER,   493 MT BLUE,    NORWELL, MA 02061-1005
17347083*    +MARGUERITE PATZER,   493 MT BLUE,    NORWELL, MA 02061-1005
17351111*    +MARGUERITE TONDREAULT,   26 MILLBROOK RD,    BEVERLY, MA 01915-1457
17352066*     MARGUERITE WETTERAU,   174 HIGHLAND STREET,    WESTON, MA 02493-1112
17336830*    +MARGVERITE COSTANTINO,   76 SCENIC DR,    WARWICK, RI 02886-2161
17312297*    +MARI BENTLEY,   127 FULLER STREET # 1,    BROOKLINE, MA 02446-5711
17334403*    +MARI BENTLEY,   127 FULLER STREET # 1,    BROOKLINE, MA 02446-5711
17341865*    +MARI JACOBSON,   55 NORTH FARMS ROAD,    AVON, CT 06001-3018
17348485*    +MARI RONDEAU,   346 CENTER ST,    PEMBROKE, MA 02359-3208
17349343*    +MARI SETERDAHL,   PO BOX 203,    DUXBURY, MA 02331-0203
17333801*    +MARIA ASSARD,   12 ROCCO RD,    BOLTON, CT 06043-7753
17333808*    +MARIA ASVESTAS,   4 VINCENT DR,    MARSHFIELD, MA 02050-3028
17334349*    +MARIA BELYEA,   2180 MASSACHUSETTS AVE,    LEXINGTON, MA 02421-4527
17312317*    +MARIA BERGAMASCHI,   18 EXETER ST,    BOSTON, MA 02116-2218
17334423*    +MARIA BERGAMASCHI,   18 EXETER ST,    BOSTON, MA 02116-2218
17334496*    +MARIA BERTUGLIA,   12 WOODCHUCK HILL RD,    WEST SIMSBURY, CT 06092-2320
17335000*    +MARIA BRADLEY,   121 CASE ST,    CANTON, CT 06019-5009
17335043*    +MARIA BRAVERMAN,   32 OLD STONE CROSSING,    WEST SIMSBURY, CT 06092-2821
17336122*    +MARIA CHASE,   123 SUFFOLK RD,    WELLESLEY, MA 02481-1205
17336749*    +MARIA COPELLO,   1069 METROPOLITAN AVE,    MILTON, MA 02186-1039
17337259*    +MARIA D'AMICO,   104 WYOMING AVENUE,    MALDEN, MA 02148-1353
17337649*    +MARIA DEVERA,   19 INDIANA TERRACE,    NEWTON, MA 02464-1314
17338273*    +MARIA DUVA,   29 COLTON LANE,    SHREWSBURY, MA 01545-1818
17338777*    +MARIA FENN,   608 WALNUT ST,    LYNN, MA 01905-1038
17338946*    +MARIA FISICHELLI,   5 JOEL ROAD,    MARBLEHEAD, MA 01945-2712
17339049*    +MARIA FLORI,   245 KNOTTY OAK ROAD,    COVENTRY, RI 02816-8312
```

```
District/off: 0101-1              User: pf                 Page 385 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d              Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17339393*    +MARIA FURMAN,   3 STONEFIELD LN,   WELLESLEY, MA 02482-7335
17339497*    +MARIA GANAK,   53 JENNEY LN,   DEDHAM, MA 02026-4014
17339620*    +MARIA GAUTHIER,   201 OLD FARM RD,   MILTON, MA 02186-3739
17339624*    +MARIA GAUVAIN,   22 NELSON ST,   GEORGETOWN, MA 01833-2401
17319642*    +MARIA IFARRAGUERRI,   70 BIRD ST,   NEEDHAM, MA 02492-4320
17341748*    +MARIA IFARRAGUERRI,   70 BIRD ST,   NEEDHAM, MA 02492-4320
17341913*    +MARIA JANOS,   5 BRENTON RD,   WESTON, MA 02493-1003
17342197*    +MARIA KADISON,   91 MAIN ST,   DOVER, MA 02030-2034
17343549*    +MARIA LESCANO,   92 SHIPPAN AVE 3RD FLR,   STAMFORD, CT 06902-4037
17343591*    +MARIA LEVINE,   26 SAMUEL RICHARDSON,   WESTBOROUGH, MA 01581-1779
17345051*    +MARIA MCKAY,   4 COUNTRY MEADOW DR,   CRANSTON, RI 02921-1255
17345259*    +MARIA MELO,   566 WINDSOR ST,   CAMBRIDGE, MA 02141-1633
17345407*    +MARIA MILLER,   21 WELLESLEY COLLEGE RD,   WELLESLEY, ma 02481-5701
17346739*    +MARIA OSBORNE,   74 HIGH STREET,   NORWELL, MA 02061-1839
17324721*    +MARIA PAGES-RANGEL,   35 ADAMS ST,   BROOKLINE, MA 02446-6715
17346827*    +MARIA PAGES-RANGEL,   35 ADAMS ST,   BROOKLINE, MA 02446-6715
17346850*    +MARIA PALACIOS,   4 MARGARET ST,   NORWALK, CT 06851-3116
17347729*    +MARIA PUGLIELLI,   8 GARDNER RD,   READING, MA 01867-2750
17348176*    +MARIA RICHARD,   4 BURNSIDE ST,   PLYMOUTH, MA 02360-1485
17348812*    +MARIA RYNNE-PETERSON,   37 MILLS TERRACE,   NAHANT, MA 01908-1010
17348825*    +MARIA SACCOCCIO,   205 BEECHWOOD DR,   CRANSTON, RI 02921-3316
17348883*    +MARIA SALVATORE,   466 SUMMER STREET,   WESTWOOD, MA 02090-1000
17349029*    +MARIA SCANDIZZO,   27 NORTHILL ST #2X,   STAMFORD, CT 06907-2017
17349570*    +MARIA SHOAF,   204 BALDWIN LN,   NORTH GRANBY, CT 06060-1431
17350394*    +MARIA STEWART,   12 N FARMS RD,   COVENTRY, CT 06238-1268
17350616*    +MARIA SULLIVAN,   556 MORAINE ST,   MARSHFIELD, MA 02050-3439
17350843*    +MARIA TATARCZUK,   560 LOWELL ST,   LEXINGTON, MA 02420-1919
17350950*    +MARIA THERIAULT,   48 WOLF PIT RD,   FARMINGTON, CT 06032-2438
17351552*    +MARIA VETRANO,   463 CONCORD AVE,   CAMBRIDGE, MA 02138-1217
17351614*    +MARIA VIVALDI,   759 SOUTH AVE,   WESTON, MA 02493-1119
17351828*    +MARIA WARDWELL,   40 LAUREL AVE,   WELLESLEY, MA 02481-7526
17329782*    +MARIA WATKINS,   25 LAURELWOOD POND LANE,   NEW HARTFORD, CT 06057-3644
17351888*    +MARIA WATKINS,   25 LAURELWOOD POND LANE,   NEW HARTFORD, CT 06057-3644
17352330*    +MARIA WIRTH,   60 BLUEBERRY LN,   AVON, CT 06001-4004
17352601*    +MARIA ZAMMATTI,   46 OAK HILL LN,   BOYLSTON, MA 01505-1200
17320502*     MARIAN KIANI,   512 GLEN ROAD,   WESTON, MA 02493-1418
17342608*     MARIAN KIANI,   512 GLEN ROAD,   WESTON, MA 02493-1418
17345858*    +MARIAN MUELLER,   20 BIRCHWOOD DR,   CUMBERLAND, RI 02864-1625
17350196*    +MARIAN SPOSITO,   50 DAVIS ST,   REVERE, MA 02151-2263
17350227*    +MARIAN STACEY,   153 HIGHLAND AVE,   WARWICK, RI 02886-9420
17351900*    +MARIAN WATTERLOND,   100 NEWGATE RD,   EAST GRANBY, CT 06026-9542
17336438*    +MARIANA COGAN,   95 WOODWARD ST,   NEWTON, MA 02461-1310
17338415*    +MARIANE ELDRIDGE,   30 SPRING ST,   HOPKINTON, MA 01748-1556
17325159*    +MARIANN PETERS,   6 TOWNSEND ROAD,   FARMINGTON, CT 06032-1569
17347265*    +MARIANN PETERS,   6 TOWNSEND ROAD,   FARMINGTON, CT 06032-1569
17349600*    +MARIANN SHUFRO,   144 OAK STREET,   NATICK, MA 01760-1961
17352567*    +MARIANN YOUNISS,   5 CHARLES RIVER CT,   WELLESLEY, MA 02482-7300
17342931*    +MARIANNA KRAGH,   19 DUBOIS ST,   DARIEN, CT 06820-5222
17335754*    +MARIANNE CAPUTO,   E2-6 LYDON LANE,   HALIFAX, MA 02338-1408
17314312*    +MARIANNE COATES,   10 THREE RING RD,   SCITUATE, MA 02066-1426
17336418*    +MARIANNE COATES,   10 THREE RING RD,   SCITUATE, MA 02066-1426
17337028*    +MARIANNE CROWLEY,   80 SALEM ST,   WOBURN, MA 01801-3037
17339425*     MARIANNE GAFFNEY,   354 CJCH,   SCITUATE, MA 02066
17340877*    +MARIANNE HARRISON,   95 ROYALSTON RD,   WELLESLEY, MA 02481-1221
17341126*    +MARIANNE HENDERSON,   20 ELM ST,   MARSHFIELD, MA 02050-4406
17342242*    +MARIANNE KANE,   85 NANEPASHEMET ST,   MARBLEHEAD, MA 01945-3718
17342466*    +MARIANNE KELLY,   64 CEMETERY,   WILLINGTON, CT 06279-2300
17342704*    +MARIANNE KIRBY,   83 BAYVIEW DR,   JAMESTOWN, RI 02835-1506
17342824*    +MARIANNE KOH,   9 PLACID LAKE LANE,   WESTPORT, CT 06880-2250
17345132*    +MARIANNE MCMORROW,   148 HOBART AVE,   BRAINTREE, MA 02184-6303
17348083*    +MARIANNE RENAUD,   19 RADCLIFFE ROAD,   WELLESLEY, MA 02482-6604
17350750*    +MARIANNE SZCZESIUL,   59 SILVER ST,   NORTH GRANBY, CT 06060-1508
17351384*    +MARIANNE VACCA,   101 HIGH VALLEY DR,   CANTON, CT 06019-4525
17339964*    +MARICLAIRE GLOVA,   485 TREMONT ST,   DUXBURY, MA 02332-4939
17333356*    +MARIE ACHILLES,   162 STERLING RD,   PRINCETON, MA 01541-1201
17349051*    +MARIE ANNE SCHADLER,   16 HILLTOP RD,   FARMINGTON, CT 06032-2409
17334793*    +MARIE BONELLI,   189 S QUAKER LANE #1,   WEST HARTFORD, CT 06119-1956
17313218*    +MARIE BUCKHOUT,   15 GARNET HILL RD.,   AVON, CT 06001-4081
17335324*    +MARIE BUCKHOUT,   15 GARNET HILL RD.,   AVON, CT 06001-4081
17335504*    +MARIE BUTLER,   15 LEE ST,   MARBLEHEAD, MA 01945-3214
17336014*    +MARIE CAUSEY,   83 CUSHING AVE,   BELMONT, MA 02478-2729
17315854*    +MARIE DOOLEY,   60 PROSPECT HILL DR,   WEYMOUTH, MA 02191-2214
17337960*    +MARIE DOOLEY,   60 PROSPECT HILL DR,   WEYMOUTH, MA 02191-2214
17338160*    +MARIE DUDLEY,   52 DORSET LN,   FARMINGTON, CT 06032-2330
17338169*    +MARIE DUFFY,   34 DANIELS ST,   SALEM, MA 01970-5659
17338558*    +MARIE ESLER-ABBOTT,   8 SUMMER ST CT,   NAHANT, MA 01908-1438
17338859*    +MARIE FIELD,   154 HOUSATONIC ST,   LENOX, MA 01240-2511
17339155*    +MARIE FORSYTH,   165 QUINCY AVE,   MARSHFIELD, MA 02050-4640
17317321*    +MARIE GAGLIARD,   PO BOX 297,   MARSHFIELD HILLS, MA 02051-0297
17339427*    +MARIE GAGLIARD,   PO BOX 297,   MARSHFIELD HILLS, MA 02051-0297
17339951*    +MARIE GLENN,   281 OAK STREET,   WESTWOOD, MA 02090-3220
17341006*    +MARIE HAYES,   172 DEFOREST RD,   WILTON, CT 06897-1912
17341207*    +MARIE HERTENSTEIN,   184 KINGSWOOD DRIVE,   AVON, CT 06001-3180
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17319125*     MARIE HEWES,   63 FOLLEN RD,   LEXINGTON, MA 02421
17341231*     MARIE HEWES,   63 FOLLEN RD,   LEXINGTON, MA 02421
17343043*    +MARIE KURMIN,   793 SUMMER ST,   MARSHFIELD, MA 02050-5934
17335454*    +MARIE LOUISE BURNS,   PO BOX 72,   CANTON, CT 06019-0072
17345826*    +MARIE MOTA,   147 HIDDEN LAKE DR,   SAUNDERSTOWN, RI 02874-1817
17323967*    +MARIE NAGODE,   31 KNOLLWOOD DR,   DOVER, MA 02030-2422
17346073*    +MARIE NAGODE,   31 KNOLLWOOD DR,   DOVER, MA 02030-2422
17346298*    +MARIE NIKOLOFF,   321 S COUNTY TRL,   EXETER, RI 02822-3527
17346615*    +MARIE OLIPHANT,   95 SATARI DR,   COVENTRY, CT 06238-1033
17347519*     MARIE POLITIS,   9 VYNCAIRNE,   EAST GRANBY, CT 06026
17349097*    +MARIE SCHILLER,   23 KIRKLAND CIRCLE,   WELLESLEY, MA 02481-4811
17349229*     MARIE SCOPA,   40 PINE RIDGE ROAD,   FAIRFIELD, CT 06825-1238
17350019*    +MARIE SODERSTROM,   11 OLD HILL FARMS RD,   WESTPORT, CT 06880-3035
17350204*    +MARIE SPROW,   38 KINSMAN,   TOPSFIELD, MA 01983-1317
17347515*    +MARIEL POLIFRONI,   43 MAPLE AVE S.,   WESTPORT, CT 06880-5628
17341501*    +MARIELA HOPEN,   111 FULLER ST,   BROOKLINE, MA 02446-5711
17339454*    +MARIELLE GALERA,   71 TURNER ST,   BRIGHTON, MA 02135-2525
17345399*    +MARIETTA MILHOLLEN,   4 LEONARD TERRACE,   FOXBORO, MA 02035-2941
17334322*    +MARILEE BELL,   179 NEWTON ST,   WESTON, MA 02493-2338
17343457*    +MARILOU LEE,   52 GRIMSHAW ST,   MALDEN, MA 02148-1010
17333714*    +MARILYN ARDITO,   167 BEACON STREET,   HARTFORD, CT 06105-2927
17335155*    +MARILYN BRODY,   47 IROQUOIS RD,   WEST HARTFORD, CT 06117-2112
17313567*    +MARILYN CAMPBELL,   67 PARK AVE,   WESTERLY, RI 02891-1953
17335673*    +MARILYN CAMPBELL,   67 PARK AVE,   WESTERLY, RI 02891-1953
17336945*    +MARILYN CRANE,   46 THORNE ROAD,   BOURNE, MA 02532-5415
17337035*     MARILYN CRUICKSHANK,   37 HELEN ROAD,   NEEDHAM, MA 02492-3932
17339205*    +MARILYN FOX,   5 WYNGATE,   SIMSBURY, CT 06070-1020
17339815*    +MARILYN GILBERT,   87 WESTBURY,   AVON, CT 06001-3172
17341332*    +MARILYN HIRSCH,   52 PINE ST,   WESTON, MA 02493-1116
17344820*    +MARILYN MCCARTHY,   174 BAYBERRY LANE,   WESTPORT, CT 06880-2802
17347557*    +MARILYN PORELL,   32 DOUGLAS DR,   BRIDGEWATER, MA 02324-3544
17325672*    +MARILYN QUILTY,   620 MAYFLOWER ST,   DUXBURY, MA 02332
17347778*    +MARILYN QUILTY,   620 MAYFLOWER ST,   DUXBURY, MA 02332
17326850*    +MARILYN SARNIE,   9 HEMINGWAY ST,   SHREWSBURY, MA 01545-3968
17348956*    +MARILYN SARNIE,   9 HEMINGWAY ST,   SHREWSBURY, MA 01545-3968
17349315*    +MARILYN SEMPRUCCI,   119 MEADOWBROOK RD,   NEEDHAM, MA 02492-1936
17352054*    +MARILYN WEST,   12 SUNRISE DR,   CANTON, CT 06019-2612
17330026*    +MARILYN WHITE,   155 WHIFFLE TREE LANE,   MARSHFIELD, MA 02050-3438
17352132*    +MARILYN WHITE,   155 WHIFFLE TREE LANE,   MARSHFIELD, MA 02050-3438
17330025*    +MARILYN WHITE,   155 WHIFFLE TREE LN,   MARSHFIELD, MA 02050-3438
17352131*    +MARILYN WHITE,   155 WHIFFLE TREE LN,   MARSHFIELD, MA 02050-3438
17352510*    +MARILYNN YAREMCHUK,   15 SMITH FARM TRL,   LYNNFIELD, MA 01940-1019
17348061*    +MARINA REISER,   81 WESTON RD,   LINCOLN, MA 01773-3302
17329335*    +MARINA VAN SPAENDONCK,   25 OVERLOOK DR,   BEDFORD, MA 01730-1330
17351441*    +MARINA VAN SPAENDONCK,   25 OVERLOOK DR,   BEDFORD, MA 01730-1330
17352077*     MARINA WHALL,   959 PLEASANT STREET,   FRAMINGHAM, MA 01701-8852
17337742*    +MARIO DILORETO,   49 CANDLEWOOD RD,   GLASTONBURY, CT 06033-1225
17346216*    +MARIO NEVES,   58 CONGRESS STREET,   MANCHESTER, CT 06042-3019
17347575*    +MARIO PORTEV,   4 SURREY LN,   WEBSTER, MA 01570-3047
17326052*    +MARIO RICCIARDELLI,   3 WESTPORT LANE,   MARBLEHEAD, MA 01945-1266
17348158*    +MARIO RICCIARDELLI,   3 WESTPORT LANE,   MARBLEHEAD, MA 01945-1266
17348203*    +MARIO RICHTER,   87 DIX ST #B,   DORCHESTER, MA 02122-1270
17348924*    +MARIO SANTA,   4 UNION PARK APT 4,   NORWALK, CT 06850-3310
17349277*    +MARIO SEGAL,   36 CLAY HILL RD,   STAMFORD, CT 06905-1725
17351613*    +MARIO VIVADO,   PO BOX 376,   MARSHFIELD, MA 02050-0376
17333687*    +MARION APPEL,   249 ROBBINS ST,   WALTHAM, MA 02453-5860
17335319*    +MARION BUCHSBAUM,   98 HIGHLAND AVE,   NEWTON, MA 02460-1836
17336345*     MARION CLARKE,   25 MEADOWBROOK CIR,   SUDBURY, MA 01776
17337370*    +MARION DAY,   50 AMHERST RD,   BEVERLY, MA 01915-5633
17338865*    +MARION FIELDS,   34 MINUTEMAN RD,   MEDFIELD, MA 02052-1444
17339353*    +MARION FROST,   9 MORSE CROFT LANE,   AMESBURY, MA 01913-5710
17341396*    +MARION HOGAN,   36 HILLCREST RD,   BELMONT, MA 02478-2954
17348298*     MARION ROBBINS,   244 GLEN ROAD,   WESTON, MA 02493-2227
17350317*    +MARION STEFANOWICZ,   1085 BURR ST,   FAIRFIELD, CT 06824-7154
17347927*    +MARIPAT RATTER,   25 MOORE ST,   WINTHROP, MA 02152-1320
17338757*    +MARIS FEINSTEIN,   24 LONGMEADOW ROAD,   WESTON, MA 02493-1723
17334344*    +MARISA BELTHOFF,   20 SYLVAN ST,   DANVERS, MA 01923-2754
17316809*    +MARISA FISCH,   71 CLAYBROOK RD,   DOVER, MA 02030-2112
17338915*    +MARISA FISCH,   71 CLAYBROOK RD,   DOVER, MA 02030-2112
17343534*    +MARISA LEONE,   61 MALLARD DR,   AVON, CT 06001-4544
17346422*    +MARISA NUCCI,   17 HAWTHORN RD,   BROOKLINE, MA 02445-7704
17324935*    +MARISA PATERSON,   360 CROSS ST,   WINCHESTER, MA 01890-1103
17347041*    +MARISA PATERSON,   360 CROSS ST,   WINCHESTER, MA 01890-1103
17347684*    +MARISA PRIOR,   80 GRAHAM RD,   BROAD BROOK, CT 06016-9720
17349784*    +MARISA SKOGLIND,   287 HANOVER ST #3,   BOSTON, MA 02113-1822
17351610*    +MARISA VITO,   58 HOOVER ROAD,   WALPOLE, MA 02081-4007
17343323*     MARISOL LAUX,   26 ISLAND WAY,   WESTPORT, CT 06880-6926
17336642*    +MARISSA CONNORS,   570 MOUNTAIN AVE,   REVERE, MA 02151-5736
17342447*    +MARISSA KELLOGG,   169 CALUMET ST #1,   ROXBURY CROSSING, MA 02120-3305
17352422*    +MARISSA WOODWORTH,   8 COACHMANS PL,   WILTON, CT 06897-1606
17333413*    +MARITA AGUIAR,   15 NIKKI TER,   ASHLAND, MA 01721-1762
17338776*    +MARITZA FENICK,   26 OLD BARN RD,   HANOVER, MA 02339-3504
17352183*    +MARIUS WIERZBICKI,   4 CANNONBERRY WAY,   WAREHAM, MA 02571-1909
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17333535*    +MARJORIE ALMANSI,    24 PEQUOT TRL,    WESTPORT, CT 06880-2928
17333852*    +MARJORIE AUSTIN,    52 PLEASANT ST,    CARVER, MA 02330-1013
17333968*    +MARJORIE BAKER,    63 REDER RD,    NORTHFIELD, MA 01778-2109
17318665*    +MARJORIE HANSEN,    38 LEDGEWOOD ROAD,    FRAMINGHAM, MA 01701-3668
17340771*    +MARJORIE HANSEN,    38 LEDGEWOOD ROAD,    FRAMINGHAM, MA 01701-3668
17343654*     MARJORIE LICHTENBERGER,    95 POND STREET,    WINCHESTER, MA 01890-2313
17344333*    +MARJORIE MALPIEDE,    1197 GREAT PLAIN AVE,    NEEDHAM, MA 02492-2206
17346115*    +MARJORIE NASIN,    829 SHERMANTOWN RD,    SAUDERSTOWN, RI 02874-2018
17348239*    +MARJORIE RINGROSE,    11 CONCORD ST,    CHARLESTOWN, MA 02129-2524
17348341*    +MARJORY ROBERTSON,    18 ALAN RD,    SOUTH HAMILTON, MA 01982-2402
17333589*    +MARK AMOROSO,    17 BLUEBERRY LN,    CANTON, CT 06019-4502
17333605*    +MARK ANDERSON,    56 DEERFIELD RD,    SHREWSBURY, MA 01545-1573
17311738*    +MARK AUSTIN,    32 WEBBER RD,    BROOKFIELD, MA 01506-1708
17333844*    +MARK AUSTIN,    32 WEBBER RD,    BROOKFIELD, MA 01506-1708
17333865*    +MARK AVERY,    52 ABERDEEN RD,    WESTON, MA 02493-1765
17333874*    +MARK AYANIAN,    68 SOMERSET ST,    BELMONT, MA 02478-2009
17334024*    +MARK BAMFORTH,    30 LOWELL RD,    WELLESLEY, MA 02481-2754
17334034*    +MARK BANKOFF,    12 WYMON WAY,    LYNNFIELD, MA 01940-1845
17334187*    +MARK BAST,    34 CANDLEWOOD DR,    SCITUATE, MA 02066-2669
17334404*    +MARK BENTON,    54 DEER MEADOW LN,    HEBRON, CT 06248-1455
17334471*    +MARK BERNIER,    31 SINAWOY RD,    COS COB, CT 06807-2323
17334532*    +MARK BIANCHI,    19 NEAL GATE ST,    SCITUATE, MA 02066-4426
17334553*    +MARK BIGELOW,    42 2ND AVENUE,    NORTH ATTLEBORO, MA 02760-6312
17312454*    +MARK BILBE,    112 PURITAN LANE,    SUDBURY, MA 01776-2435
17334560*    +MARK BILBE,    112 PURITAN LANE,    SUDBURY, MA 01776-2435
17334595*    +MARK BISANZO,    1250 FARMINGTON AVE,    WEST HARTFORD, CT 06107-2608
17334625*    +MARK BLACKMAN,    9 FISHER RD,    SHARON, MA 02067-1129
17334757*    +MARK BOISVERT,    116 SPRING ST #D-1,    WEST ROXBURY, MA 02132-4829
17334831*    +MARK BORDEN,    195 CLIFF ROAD,    WELLESLEY, MA 02481-1343
17334910*    +MARK BOURGEOIS,    4 KRISTIN WAY,    TYNGSBORO, MA 01879-1927
17312882*    +MARK BRACKEN,    208 HOMER ST,    NEWTON, MA 02459-1435
17334988*    +MARK BRACKEN,    208 HOMER ST,    NEWTON, MA 02459-1435
17335059*    +MARK BREDICE,    376 BUSHY HILL RD,    SIMSBURY, CT 06070-2754
17335140*    +MARK BROCKWELL,    1 COUNTRY LN,    WESTPORT, CT 06880-2521
17335270*    +MARK BRUGEMAN,    57 VAUGHN AVE,    WARWICK, RI 02886-3126
17313222*    +MARK BUCKLEY,    7 WAINWRIGHT RD UNIT 78,    WINCHESTER, MA 01890-2380
17335328*    +MARK BUCKLEY,    7 WAINWRIGHT RD UNIT 78,    WINCHESTER, MA 01890-2380
17313334*    +MARK BURNS,    76 CLARKE RD,    NEEDHAM, MA 02492-1310
17335440*    +MARK BURNS,    76 CLARKE RD,    NEEDHAM, MA 02492-1310
17335455*    +MARK BURNS,    3 MARSH ROAD,    WESTPORT, CT 06880-6721
17313380*    +MARK BUSH,    224 CONCORD STREET,    HOLLISTON, MA 01746-1350
17335486*    +MARK BUSH,    224 CONCORD STREET,    HOLLISTON, MA 01746-1350
17335490*    +MARK BUSHARIS,    175 TREMONT ST,    MANSFIELD, MA 02048-1719
17335563*    +MARK CAHILL,    26 ALTON PLACE,    BROOKLINE, MA 02446-6464
17335565*    +MARK CAHOON,    47 MOORLAND RD,    SCITUATE, MA 02066-4647
17335606*    +MARK CALLAHAN,    29 SPRUCE LANE,    WEATOGUE, CT 06089-9401
17335690*    +MARK CANFIELD,    70 SUMMER ST,    MALDEN, MA 02148-3912
17335736*    +MARK CAPOBIANCO,    94 HARMONY CT,    WARWICK, RI 02889-1425
17335979*    +MARK CASSIDY,    6 BRIARWOOD RD,    WOBURN, MA 01801-1219
17336356*    +MARK CLAUSEN,    19 TREETOP CIR,    NORTHBOROUGH, MA 01532-1454
17336586*    +MARK CONDON,    7 CENTRAL ST,    WINCHESTER, MA 01890-2603
17336679*    +MARK CONTE,    8 OAKWOOD LN,    WESTPORT, CT 06880-1899
17337167*     MARK DACEY,    34 SEARS ROAD,    WESTON, MA 02493-1622
17337179*    +MARK DAFONSECA,    16 METACOMET DRIVE,    EAST GRANBY, CT 06026-9552
17337303*    +MARK DASILVA,    21 GATES CIRCLE,    SCITUATE, MA 02066-4051
17315221*    +MARK DAVIDSON,    1365 WASHINGTON ST,    HOLLISTON, MA 01746-2200
17337327*    +MARK DAVIDSON,    1365 WASHINGTON ST,    HOLLISTON, MA 01746-2200
17337334*    +MARK DAVIS,    37 LEXBERT RD,    NEWTON, MA 02459-3008
17337340*    +MARK DAVIS,    633 ARBORETUM WAY,    BURLINGTON, MA 01803-3832
17337377*    +MARK DAY,    127 BURGESS AVE,    WESTWOOD, MA 02090-3009
17337482*    +MARK DELGADO,    301 SILVERMINE AVE,    NORWALK, CT 06850-1116
17337778*    +MARK DIPERRI,    40 GRANDVIEW AVE,    REVERE, MA 02151-1120
17337801*    +MARK DIXON,    7 LAFAYETTE LANE,    WENHAM, MA 01984-1829
17337849*    +MARK DOLAN,    7 COLONIAL VILLAGE DR #9,    ARLINGTON, MA 02474-3933
17315754*    +MARK DOLNY,    89 VAN NESS RD,    BELMONT, MA 02478-3407
17337860*    +MARK DOLNY,    89 VAN NESS RD,    BELMONT, MA 02478-3407
17315876*    +MARK DORSEY,    23 BROOKS RD,    SUDBURY, MA 01776-3407
17337982*     MARK DORSEY,    23 BROOKS RD,    SUDBURY, MA 01776-3407
17338068*    +MARK DRAGONE,    274 HOLABIRD AVE,    WINSTED, CT 06098-1843
17338089*    +MARK DRINKWATER,    11 JOSSELYN AVE,    DUXBURY, MA 02332-4514
17338233*    +MARK DUNNE,    21 BEACH ST,    COHASSET, MA 02025-1421
17338285*    +MARK DWYER,    24 PURITAN RD,    READING, MA 01867-2034
17338333*    +MARK EBERT,    19 APPALOOSA WAY,    MARSTONS MILLS, MA 02648-2148
17338438*    +MARK ELLIOTT,    60 BAKER BRIDGE RD,    LINCOLN, MA 01773-3105
17338506*    +MARK EPKER,    177 FAIR OAKE PK,    NEEDHAM, MA 02492-3015
17338761*    +MARK FEINBERG,    49 INDIAN BROOK RD,    ASHLAND, MA 01721-1340
17338761*    +MARK FELDMAN,    52 SALISBURY RD,    NEWTON, MA 02458-1948
17316662*    +MARK FELDMAN,    43 BLUEBERRY HILL,    WESTON, CT 06883-2403
17338768*    +MARK FELDMAN,    43 BLUEBERRY HILL,    WESTON, CT 06883-2403
17338808*    +MARK FERRARA,    72 MERRYKNOLL RD,    WEYMOUTH, MA 02191-2021
17338809*    +MARK FERRARI,    53 WESTCHESTER DR,    WESTWOOD, MA 02090-2621
17338937*    +MARK FISHER,    52 RICHARD RD,    NEEDHAM, MA 02492-4322
17339176*    +MARK FOSTER,    6 KINGS ROW,    NORTH READING, MA 01864-1546
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17339214*    +MARK FRAGA,  33 GLEN ROAD,   WELLESLEY, MA 02481-1620
17339320*    +MARK FRIEDMAN,  75 LINDEN AVE.,   SWAMPSCOTT, MA 01907-1360
17339377*    +MARK FULLER,  20 DARTMOUTH DRIVE,   CANTON, CT 06019-2647
17339386*    +MARK FURCOLO,  449 KETTLE POND DR,   WAKEFIELD, RI 02879-5476
17339456*    +MARK GALIETTE,  34 VALLEY VIEW DR,   AVON, CT 06001-2712
17339463*    +MARK GALLAGHER,  21 JODIE ST,   FRAMINGHAM, MA 01702-6117
17339474*    +MARK GALLEY,  10 SAXON LN,   WESTPORT, CT 06880-4937
17339519*    +MARK GARBER,  35 SHEFFIELD LN,   AVON, CT 06001-3188
17339552*     MARK GARILLI,  45 FLAGG ROAD,   WEST HARTFORD, CT 06117
17339696*    +MARK GEORGE,  1 LINCOLN LANE,   WEATOGUE, CT 06089-9781
17339842*    +MARK GILLEN,  28 CUMMINGS AVE,   WEYMOUTH, MA 02190-2906
17339977*    +MARK GOBLE,  6 PARTRIDGE DRIVE,   HINGHAM, MA 02043-3024
17340008*    +MARK GOLD,  10 WEST END AVE  #20A,   NEW YORK, NY 10023-7841
17340212*    +MARK GOWETSKI,  41 BARRETT,   NEEDHAM, MA 02492-1515
17318128*    +MARK GRAHAM,  33 EDWARD DRIVE,   PEMBROKE, MA 02359-3261
17340234*    +MARK GRAHAM,  33 EDWARD DRIVE,   PEMBROKE, MA 02359-3261
17340256*    +MARK GRANOFF,  14 MOCCASIN PATH,   NATICK, MA 01760-6080
17340301*    +MARK GRAYKO,  23 WHITFORD AVE,   PAWTUCKET, RI 02860-1533
17340336*    +MARK GREENBERG,  184 FERN AVE,   LITCHFIELD, CT 06759-2721
17340415*    +MARK GRIFFIN,  30 PONUS RIDGE,   NEW CANAAN, CT 06840-6537
17340770*    +MARK HANSEN,  250 WALTHAM ST,   WEST NEWTON, MA 02465-1749
17340779*    +MARK HANSON,  94 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17318720*    +MARK HARNETT,  16 CATHERINE CIRCLE,   STOW, MA 01775-1345
17340826*    +MARK HARNETT,  16 CATHERINE CIRCLE,   STOW, MA 01775-1345
17340880*    +MARK HARRISON,  292 OLDE STAGE ROAD,   GLASTONBURY, CT 06033-3207
17340938*    +MARK HASSELBRING,  237 RUGGLES AVE,   NEWPORT, RI 02840-4351
17341059*     MARK HEBERT,  3 DANIEL ROAD,   HOPKINTON, MA 01748-2434
17341068*    +MARK HEFFERNAN,  14 ROCKBRIDGE RD,   WELLESLEY, MA 02481-1433
17341105*    +MARK HELMAN,  3 PASTURE ROAD,   BEVERLY, MA 01915-3818
17341113*    +MARK HEMENWAY,  9 HILLCREST DR,   BARKHAMSTED, CT 06063-1121
17341157*    +MARK HENRY,  19 SMITH TERR,   BRAINTREE, MA 02184-7417
17341194*    +MARK HERNON,  192 CANTON AVE,   MILTON, MA 02186-3536
17319095*    +MARK HERRMANN,  79 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17341201*    +MARK HERRMANN,  79 FAIRBANKS AVE,   WELLESLEY, MA 02481-5229
17341242*    +MARK HICKMAN,  12 RICHARDSON CT,   WESTBOROUGH, MA 01581-3804
17341291*    +MARK HILLE,  65 EASTWOOD DR,   EAST HARTLAND, CT 06027-1716
17341329*    +MARK HIPONA,  11 HICKORY RD,   ASHLAND, MA 01721-1199
17341347*    +MARK HOBEN,  47 WASHINGTON ST,   BEDFORD, MA 01730-2418
17319270*    +MARK HOFFMAN,  79 MAIN ST,   DOVER, MA 02030-2031
17341376*    +MARK HOFFMAN,  79 MAIN ST,   DOVER, MA 02030-2031
17341453*    +MARK HOLMES,  13 BROOKFIELD ST,   ROSLINDALE, MA 02131-2403
17341627*     MARK HUFZIGER,  109 BLUE RIDGE ROAD,   NORTH ANDOVER, MA 01845-2149
17341857*    +MARK JACOBS,  383 MAIN AVE,   NORWALK, CT 06851-1543
17341914*    +MARK JANOWICZ,  110 PLEASANT ST,   MANCHESTER, MA 01944-1108
17341938*    +MARK JEDRYCHOWSKI,  16 MINER ST #301,   BOSTON, MA 02215-3330
17342047*    +MARK JOHNSON,  21 ANCHOR WAY,   NORTH KINGSTOWN, RI 02852-4032
17320062*    +MARK JOYCE,  149 OLD BARN PATH,   MARSHFIELD, MA 02050-2038
17342168*    +MARK JOYCE,  149 OLD BARN PATH,   MARSHFIELD, MA 02050-2038
17342233*    +MARK KAMINSKI,  18 STONE CROSSING,   HOPKINTON, MA 01748-1938
17342274*    +MARK KAPLAN,  115 SIGNAL HILL RD,   WILTON, CT 06897-1931
17342296*    +MARK KARLSON,  18 SILKEY HEIGHTS,   NORTH GRANBY, CT 06060-1422
17342339*    +MARK KAUFMAN,  21 DEER RUN,   AVON, CT 06001-3147
17342363*    +MARK KEANEY,  56 ROOSEVELT AVE,   MARBLEHEAD, MA 01945-2432
17320337*    +MARK KELLEY,  8 HIGHGATE,   WELLESLEY, MA 02481-1420
17342443*    +MARK KELLEY,  8 HIGHGATE,   WELLESLEY, MA 02481-1420
17342475*     MARK KELLY,  118 WASHINGTON AVENUE,   NEEDHAM, MA 02492-3630
17342504*    +MARK KENNA,  44 NORTH PASTURE LN,   WAKEFIELD, RI 02879-7649
17342717*    +MARK KIRSTEIN,  35 COLGATE ROAD,   NEEDHAM, MA 02492-4041
17342774*    +MARK KLUSZA,  423 PURITAN RD,   SWAMPSCOTT, MA 01907-2836
17342880*    +MARK KORNBLUTH,  3 HYATT LANE,   WESTPORT, CT 06880-3012
17342928*    +MARK KRACZKIEWICZ,  77 RIVERSIDE ST,   WATERTOWN, MA 02472-2614
17342990*    +MARK KROSS,  46 CHESTNUT ST,   STONEHAM, MA 02180-2507
17343039*    +MARK KUPSC,  72 JERUSALEM ROAD,   COHASSET, MA 02025-1410
17343137*    +MARK LAJOIE,  16 ST MARYS LN,   NORWALK, CT 06851-2227
17343197*    +MARK LANDRY,  147 ARLINGTON ST,   MARSHFIELD, MA 02050-4619
17343265*    +MARK LARGEY,  1 MIDDLE AVE,   BELLINGHAM, MA 02019-1468
17343342*    +MARK LAVOIE,  196 NATICK AVE,   WARWICK, RI 02886-3159
17343524*    +MARK LEON,  481 FULTON ST,   MEDFORD, MA 02155-1264
17343540*    +MARK LEPLER,  39 BRIGHTON AVE,   BOSTON, MA 02134-2301
17343725*    +MARK LIPSCHUTZ,  40 LEDGEBROOK DR,   NORWALK, CT 06854-1061
17343810*    +MARK LOGAN,  140 DRUM HILL RD,   WILTON, CT 06897-2414
17343900*    +MARK LOVF,  146 JUDGE ROAD,   LYNN, MA 01904-1268
17343945*    +MARK LUCHINI,  20 MOONPENNY DR,   BOXFORD, MA 01921-2707
17343948*    +MARK LUCIER,  2 RICE SPRING LN,   WAYLAND, MA 01778-3510
17321879*    +MARK LUNDY,  55 MADISON WAY,   SOUTH WINDSOR, CT 06074-2367
17343985*    +MARK LUNDY,  55 MADISON WAY,   SOUTH WINDSOR, CT 06074-2367
17344014*    +MARK LYNAS,  76 SHORT ST,   BROCKTON, MA 02302-2659
17344127*    +MARK MACKENZIE,  PO BOX 245,   COLLINSVILLE, CT 06022-0245
17344236*    +MARK MAHONEY,  101 W SHORE DR,   MARBLEHEAD, MA 01945-1207
17344321*    +MARK MALONEY,  64 GOLDIE ST,   REVERE, MA 02151-1905
17322320*    +MARK MARCH,  186 WASHINGTON ST,   WELLESLEY, MA 02481-3108
17344426*    +MARK MARCH,  186 WASHINGTON ST,   WELLESLEY, MA 02481-3108
17344469*    +MARK MARICH,  32 HERITAGE HILL,   DEDHAM, MA 02026-6250
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17344635*      MARK MASSEY,   920 HIGHLAND STREET,    SOUTH HAMILTON, MA 01982-1038
17344692*     +MARK MATTHEWS,   10 HAWKINS PL,    DUXBURY, MA 02332-4537
17344714*     +MARK MAURICE,   16 OLD STAGECOACH RD,    BEDFORD, MA 01730-1240
17344725*     +MARK MAXWELL,   65 CANAL ST #416,    MILLBURY, MA 01527-3281
17344969*     +MARK MCGILL,   230 SUNRISE HILL RD,    NORWALK, CT 06851-2123
17322876*     +MARK MCGOLDRICK,   218 MIDDLE RIDGE RD,    NEW CANAAN, CT 06840-5046
17344982*     +MARK MCGOLDRICK,   218 MIDDLE RIDGE RD,    NEW CANAAN, CT 06840-5046
17345043*     +MARK MCINTYRE,   125 SOUTH LAKE ST,    LITCHFIELD, CT 06759-3523
17345056*     +MARK MCKEE,   16 QUEENSBURY ST #2,    BOSTON, MA 02215-5209
17345240*     +MARK MELHUISH,   10 CENTER ST,    WESTPORT, CT 06880-5303
17345292*      MARK MERCURI,   13 KENWOOD AVENUE,    WILMINGTON, MA 01887-3036
17323200*     +MARK MERRITT,   145 ROBIN RD,    WEST HARTFORD, CT 06119-1242
17345306*     +MARK MERRITT,   145 ROBIN RD,    WEST HARTFORD, CT 06119-1242
17345310*     +MARK MERSKY,   16 TORY PL,    WILTON, CT 06897-3734
17345316*     +MARK MESKELL,   71 INMAN RD,    WEYMOUTH, MA 02188-1825
17345479*     +MARK MINCOLLA,   93 WINDSOR LANE,    MARSHFIELD, MA 02050-8231
17345621*     +MARK MONTI,   288 COLUMBIA ST,    CAMBRIDGE, MA 02141-1310
17323534*     +MARK MOORE,   6 KENILWORTH CIRCLE,    WELLESLEY, MA 02482-7417
17345640*     +MARK MOORE,   6 KENILWORTH CIRCLE,    WELLESLEY, MA 02482-7417
17345739*     +MARK MORNEAULT,   116 NEEDLETREE LANE,    GLASTONBURY, CT 06033-3535
17345754*     +MARK MORRIS,   8 VALLEY VIEW ROAD,    WAYLAND, MA 01778-5112
17345873*     +MARK MULFLUR,   10 PORTERS COVE,    HINGHAM, MA 02043-1027
17345900*     +MARK MULLIGAN,   206 BEECH ST,    ROSLINDALE, MA 02131-3307
17345970*     +MARK MURPHY,   16 DEER LEDGE LN,    WETHERSFIELD, CT 06109-3919
17345967*     +MARK MURPHY,   33 PLAINFIELD,    WEST HARTFORD, CT 06117-1936
17346138*     +MARK NEADLE,   190 JOHN OLDS DR,    MANCHESTER, CT 06042-8810
17346146*     +MARK NEALLEY,   84 OAK STREET,    PROVIDENCE, RI 02909-1908
17346159*     +MARK NEEBE,   9 DANA ST,    CAMBRIDGE, MA 02138-5410
17346278*     +MARK NICOLL,   22 PORTER LN,    HAMILTON, MA 01982-1832
17346297*     +MARK NIKOLEWSKI,   4 BOW STREET,    WELLESLEY, MA 02481-3304
17324409*     +MARK O'CONNELL,   258B SOUTH MAIN STREET,    SHERBORN, MA 01770-1422
17346515*     +MARK O'CONNELL,   258B SOUTH MAIN STREET,    SHERBORN, MA 01770-1422
17346534*     +MARK O'CONNOR,   25 EMERSON RD,    WELLESLEY, MA 02481-3410
17346562*     +MARK O'DONNELL,   8 RANDALL CIR,    WINDSOR, CT 06095-2044
17346716*     +MARK O'ROURKE,   55 HIGH RIDGE ROAD,    WEST HARTFORD, CT 06117-1814
17346766*     +MARK O'SULLIVAN,   6 LINDA STREET,    WESTBOROUGH, MA 01581-3712
17346462*     +MARK OBERLE,   94 MACKINTOSH AVE,    NEEDHAM, MA 02492-1238
17346831*     +MARK PAGLIERANI,   144 HERBERT ROAD,    ARLINGTON, MA 02474-8525
17346885*      MARK PALUMBO,   20 SUMMIT FARM DR,    EAST GREENWICH, RI 02818-1068
17346901*     +MARK PANTRIDGE,   102 LEXINGTON AVE,    NEEDHAM, MA 02494-1943
17346954*     +MARK PARKER,   19 SAUNDERS DR,    SHREWSBURY, MA 01545-3158
17346999*     +MARK PARSONS,   4 THISTLE HOLLOW,    AVON, CT 06001-3961
17347014*     +MARK PASCULANO,   44 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1412
17347148*     +MARK PELLEGRINO,   3 BARNA RD,    MARSHFIELD, MA 02050-4211
17347243*     +MARK PERRY,   53 GREENBUSH,    REDDING, CT 06896-2425
17347128*     +MARK PINE,   5 MYSTIC AVE,    WINCHESTER, MA 01890-2920
17347537*      MARK POMERANTZ,   45 FANTON HILL RD,    WESTON, CT 06883-2407
17347657*     +MARK PRESTON,   133 HEATH ST #15,    SOMERVILLE, MA 02145-1400
17347755*     +MARK PYKETT,   223A MAIN STREET,    BOXFORD, MA 01921
17347761*     +MARK QUATTRO,   186 HIGH VALLEY DR,    CANTON, CT 06019-4524
17347943*     +MARK RAY,   70 LIVINGSTON AVE,    BEVERLY, MA 01915-4019
17348101*     +MARK RENZI,   7 PAULA LN,    JOHNSTON, RI 02919-3339
17348194*     +MARK RICHARDSON,   27 ARROWHEAD DR,    NORWELL, MA 02061-2398
17348461*     +MARK ROMAN,   48 BRIGANTINE CIR,    NORWELL, MA 02061-2814
17326504*     +MARK ROTH,   3 ELDERBERRY CIR,    SUDBURY, MA 01776-1690
17348610*     +MARK ROTH,   3 ELDERBERRY CIR,    SUDBURY, MA 01776-1690
17348636*     +MARK ROUNDS,   224 UNQUITY RD,    MILTON, MA 02186-3635
17348685*     +MARK RUBIN,   59 WILDWOOD DR,    BEDFORD, MA 01730-1142
17348735*     +MARK RUPP,   21 BARNEY HILL ROAD,    WAYLAND, MA 01778-3601
17348804*     +MARK RYAN,   13 WIDOW COOMBS WALK,    SANDWICH, MA 02563-2787
17349067*     +MARK SCHAUSTER,   106 CANNON DR,    AMSTON, CT 06231-1309
17349262*     +MARK SEARLES,   22 MOSHER DR,    BARRINGTON, RI 02806-1910
17349534*     +MARK SHEVORY,   PO BOX 385,    LEICESTER, MA 01524-0385
17349651*     +MARK SILIN,   132 NORTH ST #4,    NEWTON, MA 02460-1015
17349691*     +MARK SIMCIK,   657 BLOOMFIELD AVE,    BLOOMFIELD, CT 06002-3043
17327592*     +MARK SIMMONS,   98 HANCOCK ST # 1,    CAMBRIDGE, MA 02139-2206
17349698*     +MARK SIMMONS,   98 HANCOCK ST # 1,    CAMBRIDGE, MA 02139-2206
17349747*     +MARK SIPE,   915 WILBER AVE,    SOMERSET, MA 02725-2033
17349927*     +MARK SMITH,   6 BRIDLE PATH,    CANTON, MA 02021-1343
17349968*     +MARK SMITH,   324 ABBE RD,    SOUTH WINDSOR, CT 06074-1608
17349861*      MARK SMITH,   102 ELM STREET,    MEDFIELD, MA 02052-2836
17349960*     +MARK SMITH,   29 HOLLAND RD,    WAKEFIELD, MA 01880-3814
17349955*     +MARK SMITH,   171 WELLESLEY ST,    WESTON, MA 02493-1556
17349870*     +MARK SMITH,   18 DOUGLASS ST,    PEABODY, MA 01960-4106
17349862*     +MARK SMITH,   7 WINDEMERE RD,    WELLESLEY HILLS, MA 02481-4820
17327920*     +MARK SOLAKIAN,   56 PEAKHAM RD,    SUDBURY, MA 01776-2914
17350026*     +MARK SOLAKIAN,   56 PEAKHAM RD,    SUDBURY, MA 01776-2914
17350034*      MARK SOLOMON,   PO BOX 475,    AVON, CT 06001-0475
17350062*     +MARK SORACIN,   96 ARROWHEAD LN,    BETHLEHEM, CT 06751-1918
17350144*     +MARK SPENCER,   100 BOATSWAINS WAY #407,    CHELSEA, MA 02150-4073
17350337*     +MARK STANDERBERG,   11 CENTERBROOK CT,    AVON, CT 06001-4576
17350355*     +MARK STENDER,   1476 FARMINGTON AVE,    FARMINGTON, CT 06032-1007
17328301*     +MARK STILES,   15 SAWYER LANE,    MARSHFIELD, MA 02050-6299
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17350407*    +MARK STILES,   15 SAWYER LANE,   MARSHFIELD, MA 02050-6299
17350640*    +MARK SUNSHINE,   4565 NW 24TH WAY,   BOCA RATON, FL 33431-8435
17350700*    +MARK SWEENEY,   225 LINDEN ST,   BOYLSTON, MA 01505-1105
17328786*     MARK TEDFORD,   59 ALGONQUIAN DRIVE,   NATICK, MA 01760-6094
17350892*     MARK TEDFORD,   59 ALGONQUIAN DRIVE,   NATICK, MA 01760-6094
17350958*    +MARK THIBODEAU,   22 OLD REEVES RD,   ELLINGTON, CT 06029-2018
17351088*    +MARK TOBIN,   31 GREEN HILL ST,   MANCHESTER, CT 06040-4415
17351124*    +MARK TOOMEY,   7 BORDER ST,   COHASSET, MA 02025-2020
17351144*    +MARK TOSI,   430 KING ST,   COHASSET, MA 02025-1948
17351179*    +MARK TRAMONTOZZI,   227 SCOTLAND RD,   NORWICH, CT 06360-1657
17351305*    +MARK TURNER,   211 N QUINSIGAMOND AVE,   SHREWSBURY, MA 01545-2176
17329203*     MARK TURNER,   14 GREENS FARMS HOLLOW,   WESTPORT, CT 06880-6138
17351309*     MARK TURNER,   14 GREENS FARMS HOLLOW,   WESTPORT, CT 06880-6138
17351489*    +MARK VASINGTON,   26 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1509
17351546*    +MARK VERTEFEUILLE,   9 CRESTWOOD CIRCLE,   FARMINGTON, CT 06032-1103
17351612*    +MARK VITUNIC,   39 LINCOLN ST,   LEXINGTON, MA 02421-6805
17351651*    +MARK WADE,   4 BUCKINGHAM DR,   SANDWICH, MA 02563-2483
17351723*    +MARK WALLACE,   197 GROVERS AVE,   WINTHROP, MA 02152-1536
17351777*    +MARK WALSTON,   55 LISBON HEIGHTS,   LISBON, CT 06351-2917
17351870*    +MARK WASHAUER,   29 PIERREPONT RD,   WINCHESTER, MA 01890-3163
17351871*    +MARK WASHBURN,   6 WHITETAIL LANE,   SUDBURY, MA 01776-1429
17351920*     MARK WEBER,   101 OLD KINGS HIGHWAY SOUTH,   DARIEN, CT 06820-5409
17351933*    +MARK WEBSTER,   143 PHOENIX DR,   GROTON, CT 06340-2413
17352221*    +MARK WILLIAMS,   31 HEREFORD ST,   BOSTON, MA 02115-1718
17352262*    +MARK WILLIS,   11 EAST WEATOGUE ST,   SIMSBURY, CT 06070-2501
17352294*    +MARK WILSON,   1 EAST MARGINAL RD,   DUXBURY, MA 02332-4006
17330219*    +MARK WINTHROP,   10 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17352325*    +MARK WINTHROP,   10 STONEY BROOK RD,   HOPKINTON, MA 01748-1162
17352505*    +MARK YANOFSKY,   33 HAMILTON RD,   PEABODY, MA 01960-2130
17352554*     MARK YOUNG,   7 RED COACH ROAD,   SOUTH HAMILTON, MA 01982-2019
17352714*    +MARK ZYDANOWICZ,   50 JUNIPER LN,   WEST HARTFORD, CT 06117-1126
17339994*    +MARKUS GOEBEL,   3 DANE RD,   LEXINGTON, MA 02421-5503
17343600*    +MARLA LEVINSON,   7 BREWSTER DR,   NEEDHAM, MA 02492-1105
17348543*     MARLA ROSENBLOOM,   4 COTTON STREET,   NEWTON, MA 02458-2620
17345517*    +MARLEEN MITCHELL,   40 HIGHLAND STREET,   WALPOLE, MA 02081-4106
17334170*    +MARLENE BARTOLO,   1 BAYNE CT,   NORWALK, CT 06851-1231
17320546*    +MARLENE KIM,   18 HAMILTON ROAD,   BELMONT, MA 02478-4013
17342652*    +MARLENE KIM,   18 HAMILTON ROAD,   BELMONT, MA 02478-4013
17345684*    +MARLENE MORANINO,   256 GINGER LN,   TORRINGTON, CT 06790-2574
17346273*    +MARLENE NICKERSON,   15 JEAN DR,   EAST LYME, CT 06333-1541
17348736*    +MARLENE RUPP,   21 BLANTYRE RD,   MALDEN, MA 02148-1711
17350683*    +MARLENE SWAN,   110 SWEET MEADOW DR,   SOUTH WINDSOR, CT 06074-2395
17313887*    +MARLIANE CATALDI,   155 WINDERMERE AVE #803,   ELLINGTON, CT 06029-5805
17335993*    +MARLIANE CATALDI,   155 WINDERMERE AVE #803,   ELLINGTON, CT 06029-5805
17339542*    +MARLISSA GARDNER,   31 PHILLIPS FARM RD,   MARSHFIELD, MA 02050-7500
17338737*    +MARLO FEDOR,   391 NEWTOWN AVE,   NORWALK, CT 06851-2538
17333851*    +MARLYS AUSTIN,   365 LOVELY ST,   AVON, CT 06001-4071
17329277*    +MARNELLE UYS,   77 LOFGREN ROAD,   AVON, CT 06001-3144
17351383*    +MARNELLE UYS,   77 LOFGREN ROAD,   AVON, CT 06001-3144
17347970*    +MARNEY REARDON,   8 WASHINGTON RIDGE RD,   EAST GRANBY, CT 06026-9586
17342340*    +MARNIE KAUFMAN,   60 SAVOY ROAD,   NEEDHAM, MA 02492-4036
17339992*    +MARO GODSCHALL,   2 JULLE CIRCLE,   PEABODY, MA 01960-6252
17333419*    +MARSHA AHEARN,   47 HUNDREDS RD,   WELLESLEY, MA 02481-1422
17333541*    +MARSHA ALPERIN,   72 ROCKPORT RD,   WESTON, MA 02493-1450
17352402*    +MARSHA WOOD,   25 JOC JAY LANE,   FORESTDALE, MA 02644-1120
17341016*    +MARSHALL HAYNER,   1 TERRACE PLACE #1,   BOSTON, MA 02120-3442
17347573*    +MARSHALL PORTER,   516 CHERRY BROOK RD,   CANTON, CT 06019-4518
17351371*    +MARSHALL URIST,   15 PLUNKETT PL,   WESTPORT, CT 06880-2732
17351491*    +MARTA VASQUEZ,   616 CHESTNUT HILL AVE,   BROOKLINE, MA 02445-4154
17333407*    +MARTHA AGER,   18 WATKINS WAY,   MIDDLETON, MA 01949-1310
17333558*    +MARTHA ALVAREZ,   401 MT VERNON ST #634,   BOSTON, MA 02125-3149
17349839*    +MARTHA AND JD SMEALLIE,   45 ABBOTT ST,   BEVERLY, MA 01915-5221
17333787*    +MARTHA ASENDORF,   PO BOX 343,   FALMOUTH, MA 02574-0343
17311805*    +MARTHA BACIGALUPO,   PO BOX 610,   HAMILTON, MA 01936-0610
17333911*    +MARTHA BACIGALUPO,   PO BOX 610,   HAMILTON, MA 01936-0610
17336532*    +MARTHA COLLINS,   8 FRAMAR ROAD,   WELLESLEY HILLS, MA 02481-6707
17338654*    +MARTHA FALVEY,   102 EAST ST,   HINGHAM, MA 02043-1958
17338835*    +MARTHA FESTA,   16 QUAIL RUN,   MEDFIELD, MA 02052-1418
17339112*    +MARTHA FONTAINE,   37 OAK HILL DRIVE,   JOHNSTON, RI 02919-2558
17339165*    +MARTHA FORWARD,   25 CIDER HILL LN,   SHERBORN, MA 01770-1400
17317970*    +MARTHA GOLUB,   65 WALDORF RD,   NEWTON, MA 02464-1012
17340076*    +MARTHA GOLUB,   65 WALDORF RD,   NEWTON, MA 02464-1012
17340525*    +MARTHA GUIDRY,   36 COVENTRY LANE,   AVON, CT 06001-3008
17341391*    +MARTHA HOFFMAN,   64 WASHINGTON POST,   WILTON, CT 06897-4631
17341982*    +MARTHA JEVNIK,   493 BUSH HILL RD,   SIMSBURY, CT 06070-2912
17321102*    +MARTHA LANE,   63 POND VIEW DRIVE,   PLYMOUTH, MA 02360
17343208*    +MARTHA LANE,   63 POND VIEW DRIVE,   PLYMOUTH, MA 02360
17344121*    +MARTHA MACKAY,   38 TURTLE BACK RD S,   NEW CANAAN, CT 06840-2630
17344857*    +MARTHA MCCONNAUGHEY,   555 JERUSALEM RD,   COHASSET, MA 02025-1014
17345397*    +MARTHA MILEY,   3 JACKIE LN,   WESTPORT, CT 06880-6033
17347590*    +MARTHA POTVIN,   83 GREEN STREET,   MARBLEHEAD, MA 01945-2443
17347940*    +MARTHA RAWLINS,   10 ESSEX,   HAMILTON, MA 01982-2302
17348648*    +MARTHA ROWE,   9 CONRAD CIRCLE,   WENHAM, MA 01984-1206
```

```
***** BYPASSED RECIPIENTS (continued) *****
17350653*   +MARTHA SUSI,   1250 RANDOLPH AVE,   MILTON, MA 02186-5236
17350930*   +MARTHA TERRION,   510 HEARTHSTONE DR,   WINDSOR, CT 06095-1638
17351286*    MARTHA TUFF,   79 STANDISH ROAD,   WELLESLEY, MA 02481-5318
17352096*   +MARTHA WHITAKER,   839 GREENVILLE AVE,   JOHNSTON, RI 02919-1312
17335261*   +MARTI BRUCKNER,   27 HARVEST HILL ROAD,   WEST SIMSBURY, CT 06092-2224
17335372*   +MARTIN BUONICONTI,   17 TYLER RD,   BEVERLY, MA 01915-4713
17335401*   +MARTIN BURKE,   60 WASHINGTON ST,   SHREWSBURY, MA 01545-3167
17336386*   +MARTIN CLIFFORD,   267 CLARENDON RD,   BOSTON, MA 02116-2006
17336877*   +MARTIN COURSEY,   11 TIMROD LN,   WEST HARTFORD, CT 06107-1137
17339594*   +MARTIN GATINS,   34 OLD COACH RD,   FAIRFIELD, CT 06824-2244
17317913*   +MARTIN GOLDBERG,   95 CONCORD ST,   NEEDHAM, MA 02494-1938
17340019*   +MARTIN GOLDBERG,   95 CONCORD ST,   NEEDHAM, MA 02494-1938
17341611*   +MARTIN HUDDART,   11 ESSEX CT,   AVON, CT 06001-4572
17341958*   +MARTIN JENNINGS,   10 CROCUS LANE,   AVON, CT 06001-4547
17320140*   +MARTIN KANE,   34 ARNOLDALE RD,   WEST HARTFORD, CT 06119-1702
17342246*   +MARTIN KANE,   34 ARNOLDALE RD,   WEST HARTFORD, CT 06119-1702
17342724*    MARTIN KITS,   694 BELLEVUE AVE,   NEWPORT, RI 02840
17343247*   +MARTIN LANTIERI,   24 SAMUEL FULLER RD,   KINGSTON, MA 02364-1872
17343995*   +MARTIN LURIE,   122 DANEHILL RD,   BROOKLINE, MA 02461-2019
17326390*   +MARTIN ROPER,   778 BOSTON POST RD,   WESTON, MA 02493-1183
17348496*   +MARTIN ROPER,   778 BOSTON POST RD,   WESTON, MA 02493-1183
17348764*   +MARTIN RUSSO,   43 SHOREFRONT PARK,   NORWALK, CT 06854-3752
17349582*   +MARTIN SHORE,   60 WILLOW CRESCENT,   BROOKLINE, MA 02445-4132
17349843*   +MARTIN SMIRLOCK,   108 HILL ST,   CONCORD, MA 01742-2821
17350595*   +MARTIN SULLIVAN,   20 BRADY ROAD,   SAGAMORE BEACH, MA 02562-2554
17350617*   +MARTIN SULLIVAN,   27 JOSIAHS LANE,   HANOVER, MA 02339-2673
17352019*   +MARTIN WELLS,   32 MELROSE AVE,   NEEDHAM, MA 02492-3529
17352111*   +MARTIN WHITE,   17 WHITEHALL PL,   FARMINGTON, CT 06032-1455
17352383*   +MARTIN WOLIN,   17 FERNCROFT ROAD,   WABAN, MA 02468-1213
17311354*   +MARTINA ALBRIGHT,   912 W ROXBURY PKWY,   CHESTNUT HILL, MA 02467-3728
17333460*   +MARTINA ALBRIGHT,   912 W ROXBURY PKWY,   CHESTNUT HILL, MA 02467-3728
17351484*    MARTINA VASCONCELLES,   19 HUNDREDS CIRCLE,   WELLESLEY, MA 02481-1407
17336583*   +MARTINE CONCORDIA,   10 BEACON HILL DRIVE,   WATERFORD, CT 06385-4108
17316317*   +MARTINE ELIE,   6 UPWEY ROAD,   WELLESLEY, MA 02481-4817
17338423*   +MARTINE ELIE,   6 UPWEY ROAD,   WELLESLEY, MA 02481-4817
17343293*   +MARTINE LASALLE,   57 VIEW ST,   BRISTOL, CT 06010-6144
17339389*   +MARTY ANN FUREY,   8 BROADVIEW TERRACE,   NORWALK, CT 06851-3917
17312548*   +MARTY BLANK,   9 CHESTER AVE,   WOBURN, MA 01801-1611
17334654*   +MARTY BLANK,   9 CHESTER AVE,   WOBURN, MA 01801-1611
17335361*    MARTY BULHOSE,   1254 GORHAM ST #106,   LOWELL, MA 01852
17344286*   +MARTY MALDONADO,   1 OLD VILLAGE LANE,   UNIONVILLE, CT 06085-1554
17344998*   +MARTY MCGOVERN,   43 ERIN ST,   WHITMAN, MA 02382-2431
17346071*   +MARTY NAGLE,   5 WINTERSET LANE,   SIMSBURY, CT 06070-1720
17346654*   +MARTY O'MARRA,   26 SHEPHERD ST,   NORWALK, CT 06851-2408
17350596*   +MARTY SULLIVAN,   85 PLEASANT ST,   NORWELL, MA 02061-2531
17334694*   +MARVIN BLOOM,   15 HIGHWOOD,   SIMSBURY, CT 06070-2509
17342092*   +MARVIN JONES,   73 MUNROE ST,   ROXBURY, MA 02119-1610
17348064*   +MARVIN REISMAN,   60 SUTTON PLACE SOUTH,   NEW YORK, NY 10022-4168
17334939*    MARX BOWENS,   32 COMPO PARKWAY,   WESTPORT, CT 06880-6520
17333332*   +MARY ABRAHAM,   115 WILLIAMS RD,   CONCORD, MA 01742-4101
17340947*   +MARY ALICE HATCH,   27 RADCLIFFE RD,   SHREWSBURY, MA 02482-6604
17342299*   +MARY ALICE KAROL,   30 WINSOR WAY,   WESTON, MA 02493-2549
17344846*   +MARY ANN MCCHESNEY,   60 QUEENSBERRY ST #20,   BOSTON, MA 02215-5163
17348155*   +MARY ANN RICCA,   20 BLUEGRASS LN,   SHREWSBURY, MA 01545-4201
17333959*    MARY ANNE BAKER,   16 BAKER STREET,   FOXBORO, MA 02035-1902
17342007*   +MARY ANNE JOHNDROW,   12 LINDBERGH RD,   FRAMINGHAM, MA 01702-2334
17333728*   +MARY ARINELLO,   33 MANSFIELD ST,   EVERETT, MA 02149-3633
17334150*   +MARY BARRY,   24 CHANDLER MILL DR,   DUXBURY, MA 02332-4126
17334171*   +MARY BARTRAM,   37 CANTERBURY LANE,   UNIONVILLE, CT 06085-1100
17334207*   +MARY BAUER,   10 AMY LN,   SIMSBURY, CT 06070-2702
17334214*   +MARY BAUMANN,   95 N COMPO ROAD,   WESTPORT, CT 06880-2510
17334300*   +MARY BEICHE,   5 LEDGEWOOD FARM DRIVE,   COHASSET, MA 02025-2126
17334417*   +MARY BERG,   48 ARROWHEAD RD,   WESTON, MA 02493-1707
17311621*   +MARY BETH ARIGO,   41 IVY LANE,   SHERBORN, MA 01770-1453
17333727*   +MARY BETH ARIGO,   41 IVY LANE,   SHERBORN, MA 01770-1453
17336942*   +MARY BETH CRANE,   44 STANDISH CIRCLE,   WELLESLEY, MA 02481-5354
17342690*    MARY BETH KINREAD,   1 OLIVER STREET,   NATICK, MA 01760-4811
17346194*   +MARY BETH NERAAS,   11 HIGHLAND RD,   WESTPORT, CT 06880-2846
17334528*   +MARY BIAGIOTTI,   31 ROWLEY RD,   TOPSFIELD, MA 01983-1029
17334607*   +MARY BITETTI,   40 BRIGANTINE CIR,   NORWELL, MA 02061-2814
17335190*   +MARY BROTMAN,   16 CHRISWELL DR,   SIMSBURY, CT 06070-1604
17335251*   +MARY BROWN,   14 EDGEHILL RD,   STOW, MA 01775-1420
17335503*   +MARY BUTLER,   2 FORD ST,   DUXBURY, MA 02332-4322
17335501*   +MARY BUTLER,   44 TREEBOROUGH DR,   WEST HARTFORD, CT 06117-3047
17335555*    MARY CAHALANE,   49 PHILLIPS ST,   HANOVER, MA 02339-1412
17335602*   +MARY CALLAHAN,   44 N MAIN ST,   IPSWICH, MA 01938-2234
17335621*   +MARY CALLANAN,   23 HASKELL ST,   LEXINGTON, MA 02420-2822
17335645*    MARY CAMP,   82 CONNETICUT PATH,   WAYLAND, MA 01778
17335679*   +MARY CANADAY,   55 SMITH ST,   WELLESLEY, MA 02482-6012
17335763*   +MARY CARAMANICA,   PO BOX 1522,   PEMBROKE, MA 02359-1522
17335764*   +MARY CARANGELO,   103 BALFOUR DR,   WEST HARTFORD, CT 06117-2902
17335767*   +MARY CARREK,   124 RADCLIFFE RD,   BELMONT, MA 02478-2650
17335851*   +MARY CARPENTER,   42 ROCKY HILL RD,   ESSEX, MA 01929-1227
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17335955*     MARY CASEY,   2 OLD NORTH RD,   COLEBROOK, CT 06021
17336088*    +MARY CHANDLER,   1 COUNTRY WAY,   PEMBROKE, MA 02359-2822
17336095*    +MARY CHAPIN,   13 WOMPATUCK RD,   HINGHAM, MA 02043-1125
17336228*    +MARY CHRISTENSEN,   5 SUNRISE DR,   AVON, CT 06001-2924
17314313*     MARY COATS,   15 STEVEN DRIVE,   SUTTON, MA 01590-2438
17336419*     MARY COATS,   15 STEVEN DRIVE,   SUTTON, MA 01590-2438
17336588*    +MARY CONDON,   488 COMMERICAL AVE APBR,   BOSTON, MA 02109-1013
17336738*    +MARY COOPER,   9 CANTON DR,   WESTERLY, RI 02891-3814
17336871*    +MARY COULTER,   113 DEDHAM AVE,   NEEDHAM, MA 02492-3011
17336923*    +MARY COZZA,   15 BISHOP AVE,   WORCESTER, MA 01603-1823
17337107*    +MARY CURRAN,   39 OLD STONE CROSSING,   WEST SIMSBURY, CT 06092-2820
17337117*    +MARY CURTIS,   56 GRENWOOD RD,   HOPKINTON, MA 01748-3111
17315049*    +MARY CZAIKOWSKI,   15 RIDGE RD,   SIMSBURY, CT 06070-2133
17337155*    +MARY CZAIKOWSKI,   15 RIDGE RD,   SIMSBURY, CT 06070-2133
17337405*    +MARY DEBLOIS,   4 OLDFIELD DR,   SHERBORN, MA 01770-1114
17337578*    +MARY DEPRAIDA,   11 RIDGEWOOD,   BURLINGTON, CT 06013-1550
17337641*    +MARY DEVANEY,   1 HOLBROOK CT,   ROCKPORT, MA 01966-1423
17337658*     MARY DEVINE,   77 OLD OAKEN BUCKET ROAD,   NORWELL, MA 02061-1324
17315556*    +MARY DEWLING,   56 MAIN ST,   BOXFORD, MA 01921-2502
17337662*    +MARY DEWLING,   56 MAIN ST,   BOXFORD, MA 01921-2502
17337874*    +MARY DONAGHEY,   56 INTERVALE TERRACE,   READING, MA 01867-2021
17337998*    +MARY DOUGHERTY,   32 MARYLAND ST,   MARSHFIELD, MA 02050-6221
17338033*    +MARY DOWNS,   195 CONCORD ROAD,   WAYLAND, MA 01778-1205
17338040*    +MARY DOYLE,   24 ROCK BROOKWAY,   BOXFORD, MA 01921-1214
17338204*    +MARY DUNBAR,   1430 ASYLUM AVE,   HARTFORD, CT 06105-2207
17338220*    +MARY DUNN,   165 FOREST AVE,   FAIRFIELD, CT 06824-6573
17338243*    +MARY DUPRE,   74 E MOUNTAIN RD,   CANTON, CT 06019-2017
17338416*    +MARY ELDRIDGE,   27 JEFFERSON DR,   DOUGLAS, MA 01516-2571
17313362*    +MARY ELLEN BURSTEIN,   33 OLD STONE CIRCLE,   WEST SIMSBURY, CT 06092-2820
17335468*    +MARY ELLEN BURSTEIN,   33 OLD STONE CIRCLE,   WEST SIMSBURY, CT 06092-2820
17339464*    +MARY ELLEN GALLAGHER,   5 WILDWOOD LN,   WESTPORT, CT 06880-2156
17318413*    +MARY ELLEN GUERTIN,   12 HENLEY COMMONS,   FARMINGTON, CT 06032-1553
17340519*    +MARY ELLEN GUERTIN,   12 HENLEY COMMONS,   FARMINGTON, CT 06032-1553
17342441*    +MARY ELLEN KELLEY,   20 HARBOR LN,   NORWELL, MA 02061-2338
17343245*    +MARY ELLEN LANNON,   40 CANAL ST,   WINCHESTER, MA 01890-1505
17345057*    +MARY ELLEN MCKEE,   184 WINDERMERE ST,   FAIRFIELD, CT 06825-1542
17345680*    +MARY ELLEN MORAN,   1052 FOREST ST,   MARSHFIELD, MA 02050-6272
17347948*    +MARY ELLEN RAYER,   103 COUNTRY LANE,   WESTWOOD, MA 02090-1023
17338447*     MARY ELLIS,   42 MARLBORO STREET,   DEDHAM, MA 02026-1423
17338451*    +MARY ELLISON,   195 PLEASANT ST,   HANOVER, MA 02339-1843
17338743*    +MARY FEENEY,   51 KELLEY ST,   CAMBRIDGE, MA 02138-1313
17339038*    +MARY FLETCHER,   243 HUDSON RD,   SUDBURY, MA 01776-1624
17339116*    +MARY FONTANA,   7 ISLAND DR,   NORWALK, CT 06855-2702
17339364*    +MARY FUBIO,   11 BRAE BURN RD,   AUBURNDALE, MA 02466-2505
17339421*    +MARY GAETA,   11 WASELCHUK DR.,   PEABODY, MA 01960-5047
17339422*    +MARY GAETA,   14 CALDWELL AVE #A,   SOMERVILLE, MA 02143-3802
17339647*    +MARY GEGLER,   472 BEECHWOOD ST,   COHASSET, MA 02025-1529
17317723*    +MARY GILGALLON,   3 MILLBURY ST,   GRAFTON, MA 01519-1156
17339829*    +MARY GILGALLON,   3 MILLBURY ST,   GRAFTON, MA 01519-1156
17339898*    +MARY GIORDANO,   2 ORCHARD HILL CT,   WESTPORT, CT 06880-2949
17339949*    +MARY GLEASON,   220 AUBURN RD,   WEST HARTFORD, CT 06119-1180
17340512*    +MARY GRACE GUDIS,   5 PRITCHARD LN,   WESTPORT, CT 06880-5633
17340394*    +MARY GRENIER,   10 WATSON AVE,   BARRINGTON, RI 02806-4010
17340729*    +MARY HANDY,   1180 NARRGANSETT BLVD,   CRANSTON, RI 02905-3905
17340812*    +MARY HARGREAVES,   24 GRAND HILL DRIVE,   DOVER, MA 02030-1704
17340888*     MARY HART,   6 DEXTER LANE,   WENHAM, MA 01984-1833
17318867*    +MARY HAWKINS,   35 BOULDER BROOK ROAD,   WELLESLEY HILLS, MA 02481-1131
17340846*    +MARY HAWKINS,   35 BOULDER BROOK ROAD,   WELLESLEY HILLS, MA 02481-1131
17340999*    +MARY HAYES,   16 BUCKMAN DR,   WINCHESTER, MA 01890-2204
17341277*    +MARY HILDEBRANDT,   385 HANOVER STREET,   HANOVER, MA 02339-2214
17341723*    +MARY HYDE,   12 SUMMER ST,   SCITUATE, MA 02066-3007
17341777*     MARY IODICE,   35 HILLTOP AVENUE,   STAMFORD, CT 06907-1312
17336242*    +MARY JANE CHRISTOFI,   127 BIRCHROW AVE,   NORTH WEYMOUTH, MA 02191-1238
17343757*    +MARY JANE LIU,   5 RAPHAEL WAY,   WESTPORT, CT 06880-3622
17344879*    +MARY JANE MCCREA,   456 TACONIC ROAD,   GREENWICH, CT 06831-2848
17347340*    +MARY JANE SHULTZ,   38 PLEASANT ST,   NATICK, MA 01760-5633
17352250*    +MARY JANE WILLIAMS,   10 TORY LN,   MARSHFIELD, MA 02050-4145
17334370*    +MARY JO BENJAMIN,   323 ST PAUL ST #3,   BROOKLINE, MA 02446-3597
17342569*    +MARY JO KERR,   3 HUCKLEBERRY LANE,   WEST SIMSBURY, CT 06092-2611
17342099*    +MARY JONES,   22 WOODRIDGE RD,   WELLESLEY, MA 02482-7033
17342193*    +MARY KACHADURIAN,   70 BLACK OAK RD,   WESTON, MA 02493-1126
17337739*    +MARY KATE DILLON,   19 MAYO AVE,   NEEDHAM, MA 02492-3323
17350581*    +MARY KATE SULLIVAN,   47 MIDLANDS DRIVE,   WEST HARTFORD, CT 06107-1024
17352143*    +MARY KATE WHITLEY,   71 FRANKLIN RD,   HANOVER, MA 02339-1825
17352561*    +MARY KATHLEEN YOUNG,   8 WHIFFLETREE LN,   MARSHFIELD, MA 02050-3437
17336649*    +MARY KAY CONNORS,   22 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17346919*    +MARY KAY PAPPAS,   35 QUORN HUNT,   WEST SIMSBURY, CT 06092-2524
17342480*    +MARY KELLY,   288 BELLEVUE ST,   WEST ROXBURY, MA 02132-6439
17342830*    +MARY KOKIAS,   9 PINE HILL AVENUE,   NORWALK, CT 06855-2802
17342890*     MARY KORTMANN,   430 TALCOTT HILL ROAD,   COVENTRY, CT 06238-3603
17321328*    +MARY LEDWITH,   20 OWINGS RD,   WEST HARTFORD, CT 06107-2922
17343434*    +MARY LEDWITH,   20 OWINGS RD,   WEST HARTFORD, CT 06107-2922
17311740*    +MARY LEE AUSTIN,   11 WENTWORTH PARK,   FARMINGTON, CT 06032-1559
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17333846*   +MARY LEE AUSTIN,    11 WENTWORTH PARK,    FARMINGTON, CT 06032-1559
17328501*   +MARY LEIGH SULLIVAN,    120 INDIAN SPRING ROAD,    MILTON, MA 02186-3719
17350607*   +MARY LEIGH SULLIVAN,    120 INDIAN SPRING ROAD,    MILTON, MA 02186-3719
17343765*   +MARY LIVINGSTON,    60 WHARF ST,    NAHANT, MA 01908-1628
17343792*   +MARY LODEN,    21 KENT SQ,    BROOKLINE, MA 02446-6937
17343800*   +MARY LOEKEN,    1 MILL ST,    DOVER, MA 02030-2241
17344017*   +MARY LYNCH,    53 CENTENNIAL ST,    CLINTON, MA 01510-2323
17322278*   +MARY MANNING,    66 HASTINGS STREET #306,    WELLESLEY, MA 02481-5464
17344384*   +MARY MANNING,    66 HASTINGS STREET #306,    WELLESLEY, MA 02481-5464
17344382*   +MARY MANNING,    47 BUNKER LN,    WEST NEWTON, MA 02465-1726
17344709*   +MARY MAUGHN,    66 FLINTLOCKE LN,    MEDFIELD, MA 02052-1925
17344761*   +MARY MCANDREW,    35 ELLSWORTH CIR,    SOUTH WINDSOR, CT 06074-2368
17344827*    MARY MCCARTHY,    321 N FALMOUTH HWY,    NORTH FALMOUTH, MA 02556
17344907*   +MARY MCDEVITT,    19 WILDCAT LN,    NORWELL, MA 02061-2509
17345138*   +MARY MCNAMARA,    72 VARMOUTH RD,    WELLESLEY, MA 02481-1252
17345208*   +MARY MEEHAN,    35 DECAROLIS DRIVE,    TEWKSBURY, MA 01876-3363
17345460*   +MARY MILLICAN,    6 BRIARWOOD RD,    WEST HARTFORD, CT 06107-2901
17323457*   +MARY MOLANO,    18 GREY HOLLOW ROAD,    NORWALK, CT 06850-1305
17345563*   +MARY MOLANO,    18 GREY HOLLOW ROAD,    NORWALK, CT 06850-1305
17345679*   +MARY MORAN,    160 REED ST,    SEEKONK, MA 02771-1414
17345888*   +MARY MULLEN,    743 GOVERNORS HWY,    SOUTH WINDSOR, CT 06074-2508
17345971*   +MARY MURPHY,    24 LYNN DR,    VERNON, CT 06066-6214
17346023*   +MARY MURRAY,    150 PERRY ST,    MARSHFIELD, MA 02050-2417
17324127*   +MARY NEWMAN,    28 ELLIOT TR,    GRAFTON, MA 01519-1196
17346233*   +MARY NEWMAN,    28 ELLIOT TR,    GRAFTON, MA 01519-1196
17346264*   +MARY NICHOLS,    704 RIDGE RD,    WETHERSFIELD, CT 06109-2632
17346567*    MARY O'DONOGHUE,    25 NASH STREET,    WESTBOROUGH, MA 01581-3630
17346747*   +MARY O'SHEA,    99 MINOT ST,    DORCHESTER, MA 02122-2015
17346863*   +MARY PALLEIKO,    145 PINCKNEY ST,    BOSTON, MA 02114-3267
17347076*   +MARY PATTI,    34 MOULTON ST,    NEWTON, MA 02462-1404
17347224*   +MARY PERMATTED,    5 ASHLEY RD.,    SOUTHBOROUGH, MA 01772-1817
17347456*   +MARY PITTMAN,    PO BOX 644,    BOLTON, MA 01740-0644
17347636*    MARY PRATT,    23 LOMB'S WAY,    STONINGTON, CT 06378
17347990*   +MARY REED,    115 ALLANDALE,    JAMAICA PLAIN, MA 02130-3406
17348962*   +MARY SARRIS,    7 FREDERICK CIR,    LYNN, MA 01904-2217
17349222*   +MARY SCOBEE,    37 CONE MOUNTAIN RD,    WEST GRANBY, CT 06090-1419
17349625*    MARY SICILIANO,    20 REBECCA WAY,    DUXBURY, MA 02332
17349699*   +MARY SIMMONS,    120 RIVER STREET,    MIDDLETON, MA 01949-2410
17327873*   +MARY SMOOLCA,    8 TENNYSON DRIVE,    GRANBY, CT 06035-2707
17349979*   +MARY SMOOLCA,    8 TENNYSON DRIVE,    GRANBY, CT 06035-2707
17350162*   +MARY SPIEGEL,    16 PLUMB CREEK RD,    TRUMBULL, CT 06611-1480
17350271*   +MARY STAPLES,    55 MAURY LN,    SHREWSBURY, MA 01545-4324
17350473*   +MARY STRATOULY,    2 SPRUCE ST,    BOSTON, MA 02108-3512
17350476*   +MARY STRAUB,    17 HIGH ST #5,    BROOKLINE, MA 02445-7766
17350564*   +MARY SULLIVAN,    23 KENRICK AVE,    BILLERICA, MA 01821-2961
17350644*    MARY SUPPLE,    75 REDINGTON ROAD,    NEEDHAM, MA 02492-2804
17348397*    MARY THERESE RODIS,    410 DORSET LANE,    FARMINGTON, CT 06032
17351050*   +MARY TIETJEN,    PO BOX 778,    NEWTOWN, CT 06470-0778
17351454*   +MARY VANDER WILDEN,    141 HUBBARD ST,    CONCORD, MA 01742-2414
17351582*   +MARY VILLANO,    140 OAK GROVE STREET,    MANCHESTER, MA 06040-5569
17351718*   +MARY WALL,    112 FOREST AVE,    WELLESLEY, MA 02481-6829
17351770*   +MARY WALSH,    547 EAST 1ST STREET,    SOUTH BOSTON, MA 02127-1484
17329638*    MARY WALSH,    8 FELSDALE CLOSE,    WINCHESTER, MA 01890-3166
17351744*   +MARY WALSH,    8 FELSDALE CLOSE,    WINCHESTER, MA 01890-3166
17351867*   +MARY WARZYNSKI,    369 DUTTON RD,    SUDBURY, MA 01776-2509
17329825*   +MARY WEBSTER,    7 ELMWOOD RD,    SWAMPSCOTT, MA 01907-1932
17351931*   +MARY WEBSTER,    7 ELMWOOD RD,    SWAMPSCOTT, MA 01907-1932
17352053*   +MARY WEST,    12 ELLIS AVENUE,    READING, MA 01867-3415
17329957*   +MARY WESTOVER,    91 MT VERNON,    BOSTON, MA 02108-1204
17352063*   +MARY WESTOVER,    91 MT VERNON,    BOSTON, MA 02108-1204
17352282*   +MARY WILSON,    2 HOCKANUM RD,    WESTPORT, CT 06880-2164
17352350*   +MARY WITKOWSKI,    51 CHESTNUT STREET,    BOSTON, MA 02108-3506
17352416*   +MARY WOODWARD,    48 SAVOY RD,    NEEDHAM, MA 02492-4036
17352446*   +MARY WRIGHT,    5 CARVER LN,    COVENTRY, CT 06238-6106
17352557*   +MARY YOUNG,    341 WEST ST,    HEBRON, CT 06248-1233
17352566*   +MARY YOUNGLING,    52 LONG LOTS RD,    WESTPORT, CT 06880-3831
17343609*   +MARY-LIZ LEVY,    21 ROYALSTON RD,    WELLESLEY, MA 02481-1219
17349578*   +MARYAM SHOMALI,    65 AVALON RD,    NEEDHAM, MA 02492-1635
17337491*   +MARYANN DELLANNO,    8 PARSONAGE LN,    NORTH READING, MA 01864-2831
17339841*   +MARYANN GILLEN,    15 MORNINGSIDE DR,    TOPSFIELD, MA 01983-2232
17344262*    MARYANN MAILO,    360 LOWELL STREET,    PEABODY, MA 01960-2731
17347240*   +MARYANN PERRY,    8 HOLMAN HEIGHT CIR,    SHREWSBURY, MA 01545-2366
17336297*   +MARYANNE CIRIELLO,    355 CUTLER ROAD,    SOUTH HAMILTON, MA 01982-1058
17339021*   +MARYANNE FLEMING,    31 BIRCH RD,    WEST HARTFORD, CT 06119-1009
17339512*   +MARYANNE GANZENMULLER,    92 PILGRIM RD,    HOLLISTON, MA 01746-2455
17317695*   +MARYANNE GIFTAKIS,    35 BARSTOW AVE,    NORWELL, MA 02061-2831
17339801*   +MARYANNE GIFTAKIS,    35 BARSTOW AVE,    NORWELL, MA 02061-2831
17351348*   +MARYANNE ULIAN,    14 WINDSOR RD,    WELLESLEY, MA 02481-6134
17335878*   +MARYBETH CARRIER,    31 FAIROAKS LN,    COHASSET, MA 02025-1307
17339405*   +MARYBETH FYDA,    19 WOODSIDE LN,    WESTPORT, CT 06880-2322
17345759*   +MARYBETH MORRIS,    580 HARBOR ROAD,    SOUTHPORT, CT 06890-1321
17345979*   +MARYBETH MURPHY,    20 HUNTER AVE,    NEWPORT, RI 02840-2860
17346429*   +MARYBETH NUNNERY,    31 BALSAM CT,    SAUNDERSTOWN, RI 02874-1949
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17349560*    +MARYBETH SHIPPOLE,   6 MINOT AVE,   SHREWSBURY, MA 01545-3184
17350138*    +MARYBETH SPELLMAN,   7 MOORE STREET,   NATICK, MA 01760-4224
17352106*    +MARYBETH WHITE,   144 GREEN ST,   MEDFIELD, MA 02052-1907
17352465*    +MARYBETH WYLLIE,   365 N QUIDNESSETTE RD,   NORTH KINGSTOWN, RI 02852-1517
17334811*    +MARYCLAIRE BONVILLE,   249 UNION STREET,   MARSHFIELD, MA 02050-6276
17351564*    +MARYELLEN VIDITO,   31 BOLAS ROAD,   DUXBURY, MA 02332-3512
17349227*    +MARYJO SCOLLINS,   PO BOX 496,   GREEN HARBOR, MA 02041-0496
17338979*    +MARYKATE FITZPATRICK,   25 ELMWOOD AVE,   NATICK, MA 01760-5803
17340803*    +MARYLOU HARDING,   100 BROOKBEND ROAD,   HANSON, MA 02341-1251
17342376*    +MARYLOU KEARNS,   544 CAMBRIDGE TURNPIKE,   CONCORD, MA 01742-3705
17346134*    +MARYLOU NAVIN,   6 PERIGO LN,   NORFOLK, MA 02056-1703
17348136*    +MARYLOU REYNOLDS,   48 B ST GEORGE CT,   WARWICK, RI 02888-5425
17351356*    +MARYLOU UMBRIANO,   46 WATERMAN DR,   NORTH SCITUATE, RI 02857-2035
17346338*    +MARYLYN NOLAN,   25 MAINTOOK MOUNTAIN ROAD,   AVON, CT 06001-3525
17347001*    +MARYTHERESA PARSONS,   56 DECKERS WAY,   MARSHFIELD, MA 02050-8200
17342348*    +MASAHIRO KAWASAKI,   32 ESSEX GREEN LANE,   PEABODY, MA 01960-2918
17342255*    +MASAO KANEKI,   75 LONGWOOD AVE APT 1R,   BROOKLINE, MA 02446-6628
17348852*    +MASASHI SAITO,   45 EDDY ST,   NEWTON, MA 02465-2132
17339745*    +MASSIMO GETZEL,   56 FIELD STREET,   NORWALK, CT 06851-1315
17351292*    +MASSIMO TULLIO,   9-11 WALL ST,   NORWALK, CT 06850-3439
17337280*    +MAT DANN,   21 COOPER ST APT 1,   BOSTON, MA 02113-2257
17345456*    +MATEO MILLETT,   6 BACON STREET,   ARLINGTON, MA 02476-4711
17335395*    +MATHEW BURHANS,   15 NORTH CANTON RD,   WEST SIMSBURY, CT 06092-2001
17340194*    +MATHEW GOUIN,   31 RICE ST,   PAWTUCKET, RI 02861-1531
17343700*    +MATHEW LINDSTROM,   112 WEST SHORE DR,   COVENTRY, RI 02816-5680
17342002*    +MATHEWS JODY,   134 SUMMER ST #18,   MALDEN, MA 02148-2553
17333770*    +MATTHEW ARPINO,   249 BOYLSON ST,   SHREWSBURY, MA 01545-1921
17340556*    +MATS GUSTAFSSON,   30 WHITING RD,   WELLESLEY, MA 02481-6737
17333641*    +MATT ANDREWS,   1 SYCAMORE RD,   SHREWSBURY, MA 01545-6606
17333666*    +MATT ANNICELLI,   13 GOLINI DR,   JOHNSTON, RI 02919-2204
17333861*    +MATT AVENOSO,   26 JEFFREY DRIVE,   FARMINGTON, CT 06032-3040
17334259*    +MATT BECKER,   15 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1344
17334740*    +MATT BOGER,   88 WILLIAM ST,   NORWALK, CT 06851-5625
17335138*    +MATT BROCKMAN,   55 FARMINGTON RIDGE DR,   FARMINGTON, CT 06032-2458
17335243*    +MATT BROWN,   23 SANDER LANE,   STOUGHTON, MA 02072-6021
17336378*    +MATT CLEMENT,   ONE PARK LANE #413,   BOSTON, MA 02210-1841
17336607*    +MATT CONNELL,   64 ELM ST,   UPTON, MA 01568-1131
17336855*    +MATT COTTER,   252 COMMON STREET,   BRAINTREE, MA 02184-1741
17337178     MATT DAFGEK,   6 CUBY COURT,   WEST SIMBSURY, CT 06092
17337318*    +MATT DAVID,   19 FALMOUTH DR,   GRAFTON, MA 01536-1253
17337533*    +MATT DEMETROS,   125 FOX RUN,   EAST GREENWICH, RI 02818-1633
17315553*    +MATT DEVLIN,   42 SHERWOOD HILL DR,   HOLDEN, MA 01520-1837
17337659*    +MATT DEVLIN,   42 SHERWOOD HILL DR,   HOLDEN, MA 01520-1837
17338170*    +MATT DUFFY,   120 HIGHVIEW AVENUE,   MELROSE, MA 02176-4135
17316214*    +MATT EARLEY,   17 INVERNESS ROAD,   WELLESLEY, MA 02481-6114
17338320*     MATT EARLEY,   17 INVERNESS ROAD,   WELLESLEY, MA 02481-6114
17338389*     MATT EICHNER,   27 HANSOM HILL ROAD,   WINDSOR, CT 06095-1806
17338465*    +MATT ELY,   76 SUNSET FARM RD,   WEST HARTFORD, CT 06107-1316
17338610*    +MATT FABIAN,   145 IMPERIAL AVE,   WESTPORT, CT 06880-4905
17338852*    +MATT FIDELER,   20 SHADOW OAK DR,   SUDBURY, MA 01776-3164
17339517*    +MATT GARBEE,   55 BIRCH HILL ROAD,   WESTON, CT 06883-1727
17339617*    +MATT GAULIN,   605 BROADWAY,   NORTH ATTLEBORO, MA 02760-1167
17340251*    +MATT GRANETZ,   6 FIELD POND DR,   READING, MA 01867-1115
17340266*    +MATT GRANT,   249 VT RTE 236,   ENOSBURG FALLS, VT 05450-5265
17318466*    +MATT GUYER,   78 WOODFORD HILLS DR,   AVON, CT 06001-3924
17340574*    +MATT GUYER,   78 WOODFORD HILLS DR,   AVON, CT 06001-3924
17340709*    +MATT HAMMOND,   17 RACHEL RD,   READING, MA 01867-3809
17340749*    +MATT HANNAN,   9 APPLE TREE HILL RD,   HOPKINTON, MA 01748-1610
17340901*    +MATT HART,   244 FLAGGLER DR,   MARSHFIELD, MA 02050-2840
17340903*    +MATT HARTER,   1 DEWAL COURT,   NORWALK, CT 06851-1213
17341248*    +MATT HICKS,   58 PINE ST,   DOVER, MA 02030-2426
17341289*    +MATT HILL,   31 PHEASANT RUN,   WILTON, CT 06897-2318
17341320*    +MATT HINES,   1564 COMMONWEALTH AVE #15,   BRIGHTON, MA 02135-5011
17341366*    +MATT HOEBERMANN,   7 MEADOWBROOK LANE,   WESTPORT, CT 06880-3929
17341447*    +MATT HOLLISTER,   4 DEACON LANE,   SUDBURY, MA 01776-1121
17342828*    +MATT KOHNEN,   146 CHISWICK ROAD #8,   BRIGHTON, MA 02135-5325
17320928*    +MATT KUNTZ,   9 CARTWRIGHT RD,   WELLESLEY, MA 02482-7105
17343034*    +MATT KUNTZ,   9 CARTWRIGHT RD,   WELLESLEY, MA 02482-7105
17343453*    +MATT LEE,   51 SPENCER DR,   PLYMOUTH, MA 02360-1429
17343450*    +MATT LEE,   6 DAIRY FARM RD,   NORWALK, CT 06851-6026
17343562*     MATT LESLIE,   521 HARTFORD STREET,   WESTWOOD, MA 02090-2721
17343958*    +MATT LUFF,   139 CHARTER OAK DRIVE,   GROTON, CT 06340-2908
17344065*    +MATT MACAVOY,   171 PINE ST,   NORWELL, MA 02061-2618
17322527*    +MATT MASSARO,   67 SPRING LANE,   WEST HARTFORD, CT 06107-3342
17344633*    +MATT MASSARO,   67 SPRING LANE,   WEST HARTFORD, CT 06107-3342
17344643*    +MATT MASTERSON,   149 WATER ST #20,   NORWALK, CT 06854-3757
17344644*     MATT MASTERSON,   149 SATER ST #20,   SOUTH NORWALK, CT 06854
17344740*    +MATT MAYERCHAK,   368 WEST ST,   NEEDHAM, MA 02494-1328
17345001*    +MATT MCGOWAN,   28 DYER ST,   FRAMINGHAM, MA 01702-2316
17345186*    +MATT MEAD,   21 BARE HILL ROAD,   FRAMINGHAM, MA 01702-5810
17345242*    +MATT MELIA,   229 WHITING ST,   HINGHAM, MA 02043-3705
17345943*    +MATT MURPHY,   31 WARREN ST,   SALEM, MA 01970-3132
17346089*    +MATT NANNIS,   5 WINCHESTER #202,   BROOKLINE, MA 02446-2736
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346396*   +MATT NOTA,   148 CEDAR ISLAND RD.,   NARRAGANSETT, RI 02882-4043
17346600*   +MATT O'KEEFE,   17 ROBIN HILL RD.,   DANVERS, MA 01923-1275
17347120*    MATT PEASE,   197 LEFOLL BOULEVARD,   SOUTH WINDSOR, CT 06074-4249
17347361*   +MATT PHILLIPS,   68 FERDINAND ST,   MELROSE, MA 02176-1101
17347459*   +MATT PIVNICK,   133 ARDMORE RD,   WEST HARTFORD, CT 06119-1203
17348441*   +MATT ROHDE,   22 STETSON AVE.,   SWAMPSCOTT, MA 01907-1123
17348536*   +MATT ROSENBERG,   12 ELISHA ST.,   WARWICK, RI 02818-4349
17348727*   +MATT RUMILLY,   57 RANGE RD.,   WILTON, CT 06897-3916
17326676*   +MATT RYAN,   50 MADISON RD,   WELLESLEY, MA 02481-5442
17348782*   +MATT RYAN,   50 MADISON RD,   WELLESLEY, MA 02481-5442
17348828*   +MATT SACHER,   103 WESTGATE RD,   WELLESLEY, MA 02481-2534
17348843*   +MATT SAGEN,   87 PUMPKIN HIL RD,   ASHFORD, CT 06278-1708
17349217*   +MATT SCINTO,   186 PINE CREEK AVE.,   FAIRFIELD, CT 06824-6388
17349724*   +MATT SIMPSON,   107 DOGWOOD LA.,   STAMFORD, CT 06903-4532
17350383*   +MATT STEVENS,   37 MACARTHUR DR.,   SMITHFIELD, RI 02917-1731
17350648*    MATT SURETTE,   9 STANWOOD STREET,   LYNN, MA 01904-2420
17351102*   +MATT TOMASELLO,   72 BRANDEIS CIRCLE,   HALIFAX, MA 02338-1034
17351176*   +MATT TRAINOR,   76 GREEN STREET,   MARBLEHEAD, MA 01945-2422
17351549*   +MATT VESEY,   85 PILGRIM AVE,   COVENTRY, RI 02816-4210
17351743*    MATT WALSH,   10 RUSSELL STREET,   AMESBURY, MA 01913-1237
17351811*   +MATT WARD,   74 DODGE ST,   BEVERLY, MA 01915-1706
17351837*   +MATT WARMAN,   31 PINE ST,   WESTON, MA 02493-1115
17351875*   +MATT WASKIEWICZ,   163 BOY ST.,   BRISTOL, CT 06010-8934
17330243*   +MATT WITKOS,   69 ELM ST,   COHASSET, ME 02025-1830
17352349*   +MATT WITKOS,   69 ELM ST,   COHASSET, ME 02025-1830
17352537*   +MATT YOPCHICK,   56 JUNIPER RD.,   AVON, CT 06001-3440
17352600*   +MATT ZALK,   77 GLENWOOD AVE.,   PAWTUCKET, RI 02860-6117
17334463*   +MATTEW BERNARD,   30 LIBERTY SQ APT 394,   BLOOMFIELD, CT 06002-3497
17333564*   +MATTHEW AMARAL,   123 SWAYER ST #3,   NEW BEDFORD, MA 02746-5403
17333638*   +MATTHEW ANDREW,   70 BAY PATH RD,   CHARLTON, MA 01507-1404
17334138*   +MATTHEW BARRY,   5 NEWBERRY LN,   DEDHAM, MA 02026-7000
17334407*   +MATTHEW BENZ,   26 KENILWORTH ROAD,   SHREWSBURY, MA 01545-5920
17334849*   +MATTHEW BORN,   39 FEARING RD,   HINGHAM, MA 02043-1836
17335150*   +MATTHEW BRODIE,   7 BROWNFIELD LN,   GEORGETOWN, MA 01833-1245
17335487*   +MATTHEW BUSH,   3 D ST,   BILLERICA, MA 01821-5819
17335653*   +MATTHEW CAMPBELL,   308 QUARRY #206,   QUINCY, MA 02169-4134
17335855*   +MATTHEW CARPENTER,   70 SEXTON HOLLOW RD,   CANTON, CT 06019-2102
17336725*   +MATTHEW COONEY,   14 BARCLAY RD,   WEST ROXBURY, MA 02132-3225
17336904*   +MATTHEW COWELL,   109 BREAK HEART RD,   WEST GREENWICH, RI 02817-2015
17336921*    MATTHEW COYNE,   4 CLONMEL AVE,   BURLINGTON, MA 01803-3606
17337314*   +MATTHEW DAVERSA,   5 WESTMONT RD,   WETHERSFIELD, CT 06109-3995
17337345*   +MATTHEW DAVIS,   5 BUMBLEBEE LANE,   LITTLETON, MA 01460-1662
17337398*   +MATTHEW DEAVILA,   120 HILLSIDE AVE.,   NEEDHAM, MA 02494-1776
17315406*   +MATTHEW DELVECCHIO,   33 HODGKINS DR,   IPSWICH, MA 01938-1630
17337512*   +MATTHEW DELVECCHIO,   33 HODGKINS DR,   IPSWICH, MA 01938-1630
17338029*   +MATTHEW DOWNEY,   31 DEVILS GARDEN RD,   NORWALK, CT 06854-3301
17338231*   +MATTHEW DUNNE,   21 RIDGE HILL FARM RD,   WELLESLEY, MA 02482-7311
17338496*   +MATTHEW ENGLISH,   77 LAIR RD,   NEW HARTFORD, CT 06057-3514
17338513*   +MATTHEW EPSTEIN,   771 TREMONT ST #3,   BOSTON, MA 02118-1103
17316737*   +MATTHEW FEULNER,   4 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1101
17338843*   +MATTHEW FEULNER,   4 BAINBRIDGE RD,   WEST HARTFORD, CT 06119-1101
17339276*   +MATTHEW FREDIN,   197 RAWSON RD #2,   BROOKLINE, MA 02445-4404
17339630*   +MATTHEW GAVIN,   19 AUSTIN STOKES DRIVE,   EAST FALMOUTH, MA 02536-4220
17339657*   +MATTHEW GELB,   132 LAUREL STREET,   STRATFORD, CT 06615-7959
17339662*   +MATTHEW GELINEAU,   19 GOLDSMITH AVE,   BEVERLY, MA 01915-2422
17340104*   +MATTHEW GOOD,   94 MYRTLE AVE,   WARWICK, RI 02886-3112
17340164*   +MATTHEW GORHAM,   884 MAIN ST,   MARSHFIELD, MA 02050-2022
17340220*   +MATTHEW GRADY,   PO BOX 15,   BERLIN, MA 01503-0015
17340246*   +MATTHEW GRANDE,   89 STRATTON FOREST WAY,   SIMSBURY, CT 06070-2355
17340291*   +MATTHEW GRAVES,   126 RICHARDS RD,   NEW HARTFORD, CT 06057-2815
17340378*   +MATTHEW GREGOIRE,   65 FLORITA DR,   FRAMINGHAM, MA 01701-4339
17340428*   +MATTHEW GRIGAS,   5 JONATHAN AVE,   MILLBURY, MA 01527-3950
17340600*   +MATTHEW HADDAD,   101QUINAPOXET LANE,   WORCESTER, MA 01606-1554
17340653*   +MATTHEW HALEY,   20 SNOWS HILL LANE,   DOVER, MA 02030-2457
17340739*   +MATTHEW HANLON,   41 LAPERLE AVE,   PLAINFIELD, CT 06374-1907
17340827*   +MATTHEW HARNETD,   300 HILLANDALE BLVD,   TORRINGTON, CT 06790-2663
17340989*   +MATTHEW HAY,   769 CHURCH AVE,   WARWICK, RI 02889-2914
17341204*   +MATTHEW HERSHBERGER,   550 WASHINGTON ST #3,   BRIGHTON, MA 02135-2565
17319131*    MATTHEW HIATT,   6 CARBERRY LANE,   MILTON, MA 02186-2351
17341237*   +MATTHEW HIATT,   6 CARBERRY LANE,   MILTON, MA 02186-2351
17341389*   +MATTHEW HOFFMAN,   59 OLD OAK ROAD,   WEST HARTFORD, CT 06117-1851
17341686*   +MATTHEW HURLEY,   3 JANICE CIRCLE,   FRAMINGHAM, MA 01701-3823
17341882*   +MATTHEW JAMES,   7 THE GLADE,   SIMSBURY, CT 06070-1042
17342060*   +MATTHEW JOHNSON,   21 WINTHROP ST,   CONCORD, MA 01742-2052
17342415*   +MATTHEW KELEHER,   134 PEMBROKE WOODS DR,   PEMBROKE, MA 02359-4956
17343454*   +MATTHEW LEE,   47 TURTLE COVE RD,   EAST SANDWICH, MA 02537-1750
17343910*    MATTHEW LOWERY,   31 RUSSELL STREET,   MELROSE, MA 02176-4419
17344029*   +MATTHEW LYNCH,   19 THE CROSSWAYS,   WEST HARTFORD, CT 06117-1856
17344190*   +MATTHEW MAGEE,   48 CARRIAGE WAY,   SUDBURY, MA 01776-2839
17344353*   +MATTHEW MANDELL,   18 FERRY LANE EAST,   WESTPORT, CT 06880-6029
17322997*   +MATTHEW MCLOUGHLIN,   25 YORK RD,   MANSFIELD, MA 02048-1759
17345103*   +MATTHEW MCLOUGHLIN,   25 YORK RD,   MANSFIELD, MA 02048-1759
17323892*   +MATTHEW MURPHY,   33 HIGH FARMS RD,   WEST HARTFORD, CT 06107-1544
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17345998*   +MATTHEW MURPHY,    33 HIGH FARMS RD,    WEST HARTFORD, CT 06107-1544
17345953*   +MATTHEW MURPHY,    25 THOMAS DRIVE,    MARLBOROUGH, MA 01752-2540
17346215*   +MATTHEW NEUTRA,    43 PROSPECT STREET,    SHERBORN, MA 01770-1302
17324327*   +MATTHEW NURNBERGER,    35 RICE RD,    WAYLAND, MA 01778-3812
17346433*   +MATTHEW NURNBERGER,    35 RICE RD,    WAYLAND, MA 01778-3812
17346554*    MATTHEW O'DETTE,    2 MOUNT VERNON ST #3,    DORCHESTER, MA 02125-1605
17346563*   +MATTHEW O'DONNELL,    21A PROGRESS AVE,    LUNENBURG, CT 06066-2906
17347140*   +MATTHEW PELKEY,    19 CHICATABUT AVE,    NORFOLK, MA 02056-1139
17325680*   +MATTHEW QUINLEY,    804R HADDAM QUARTER RD,    DURHAM, CT 06422-1816
17347786*   +MATTHEW QUINLEY,    804R HADDAM QUARTER RD,    DURHAM, CT 06422-1816
17348285*   +MATTHEW ROAN,    32 BRADYLL RD,    WESTON, MA 02493-1711
17348313*   +MATTHEW ROBERTS,    20 HANSON ST #1,    BOSTON, MA 02118-3645
17348326*    MATTHEW ROBERTS,    131 ENFIELD AVENUE,    PROVIDENCE, RI 02908-1205
17344408*   +MATTHEW RODRIGUEZ,    173 N 3RD ST #187,    BROOKLYN, NY 11211-4078
17348451*   +MATTHEW ROLLO,    9 10TH AVENUE,    SCITUATE, MA 02066-2920
17348460*   +MATTHEW ROMAN,    223 PROSSER TRAIL,    CHARLESTOWN, RI 02813-2840
17348695*   +MATTHEW RUBINS,    108 RICHMOND ST,    BOSTON, MA 02109-1409
17348724*   +MATTHEW RUKSTELA,    PO BOX 432,    HARTLAND, CT 06027-0432
17348902*   +MATTHEW SANCHEZ,    15 CRANBURY WOODS ROAD,    NORWALK, CT 06851-1905
17349013*   +MATTHEW SAWYER,    25 STONEY RIGDE RD,    NORWICH, CT 06360-5221
17349465*   +MATTHEW SHEA,    22 GREEN ST,    ELLINGTON, CT 06029-3002
17349681*   +MATTHEW SILVERSTEIN,    38 GORDON ST #3,    WALTHAM, MA 02453-5212
17349831*   +MATTHEW SMALL,    165 DEER RUN,    SOUTHOLD, NY 11971-4053
17349886*   +MATTHEW SMITH,    8 BONNIE DELL LN,    SHREWSBURY, MA 01545-5040
17350076*   +MATTHEW SOSIK,    72 SOUTH SHORE DR,    STURBRIDGE, MA 01566-1326
17350111*   +MATTHEW SOWTELLE,    1117 THAYER ST,    ABINGTON, MA 02351-5010
17350310*   +MATTHEW STEELE,    9 BLACKHORSE LN,    COHASSET, MA 02025-2033
17350576*   +MATTHEW SULLIVAN,    11 CHRISTINA LN,    SUTTON, MA 01590-2800
17350936*   +MATTHEW SULLIVAN,    346 BELGRADE AVE,    WEST ROXBURY, MA 02132-1208
17351411*   +MATTHEW VALLETTA,    18 ILEX CT,    SAUNDERSTOWN, RI 02874-2135
17329683*   +MATTHEW WALTON,    17 SHAW STREET,    WEST NEWTON, MA 02465-2304
17351789*   +MATTHEW WALTON,    17 SHAW STREET,    WEST NEWTON, MA 02465-2304
17352509*   +MATTHEW YARDUMIAN,    38 BARTLEY ST,    WAKEFIELD, MA 01880-3130
17348270*   +MATTY RIVERS,    16 CLAREMONT RD,    PEMBROKE, MA 02359-3311
17351660*   +MAUD WAGENAAR,    11 PILGRIM CIR,    WELLESLEY, MA 02481-2412
17336279*    MAURA CIESLIK,    52 OLD COUNTY ROAD,    HINGHAM, MA 02043-3568
17337119*   +MAURA CURTIS,    11 LAFAYETTE DR,    TRUMBULL, CT 06611-2751
17338668*   +MAURA FARDEN,    14 MARYKNOLL DR,    HINGHAM, MA 02043-3478
17340526*   +MAURA GUIFFRE,    22 AUBURN RD,    WELLESLEY, MA 02481-1104
17340795*    MAURA HARDIMAN,    8 KENNEDY LANE,    WALPOLE, MA 02081-2924
17320274*    MAURA KEATING,    10 COLE ROAD,    WAYLAND, MA 01778-3145
17342380*    MAURA KEATING,    10 COLE ROAD,    WAYLAND, MA 01778-3145
17343423*   +MAURA LEDDY,    106 OVERLOOK DR,    RAYNHAM, MA 02767-1832
17343982*   +MAURA LUNDIE,    8 AVON ROAD,    WELLESLEY, MA 02482-4650
17345036*   +MAURA MCINERNEY,    49 YORK RD,    WAYLAND, MA 01778-1012
17349036*   +MAURA SCANZILLO,    39 DOUOBLE EAGLE DR,    MARSHFIELD, MA 02050-2575
17349587*   +MAURA SHOULKIN,    12 MONTVALE ROAD,    WELLESLEY, MA 02481-1629
17349613*   +MAURA SHUNNEY,    8 KENDALL DR,    WESTBOROUGH, MA 01581-3841
17350783*   +MAURA TALBOT,    26 FOREST ST,    HANOVER, MA 02339-3304
17333634*   +MAUREEN ANDREN,    11 ORCHARD LN,    DUXBURY, MA 02332-3725
17334449*   +MAUREEN BERLINER,    9 FERN VALLEY RD,    WESTON, CT 06883-1952
17334753*   +MAUREEN BOISVERT,    851 CHARLES RIVER ST,    NEEDHAM, MA 02492-1007
17335121*   +MAUREEN BRINCHMAN,    329 NORFOLK RD,    LITCHFIELD, CT 06759-2528
17335422*   +MAUREEN BURKE,    45 BARBARA RD,    WALTHAM, MA 02453-6950
17335414*   +MAUREEN BURKE,    19 ASPEN DRIVE,    HANOVER, MA 02339-1872
17335933*   +MAUREEN CARY,    15 WHITING RD,    WELLESLEY, MA 02481-6718
17336000*   +MAUREEN CATAUDELLA,    73 MOUNCE FARM WAY,    MARSHFIELD, MA 02050-8239
17336074*   +MAUREEN CHAMOUN,    130 FOX HILL RD,    NEEDHAM, MA 02492-2716
17336310*   +MAUREEN CLANCY,    121 MAGNOLIA DR,    WESTWOOD, MA 02090-3212
17336380*   +MAUREEN CLEMONS,    11 COOLEDGE ST,    REVERE, MA 02151-2960
17336540*   +MAUREEN COLLINS,    60 FURNACE ST,    SHARON, MA 02067-2808
17336697*   +MAUREEN COOGAN,    5 COMPO PKWY,    WESTPORT, CT 06880-6507
17336913*   +MAUREEN COX,    PO BOX 81,    NORWELL, MA 02061-0081
17337249*   +MAUREEN DAMASCHI,    161 RIDGEWOOD RD,    EAST HARTFORD, CT 06118-1316
17337829*   +MAUREEN DOHERTY,    891 ODD CONN PATH,    FRAMINGHAM, MA 01701-7748
17338368*   +MAUREEN EDWARDS,    21 WASHINGTON AVE,    MARSHFIELD, MA 02050-4525
17338528*   +MAUREEN ERICKSON,    12 CONANT RD,    WESTWOOD, MA 02090-1016
17338632*   +MAUREEN FAHY,    10 GENEVA RD,    NORWALK, CT 06850-2723
17339175*   +MAUREEN FOSTER,    1130 WASHINGTON ST,    GLOUCESTER, MA 01930-1052
17339199*   +MAUREEN FOX,    6 APPIAN DR,    WELLESLEY, MA 02481-1309
17340005*   +MAUREEN GOHEEN,    26 ATWOOD ST,    WELLESLEY, MA 02482-6030
17341439*   +MAUREEN HOLLAND,    257 TREMONT STREET,    BRAINTREE, MA 02184-6314
17342303*   +MAUREEN KARPOWICZ,    41 FOX HILL DRIVE,    BRAINTREE, MA 02184-8226
17342368*   +MAUREEN KEARNEY,    27 HARLOW FARM RD,    SAGAMORE BEACH, MA 02562-2546
17342412*   +MAUREEN KEIRAN,    62 FAIRVIEW AVENUE,    PEABODY, MA 01960-6539
17335012*   +MAUREEN KELLY BRAGA,    429 S MAIN ST,    COHASSET, MA 02025-2065
17342488*   +MAUREEN KELSEY,    35 APPLE TREE LANE,    WEYMOUTH, MA 02188-1432
17342505*   +MAUREEN KENNEALLY,    54 PINEWOOD ROAD,    NEEDHAM, MA 02492-3312
17343123*   +MAUREEN LAHIFF,    7 HAZELNUT RD,    WESTPORT, CT 06880-2221
17343180*    MAUREEN LAMPERT,    1 SADDLE LANE,    WAYLAND, MA 01778-1606
17343232*   +MAUREEN LANGHAMMER,    25 ROCKWELL DR,    SHREWSBURY, MA 01545-4066
17343499*   +MAUREEN LEMAY,    1302 COMMONWEALTH AVE #28,    ALLSTON, MA 02134-4011
17343531*   +MAUREEN LEONARD,    34 CAPTAIN STANDISH DR,    ABINGTON, MA 02351-2606
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17344641*   +MAUREEN MASSON,   21 WAYNE DRIVE,    EAST LYME, CT 06333-1628
17344828*   +MAUREEN MCCARTHY,   101 PLEASANT ST,    COHASSET, MA 02025-1763
17344816*   +MAUREEN MCCARTHY,   31 JOSEPH RD,    SHREWSBURY, MA 01545-7727
17323148*   +MAUREEN MELLOWES,   1 SPRUCE ST,    BOSTON, MA 02108-3534
17345254*   +MAUREEN MELLOWES,   1 SPRUCE ST,    BOSTON, MA 02108-3534
17345255*   +MAUREEN MELLOWS,   1 SPRUCE ST,    BOSTON, MA 02108-3534
17346231*    MAUREEN NEWMAN,   7 FULLER ROAD,    WELLESLEY, MA 02481-3109
17324281*   +MAUREEN NORTON,   56 EDWARDS RD,    AVON, CT 06001-3102
17346387*   +MAUREEN NORTON,   56 EDWARDS RD,    AVON CT 06001-3102
17346868*   +MAUREEN PALMER,   15 BAKERS HILL ROAD,    WESTON, MA 02493-1708
17346933*   +MAUREEN PARE,   67 BRIGHTWOOD LANE,    WEST HARTFORD, CT 06110-1605
17347059*   +MAUREEN PATRONE,   17 MORRISON RD,    BURLINGTON, MA 01803-1910
17347121*   +MAUREEN PEASE,   32 SMITHBROOK TERR,    GLASTONBURY, CT 06033-3350
17347953*   +MAUREEN RAYMO,   79 PEMBROKE ST,    NEWTON, MA 02458-2450
17348359*   +MAUREEN ROBINSON,   22 FOREST STREET,    MARSHFIELD, MA 02050-2819
17349165*   +MAUREEN SCHRODER,   12 CAREY LANE,    SOUTH WINDSOR, CT 06074-4256
17350085*   +MAUREEN SOTOOHI,   496 FERN ST,    WEST HARTFORD, CT 06107-1408
17351002*    MAUREEN THOMPSON,   PO BOX 427,    MARSHFIELD HILLS, MA 02051-0427
17351138*   +MAUREEN TORTOLA,   10 SHEFFIELD RD,    NATICK, MA 01760-1714
17352181*   +MAUREEN WIENCEK,   15 ROSSI LN,    ASHLAND, MA 01721-2516
17330457*   +MAUREEN YOUNG,   111 RIVER RD,    SUDBURY, MA 01776-2460
17352563*   +MAUREEN YOUNG,   111 RIVER RD,    SUDBURY, MA 01776-2460
17352632*   +MAUREEN ZEMAN,   46 URQUHART ST,    CRANSTON, RI 02920-6421
17348905*   +MAUREEN/DUANE SANDERS,   11 HAWKS RIDGE,    AVON, CT 06001-4417
17345260*   +MAURER MELODY,   100 ELM STREET,    COHASSET, MA 02025-1846
17338786*   +MAURICE FERDINAND,   7 CHELENE RD,    NORWALK, CT 06851-5904
17338973*   +MAURICE FITZGERALD,   75 SPRING ST,    LEXINGTON, MA 02421-7817
17316871*    MAURICE FITZMAURICE,   33 MAGUS AVENUE,    WELLESLEY, MA 02481-7614
17338977*    MAURICE FITZMAURICE,   33 MAUGUS AVENUE,    WELLESLEY, MA 02481-7614
17341991*   +MAURICE JIMENEZ,   14 MELBOURNE RD,    NORWALK, CT 06851-5822
17323762*   +MAURICE MULCAHY,   15 SERENE DRIVE,    HUNTINGTON, CT 06484-5202
17345868*   +MAURICE MULCAHY,   15 SERENE DRIVE,    HUNTINGTON, CT 06484-5202
17335831*   +MAURICIO CARNEIRO,   192 KENNEDY DR #308,    MALDEN, MA 02148-3408
17328418*   +MAURO STUPARICH,   69 TANGLEWOOD RD,    NEWTON, MA 02459-2849
17350524*   +MAURO STUPARICH,   69 TANGLEWOOD RD,    NEWTON, MA 02459-2849
17338497*   +MAX ENGLISH,   12 PARK CIRCLE,    HINGHAM, MA 02043-1227
17317261*   +MAX FUDIM,   20 PEACH TREE LN,    NEWTON, MA 02459-3123
17339367*   +MAX FUDIM,   20 PEACH TREE LN,    NEWTON, MA 02459-3123
17340567*   +MAX GUTIERREZ,   40 ORIOLE AVE,    WEST WARWICK, RI 02893-6041
17342742*   +MAX KLEIN,   14 BROOKS RD,    LINCOLN, MA 01773-1312
17344458*   +MAX MARGOLIS,   23 CUSHING ST #1R,    WALTHAM, MA 02453-0408
17346285*   +MAX NIELSEN,   65 METTATUXET RD,    NARRAGANSETT, RI 02882-2744
17325948*   +MAX REINHARDT,   31 VARICK RD,    WABAN, MA 02468-1304
17348054*   +MAX REINHARDT,   31 VARICK RD,    WABAN, MA 02468-1304
17326147*   +MAX RISMAN,   71 PARKMAN ST #2,    BROOKLINE, MA 02446-7020
17348253*   +MAX RISMAN,   71 PARKMAN ST #2,    BROOKLINE, MA 02446-7020
17349319*   +MAX SENECHAL,   172 JASON ST,    ARLINGTON, MA 02476-8035
17349324*   +MAX SENTER,   16 MIDLAND RD,    WELLESLEY, MA 02482-6928
17350489*   +MAX STRENG,   101 BOSTON ST,    MIDDLETON, MA 01949-2119
17352061*   +MAX WESTHELLE,   8 DIBBLE ST,    NORWALK, CT 06853-1214
17352619*   +MAX ZAYARUZNY,   4 OAKES CIRCLE,    MILLBURY, MA 01527-4341
17335044*   +MAXIM BRAVERMAN,   67 HIGHLAND TER,    NEEDHAM, MA 02494-3013
17328175*    MAXIM STAROSELSKY,   80 FOX HOLLOW,    AVON, CT 06001-3694
17350281*    MAXIM STAROSELSKY,   80 FOX HOLLOW,    AVON, CT 06001-3694
17311357*   +MAXINE ALCHEK,   68 BRIERFIELD RD,    NEWTON, MA 02461-2131
17333463*   +MAXINE ALCHEK,   68 BRIERFIELD RD,    NEWTON, MA 02461-2131
17334835*    MAXWEL BORDMAN,   26 PEARL STREET,    LEXINGTON, MA 02420-2627
17334399*   +MAXWELL BENT,   60 HINKLE ROAD,    WASHINGTON, CT 06793-1101
17339384*   +MAY FUNG,   65 NORTH HILL AVE,    NEEDHAM, MA 02492-1221
17323820*   +MAY MUNSON,   5 CHAMPLAINS RD,    FARMINGTON, CT 06032-4216
17345926*   +MAY MUNSON,   5 CHAMPLAINS RD,    FARMINGTON, CT 06032-4216
17333415*   +MAYELA AGUIRRE,   316 PALISADO AVE,    WINDSOR, CT 06095-2031
17349452*   +MCNAMEE SHAWN,   568 NORTH MAIN ST,    MANSFIELD, MA 02048-1456
17335823*   +MEAGAN CARLTON,   81 NAUGUS AVE,    MARBLEHEAD, MA 01945-1549
17345117*   +MEAGHAN MCMANUS,   36 VALLEY ST,    SALEM, MA 01970-1951
17345347*   +MEAGHAN MEYERS,   5 ANSIE ROAD,    CHELMSFORD, MA 01824-4031
17323174*   +MEENA MENON,   15 WALPOLE ST,    DOVER, MA 02030-2540
17345280*   +MEENA MENON,   15 WALPOLE ST,    DOVER, MA 02030-2540
17317392*   +MEETA GANDHI,   5 NORTHINGTON DR,    AVON, CT 06001-2361
17339498*   +MEETA GANDHI,   5 NORTHINGTON DR,    AVON, CT 06001-2361
17334338*   +MEG BELMONT,   21 RIDGE RD,    HEBRON, CT 06248-1529
17335178*   +MEG BROOKS,   134 HERRING POND RD,    PLYMOUTH, MA 02360-1953
17313881*   +MEG CASTINEIRAS,   10 LARKINS WAY,    FARMINGTON, CT 06032-1723
17335987*   +MEG CASTINEIRAS,   10 LARKINS WAY,    FARMINGTON, CT 06032-1723
17340996*   +MEG HAYDON,   85 GOODMANS HILL RD,    SUDBURY, MA 01776-2436
17319527*   +MEG HUGHES,   66 NORWICH RD,    NEEDHAM, MA 02492-4731
17341633*   +MEG HUGHES,   66 NORWICH RD,    NEEDHAM, MA 02492-4731
17341635*   +MEG HUGHES,   10 ALBA RD,    WELLESLEY, MA 02481-4825
17342532*   +MEG KENNEY,   20 CALYPSO LANE,    MARSHFIELD, MA 02050-3601
17343112*   +MEG LAGARES,   94 PEACOCK RD,    WARWICK, RI 02886-8540
17344652*   +MEG MATARAZZO,   45 E A JOSEPH DR,    NORWELL, MA 02061-2532
17345151*   +MEG MCNEILL,   72 OHIO AVE EXT,    NORWALK, CT 06851-2730
17345253*   +MEG MELLOR,   77 MAURAN ST,    CRANSTON, RI 02910-1819
```

```
District/off: 0101-1              User: pf                    Page 398 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17345343*    +MEG MEYER,   171 TREMONT #2,   SOMERVILLE, MA 02143-4110
17350462*    +MEG STOWE,   17121 PATRIOT WAY,   WEST GREENWICH, RI 02817-6021
17351710*    +MEG WALKER,   18 OLD STAGE POST VLG,   MARSHFIELD, MA 02050-2222
17352338*     MEG WISE,   634 CENTER ST,   NEW CANAAN, CT 06840
17328830*    +MEG/MIKE TESTONE,   92 WHETTEN RD,   WEST HARTFORD, CT 06117-2856
17350936*    +MEG/MIKE TESTONE,   92 WHETTEN RD,   WEST HARTFORD, CT 06117-2856
17333847*    +MEGAN AUSTIN,   8 BELDEN PL,   WESTPORT, CT 06880-3202
17335176*    +MEGAN BROOKS,   15 TREADWELL LANE,   WESTON, CT 06883-1949
17335882*    +MEGAN CARROLL,   24 COLUMBIA STREET,   WELLESLEY, MA 02481-1603
17336858*    +MEGAN COUCH,   1 ASPETUCK GLEN,   WESTON, CT 06883-2455
17314793*    +MEGAN COVINO,   4 EVERETT CIRCLE,   HOPKINTON, MA 01748-3113
17336899*    +MEGAN COVINO,   4 EVERETT CIRCLE,   HOPKINTON, MA 01748-3113
17337761*    +MEGAN DINEEN,   25 WEST HILL DR,   WEST HARTFORD, CT 06119-1347
17338112*    +MEGAN DROST,   86 JAMES P CASEY RD,   BRISTOL, CT 06010-0108
17338434*    +MEGAN ELLERY,   4 MULBERRY CT,   EAST GREENWICH, RI 02818-2152
17338476*    +MEGAN EMMETT,   111 GIBBS ST,   NEWTON, MA 02459-1927
17338966*    +MEGAN FITZGERALD,   122 WARANOKE RD,   MANCHESTER, CT 06040-4559
17339706*    +MEGAN GERBER,   23 STEARNS ST,   NEWTON, MA 02459-2441
17342430*    +MEGAN KELLEY,   7 HEREFORD #3,   BOSTON, MA 02115-1617
17343462*    +MEGAN LEELMAN,   35 BASSET STREET,   LYNN, MA 01902-2550
17343655*    +MEGAN LICHTY,   165 JEWETT ST,   GEORGETOWN, MA 01833-1816
17344503*    +MEGAN MARKOWSKI,   308 BRISTOL ST,   SOUTHINGTON, CT 06489-4537
17344515*    +MEGAN MARQUARDT,   118 PLEASANT ST #1,   BROOKLINE, MA 02446-7110
17344770*    +MEGAN MCAULIFFE,   319 WASHINGTON ST #1,   SOMERVILLE, MA 02143-3834
17344799*    +MEGAN MCCARRENS,   151 WOODLAND MEAD,   HAMILTON, MA 01982-1861
17346109*    +MEGAN NASH,   16 WOODLAWN ST,   LYNN, MA 01904-2844
17347270*    +MEGAN PETERSON,   92 COREY RD,   BRIGHTON, MA 02135-8113
17347743*    +MEGAN PURDUM,   PO BOX 1280,   MARSHFIELD, MA 02050-1280
17348444*    +MEGAN ROJIK,   24 SYCAMORE AVE,   SAGAMORE BEACH, MA 02562-2326
17348895*    +MEGAN SAMSON,   54 COVE AVENUE APT 1,   NORWALK, CT 06855-2412
17351108*    +MEGAN TOMILSON,   80 BROOK HAVEN DRIVE #7A,   ATTLEBORO, MA 02703-5128
17343577*    +MEGGAN LEVENE,   1470 BEACON ST #1,   BROOKLINE, MA 02446-2613
17349502*    +MEGGAN SHENEFIELD,   2 CLAUSON CT,   EAST GREENWICH, RI 02818-1234
17336443*     MEGHAN COGSWELL,   10 GRANGER AVENUE,   READING, MA 01867-1121
17337853*    +MEGHAN DOLAN,   10 CRICKET LANE,   AVON, CT 06001-2325
17338545*    +MEGHAN ERWIN,   191 BUNKER HILL #106,   CHARLESTOWN, MA 02129-2555
17343111*    +MEGHAN LAGANZA,   515 CHURCH HILL RD,   TRUMBULL, CT 06611-3838
17334352*    +MEGIN BENASSI,   4 GRISTMILL LN,   KINGSTON, MA 02364-1084
17352500*    +MEHMET YANIK,   456 BELMONT ST #24,   WATERTOWN, MA 02472-4954
17322536*    +MEHRAN MASSOUMI,   3 WHITE OAK LN,   AVON, CT 06001-2992
17344642*    +MEHRAN MASSOUMI,   3 WHITE OAK LN,   AVON, CT 06001-2992
17341594*     MEIFANG HSU,   33 MONADNOCK DRIVE,   SHREWSBURY, MA 01545-2210
17334451*    +MEL BERMAN,   660 BEACON ST,   NEWTON, MA 02459-1942
17342432*    +MELAINE KELLEY,   86 ELMWOOD ROAD,   WELLESLEY, MA 02481-1139
17333401*    +MELANIE AEBISCHER,   4 COMMONWEALTH PK,   WELLESLEY, MA 02481-3213
17335810*    +MELANIE CARLOZZI,   14 HAGEN RD,   NEWTON, MA 02459-2752
17339007*    +MELANIE FLANAGAN,   41 TAYLA DRIVE,   WEYMOUTH, MA 02190-2750
17339036*    +MELANIE FLETCHER,   66 PERSHING AVE,   SEEKONK, MA 02771-4119
17343364*    +MELANIE LAWTON,   41 TANGLEWOOD DR,   SCITUATE, MA 02066-3214
17344442*    +MELANIE MARCUS,   60 POWELL ST,   BROOKLINE, MA 02446-3929
17345708*    +MELANIE MORGAN,   33 CLIFTON AVE,   WEST HARTFORD, CT 06107-1718
17348184*    +MELANIE/JAY RICHARDS,   49 BARSTOW AVE,   NORWELL, MA 02061-2831
17334997*    +MELINDA BRADLEY,   91 EDMUNDS RD,   WELLESLEY, MA 02481-2921
17337487*    +MELINDA DELISO,   21 DRUMLIN RD,   WEST SIMSBURY, CT 06092-2909
17340001*    +MELINDA GOFF,   23 GAULT AVE,   WESTPORT, CT 06880-5025
17344567*    +MELINDA MARTIN,   85 WINDSOR RD,   BERLIN, CT 06037-1127
17324556*    +MELINDA ONEIL,   3 WARD LANE,   SHERBORN, MA 01770-1213
17346662*    +MELINDA ONEIL,   3 WARD LANE,   SHERBORN, MA 01770-1213
17346869*    +MELINDA PALMER,   55 CUTLER DRIVE,   ASHLAND, MA 01721-1210
17351410*    +MELINDA VALLERIE,   12 RUDOLF LN,   NORWALK, CT 06851-2210
17351692*     MELINDA WALENCEWICZ,   761 MANSFIELD RD,   STORRS, CT 06268
17351659*    +MELISA WADSWORTH,   138 W 3RD STREET,   SOUTH BOSTON, MA 02127-1212
17352432*    +MELISA WORDSWORTH,   12 C ST SUITE 3,   SOUTH BOSTON, MA 02127-2331
17333518*    +MELISSA ALLEN,   72 SHRINE ROAD,   NORWELL, MA 02061-2235
17333982*    +MELISSA BALAVENDER,   111 TORINGFORD ST #31,   WINSTED, CT 06098-2067
17334899*    +MELISSA BOUFFARD,   1 PONDVIEW CIRCLE,   NATICK, MA 01760-1045
17334982*    +MELISSA BOYNTON,   51 HOLLETT ST,   SCITUATE, MA 02066-1431
17335082*    +MELISSA BRENNAN,   45 ABEGALE SNOW RD,   WEST BARNSTABLE, MA 02668-1378
17335312*    +MELISSA BUCHANAN,   28 WOODWARD AVE,   GLOUCESTER, MA 01930-2433
17335433*    +MELISSA BURNETT-TESTA,   130 WOODBRIDGE DR,   EAST GREENWICH, RI 02818-1328
17313355*    +MELISSA BURRILL,   20 GREENBRIAR WAY,   SCITUATE, MA 02066-4470
17335461*    +MELISSA BURRILL,   20 GREENBRIAR WAY,   SCITUATE, MA 02066-4470
17335636*    +MELISSA CAMERATO,   44 HOLLISTER WAY SOUTH,   GLASTONBURY, CT 06033-3120
17336239*    +MELISSA CHRISTINO,   47 HOPE ST APT 4,   PROVIDENCE, RI 02903-4463
17336751*    +MELISSA COPPA,   206 GLEN HILLS RD,   CRANSTON, RI 02920-3517
17337036*    +MELISSA CRUIKSHANK,   380 NILES ROAD,   NEW HARTFORD, CT 06057-4232
17337972*    +MELISSA DORCHESTER,   37 LAKE ST,   PLYMPTON, MA 02367-1308
17338192*     MELISSA DUHAIME,   80 COUNTY STREET APT 2Q,   NORWALK, CT 06851-5518
17339097*    +MELISSA FOLEY,   7 ORCHARD LN,   DUXBURY, MA 02332-3725
17317251*    +MELISSA FROST,   88 COLLEGE AVE,   SOMERVILLE, MA 02144-1917
17339357*    +MELISSA FROST,   88 COLLEGE AVE,   SOMERVILLE, MA 02144-1917
17339710*    +MELISSA GERGEL,   414 FAIR STREET,   WARWICK, RI 02888-4359
17340093*    +MELISSA GONNEVILLE,   30 WALNUT ST,   PLYMOUTH, MA 02360-5675
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17340193*      MELISSA GOUGH,   10 TAMARAC ROAD,   WESTPORT, CT 06880-2542
17340293*      MELISSA GRAY,   30 HUNDREDS CIRCLE,   WELLESLEY, MA 02481-1455
17340598*     +MELISSA HACKNEY,   PO BOX 1438,   WEST TISBURY, MA 02575-1438
17341152*     +MELISSA HENRY,   46 HIGHLAND ST,   MEDWAY, MA 02053-2105
17341334*     +MELISSA HIRSCH,   103 WILLIAM ST,   NORWALK, CT 06851-5622
17341904*     +MELISSA JANFAZA,   23 WALNUT ROAD,   WESTON, MA 02493-1029
17342635*     +MELISSA KILLHAM,   16 PILGRIM RD,   PEMBROKE, MA 02359-1908
17344176*     +MELISSA MADDEN,   172 LOWELL RD,   WELLESLEY, MA 02481-2753
17344466*     +MELISSA MARIANI,   15 AUSTIN DR,   EASTON, CT 06612-1801
17323272*     +MELISSA MIGLIACCIO,   6 BLACK OAK DR.,   WEST SIMSBURY, CT 06090-1603
17345378*     +MELISSA MIGLIACCIO,   6 BLACK OAK DR.,   WEST SIMSBURY, CT 06090-1603
17345672*     +MELISSA MORAN,   439 LEXINGTON STREET,   WALTHAM, MA 02452-0933
17345709*     +MELISSA MORGAN,   216 W 102 STREET #2A,   NEW YORK, NY 10025-4466
17323792*     +MELISSA MULLER,   16 BALDWIN HILL RD,   LITCHFIELD, CT 06759-3304
17345898*     +MELISSA MULLER,   16 BALDWIN HILL RD,   LITCHFIELD, CT 06759-3304
17346025*     +MELISSA MURRAY,   72 COLLEGE AVE #2,   SOMERVILLE, MA 02144-1916
17346125*     +MELISSA NATHANIEL,   9 KNIGHT ST,   NARRAGANSETT, RI 02882-3921
17324125*     +MELISSA NILAND,   526 RICEVILLE RD,   ATHOL, MA 01331-9677
17346302*     +MELISSA NILAND,   526 RICEVILLE RD,   ATHOL, MA 01331-9677
17346536*     +MELISSA O'CONNOR,   10 MOUNTAIN VIEW DR,   WEST HARTFORD, CT 06117-3009
17347285*     +MELISSA PETIT,   85 CINDYANN DR,   EAST GREENWICH, RI 02818-2426
17347407*     +MELISSA PIETRAFESA,   152 WILDCAT HILL RD,   HARWINTON, CT 06791-2114
17347620*     +MELISSA POWERS,   100 STATION LANDING #505,   MEDFORD, MA 02155-5179
17347812*     +MELISSA RABERG,   18 OAK ST,   LEXINGTON, MA 02421-6241
17347822*     +MELISSA RACINE,   72 CARTER RD,   WORCESTER, MA 01609-1038
17347880*     +MELISSA RAMSEY,   124 MARTIN ST #1,   LOWELL, MA 01854-1753
17348115*     +MELISSA REYES,   500 TAYLOR RD,   ENFIELD, CT 06082-4000
17348301*      MELISSA ROBBINS,   10 CONWAY STREET,   ROSLINDALE, MA 02131-1606
17348348*     +MELISSA ROBILLARD,   120 STATE ST,   HANSON, MA 02341-1260
17348469*     +MELISSA ROMANO,   1 GEORGE FERNANDES WAY,   EAST SANDWICH, MA 02537-1367
17348964*     +MELISSA SARTORI,   20 WOOSTER RD,   TARIFFVILLE, CT 06081-9656
17349109*     +MELISSA SCHLEINITZ-FISCHER,   912 WEST ST,   UXBRIDGE, MA 01569-2010
17349446*     +MELISSA SHAW,   2 ELLAWOODS DR,   FARMINGTON, MA 06032-1169
17349819*     +MELISSA SLOCUMB,   100 PYTHIAN AVE,   TORRINGTON, CT 06790-3713
17328058*     +MELISSA SPIERS,   8 PARKER ST,   LEXINGTON, MA 02421-4907
17350164*     +MELISSA SPIERS,   8 PARKER ST,   LEXINGTON, MA 02421-4907
17328290*     +MELISSA STEWART,   118 BEDFORD ST,   LEXINGTON, MA 02420-4304
17350396*     +MELISSA STEWART,   118 BEDFORD ST,   LEXINGTON, MA 02420-4304
17351057*     +MELISSA TILLOTSON,   150 EASTWICK RD,   NORTH KINGSTOWN, RI 02852-3518
17351068*      MELISSA TIRADO,   21 NOLAN STREET,   NORWALK, CT 06850-2513
17351107*     +MELISSA TOMBACK,   45 MT ALVERNIA ROAD,   CHESTNUT HILL, MA 02467-1057
17351401*     +MELISSA VALENTIN,   7 ORCHARD LN,   SIMSBURY, CT 06070-2756
17351969*     +MELISSA WEINSTOCK,   15 MOUNTAINVIEW,   WEST HARTFORD, CT 06117-3006
17329885*     +MELISSA WEISS,   36 DOLPHIN ROAD,   NEWTON, MA 02459-1305
17351991*     +MELISSA WEISS,   36 DOLPHIN ROAD,   NEWTON, MA 02459-1305
17352133*     +MELISSA WHITE,   9 LAURAS LN,   NORWELL, MA 02061-1151
17352324*     +MELISSA WINTERS,   81 PHILLIPS RD,   SUDBURY, MA 01776-1276
17352415*     +MELISSA WOODS,   5 ASHWORTH AVE,   THOMPSON, CT 06277-1345
17352493*     +MELISSA YANAGI,   20 BRADDOCK PARK #1,   BOSTON, MA 02116-5804
17352628*     +MELISSA ZELAYA,   110 WATERBURY AVE,   STAMFORD, CT 06902-3515
17338352*     +MELODY EDMUNDS,   42 CHESTNUT TREE HILL RD EXT,   OXFORD, CT 06478-1457
17346807*     +MELODY PACK,   63 BAYLIES RD,   CHARLTON, MA 01507-6523
17347530*     +MELODY POLLOCK,   40 LANDAU RD,   PLAINVILLE, MA 02762-5030
17311910*     +MELORA BALSON,   276 HIGHLAND ST,   NEWTON, MA 02465-2715
17334016*     +MELORA BALSON,   276 HIGHLAND ST,   NEWTON, MA 02465-2715
17351503*     +MELVIN VEASLEY,   278 HARRISON ST,   NORTH KINGSTOWN, RI 02852-1118
17326418*     +MERAV ROSEN,   20 BUNKER LANE,   NEWTON, MA 02465-1706
17348524*     +MERAV ROSEN,   20 BUNKER LANE,   NEWTON, MA 02465-1706
17333720*      MERCEDES ARENSBERG,   161 NEWTOWN TURNPIKE,   WESTPORT, CT 06880-1017
17338726*     +MERCEDES FEATHERSTON,   31 JUNIPER DRIVE,   AVON, CT 06001-3439
17333456*     +MEREDITH ALBERT,   792 WEST ST #G201,   MANSFIELD, MA 02048-4108
17333940*     +MEREDITH BAILEY,   90 BEAVER ST #7,   WALTHAM, MA 02453-8431
17314029*     +MEREDITH CHAUPHAM,   18 MAPLE ROAD,   WELLESLEY, MA 02481-3606
17336135*     +MEREDITH CHAUPHAM,   18 MAPLE ROAD,   WELLESLEY, MA 02481-3606
17336577*     +MEREDITH CONANT,   81 BEECHCROFT STREET #3,   BRIGHTON, MA 02135-2520
17338093*     +MEREDITH DRISCOLL,   23 CHIPMAN RD,   BEVERLY, MA 01915-1718
17340157*     +MEREDITH GORDON,   303 W66TH ST #17KW,   NEW YORK, NY 10023-6770
17340939*     +MEREDITH HASSETT,   1230 27TH NW,   WASHINGTON, DC 20007-3312
17341685*     +MEREDITH HURLEY,   29 ARGONNE RD,   BILLERICA, MA 01821-5631
17342048*     +MEREDITH JOHNSON,   1235 OLD BAPTIST RD,   NORTH KINGSTOWN, RI 02852-3645
17343186*     +MEREDITH LANATA,   18 BLUBERRY LANE,   SCITUATE, MA 02066-2413
17345165*     +MEREDITH MCPHERRON,   121 ROCKPORT ROAD,   WESTON, MA 02493-1471
17345991*     +MEREDITH MURPHY,   50 CEDAR ST,   DUXBURY, MA 02332-3838
17323834*     +MEREDITH MURPHY,   41 LEEWOOD RD,   WELLESLEY, MA 02482-2335
17345940*     +MEREDITH MURPHY,   41 LEEWOOD RD,   WELLESLEY, MA 02482-2335
17346781*     +MEREDITH OUR,   162 SKUNKNET ROAD,   CENTERVILLE, MA 02632-7120
17347458*     +MEREDITH PITZI,   41 CLIFTON AVE,   SAUGUS, MA 01906-3859
17351040*     +MEREDITH TIEDEMANN,   76 ARROWHEAD DRIVE,   NEW HARTFORD, CT 06057-4103
17335429*     +MERIAH BURMAN,   18 JONES LN,   EAST SANDWICH, MA 02537-1534
17339651*     +MERILYN GEISBERG,   52 WILLIAM ST,   NEEDHAM, MA 02494-1774
17348417*     +MERLE/MIKE ROESLER,   20 HILLSIDE RD,   READING, MA 01867-1612
17335752*     +MERRIDITH CAPUTO,   3 PAXSON ST,   ATTLEBORO, MA 02703-1610
17338325*     +MERRY EAST,   48 UNION ST #3,   MANCHESTER, MA 01944-1556
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17334269*     +MERYL BECKINGHAM,   347 COMMONWEALTH AVE,   BOSTON, MA 02115-1903
17344584*     +META MARTINEZ,   1 ABBOT COURT,   MARBLEHEAD, MA 01945-2303
17336868*     +METTE COUGHLIN,   788 HIGH ST,   DEDHAM, MA 02026-4135
17349197*     +METTE SCHWARTZ,   181 WEST MAIN,   WESTBOROUGH, MA 01581-3406
17346085*     +MI NAMKOONG,   86 STAGECOACH ROAD,   AVON, CT 06001-4036
17348380*     +MIA ROCHTE,   14 GREAT ROCK RD,   HINGHAM, MA 02043-2039
17316814*     +MICAHEL FISCHMAN,   14 CAMBRIDGE CROSSING,   AVON, CT 06001-4104
17338920*     +MICAHEL FISCHMAN,   14 CAMBRIDGE CROSSING,   AVON, CT 06001-4104
17335554*     +MICHAAEL CAHALANE,   1259 COMMONWEALTH AVE,   ALLSTON, MA 02134-3524
17333366*     +MICHAEL ADAMS,   5 BRECK AVE #1,   BRIGHTON, MA 02135-3044
17333425*     +MICHAEL AHLIJANIAN,   27 HAVEN ROAD,   WELLESLEY, MA 02481-2404
17333432*      MICHAEL AIROLDI,   328 PLAINS RD,   TOLLAND, CT 06084
17333458*     +MICHAEL ALBERTI,   6 STRATFORD ROAD,   FARMINGTON, CT 06032-1444
17333499*     +MICHAEL ALLAN,   27 BRUSHY RIDGE,   NEW CANAAN, CT 06840-4205
17333567*     +MICHAEL AMATO,   2 BALLYMOSS LANE,   WESTON, CT 06883-2557
17333732*     +MICHAEL ARLT,   15 MCLEAN ST,   WELLESLEY, MA 02481-5427
17311679*     +MICHAEL ASCIONE,   17 PEIRCE RD,   BELMONT, MA 02478-2317
17333785*     +MICHAEL ASCIONE,   17 PEIRCE RD,   BELMONT, MA 02478-2317
17333797*     +MICHAEL ASKEW,   11 DRISCOLL DRIVE,   FRAMINGHAM, MA 01701-3475
17334239*     +MICHAEL BEATON,   2480 WHITNEY AVE UNIT 20,   HAMDEN, CT 06518-3036
17334444*     +MICHAEL BERK,   87 HIGHLAND ST,   NEWTON, MA 02465-2404
17312448*     +MICHAEL BIGHAM,   4 SUMMIT RD,   WESTON, MA 02493-2200
17334554*     +MICHAEL BIGHAM,   4 SUMMIT RD,   WESTON, MA 02493-2200
17334559*      MICHAEL BILAS,   256 CHURCH STREET,   MARSHFIELD, MA 02050-1714
17334576*     +MICHAEL BINETTE,   3 LINEBROOK RD,   TOPSFIELD, MA 01983-1012
17334628*      MICHAEL BLACKWELL,   126 HOLMES ROAD,   RIDGEFIELD, CT 06877-4331
17334769*     +MICHAEL BOLES,   10 HONEYSUCKLE DRIVE,   NORWALK, CT 06851-3204
17334814*     +MICHAEL BOOK,   28 CRAWFORD RD,   WESTPORT, CT 06880-1824
17334865*     +MICHAEL BOSCOE,   41 PEACH ST,   BRAINTREE, MA 02184-8111
17334890*     +MICHAEL BOUCHARD,   513 TOWN COLONY DRIVE,   MIDDLETOWN, CT 06457-5910
17334967*     +MICHAEL BOYER,   PO BOX 2352,   PROVIDENCE, RI 02906-0352
17335050*     +MICHAEL BRAYTON,   128 GREAT POND RD,   SIMSBURY, CT 06070-1526
17335083*     +MICHAEL BRENNAN,   18 CURTIS ST,   SCITUATE, MA 02066-2520
17312970*     +MICHAEL BRENNAN,   80 FULLER BROOK RD,   WELLESLEY, MA 02482-7119
17335076*     +MICHAEL BRENNAN,   80 FULLER BROOK RD,   WELLESLEY, MA 02482-7119
17335132*     +MICHAEL BROAD,   65 WALDEN ST,   NEWTONVILLE, MA 02460-2133
17335181*     +MICHAEL BROOMFIELD,   66 BEECHCREST ST,   WARWICK, RI 02888-3609
17313226*     +MICHAEL BUCKLEY,   154 LAUREL DR,   NEEDHAM, MA 02492-3207
17335332*     +MICHAEL BUCKLEY,   154 LAUREL DR,   NEEDHAM, MA 02492-3207
17335346*     +MICHAEL BUDER,   198 STAGECOACH RD,   AVON, CT 06001-4037
17335356*     +MICHAEL BUI,   9 EMMA DR,   HOPKINTON, MA 01748-1571
17335415*     +MICHAEL BURKE,   21 HOLLY ST,   HINGHAM, MA 02043-1711
17335424*     +MICHAEL BURKETT,   97 BROOKLINE ST #2,   CAMBRIDGE, MA 02139-4543
17335444*     +MICHAEL BURNS,   10 OLD S WILLINGTON ROAD,   WILLINGTON, CT 06279-1623
17335451*     +MICHAEL BURNS,   2 SUFFOLK CIRCLE,   ANDOVER, MA 01810-1252
17313435*     +MICHAEL CACCAVALE,   5 CHARLES ST,   NATICK, MA 01760-2807
17335541*     +MICHAEL CACCAVALE,   5 CHARLES ST,   NATICK, MA 01760-2807
17335576*     +MICHAEL CALABRO,   405 SPRING MEADOW RD,   SOUTH WINDSOR, CT 06074-1631
17335581*     +MICHAEL CALCAGNI,   107 OLD FARMS RD,   AVON, CT 06001-2253
17335640*     +MICHAEL CAMILLERI,   7 WRENFIELD LN,   DARIEN, CT 06820-2201
17335675*     +MICHAEL CAMPBELL,   PO BOX 1048,   PEMBROKE, MA 02359-1048
17335715*      MICHAEL CANTY,   70 WEST MAIN STREET,   DUDLEY, MA 01571-3339
17313628*     +MICHAEL CAPLAN,   225 WARD ST,   HINGHAM, MA 02043-4868
17335734*     +MICHAEL CAPLAN,   225 WARD ST,   HINGHAM, MA 02043-4868
17335733*     +MICHAEL CAPLAN,   37 ADDINGTON,   BROOKLINE, MA 02445-4519
17335771*     +MICHAEL CARBONE,   20 CORDWOOD CIRCLE,   MARSHFIELD, MA 02050-2739
17335879*     +MICHAEL CARRIN,   58 LAWTON RD,   CANTON, CT 06019-2239
17335916*     +MICHAEL CARTER,   15 BIGELOW RD,   WAYLAND, MA 01778-2418
17335951*     +MICHAEL CASEY,   29 AVON ROAD,   WELLESLEY, MA 02482-4630
17336049*     +MICHAEL CEPPI,   251 OLD BILLERICZI RD,   BEDFORD, MA 01730-1275
17336155*     +MICHAEL CHENG,   20 LINDEN HTS,   NORWALK, CT 06851-1552
17336217*     +MICHAEL CHOI,   98 PERKINS ST,   BOSTON, MA 02130-4303
17336271*     +MICHAEL CIARCIA,   74 LOCKWOOD RD,   SOUTH SALEM, NY 10590-2328
17336281*     +MICHAEL CIFONE,   500 COLD SPRING #304,   ROCKY HILL, CT 06067-3123
17336354*     +MICHAEL CLASBY,   53 WILLOW,   WESTWOOD, MA 02090-3728
17314354*     +MICHAEL COHEN,   53 LAWRENCE AVE,   AVON, CT 06001-3622
17336460*     +MICHAEL COHEN,   53 LAWRENCE AVE,   AVON, CT 06001-3622
17336493*     +MICHAEL COLE,   117 BOSTON POST RD,   OLD LYME, CT 06371-1303
17336534*     +MICHAEL COLLINS,   2 OCEAN MEADOW,   MARBLEHEAD, MA 01945-5502
17336533*     +MICHAEL COLLINS,   243 SUMMER ST #2,   SOMERVILLE, MA 02143-2214
17336611*     +MICHAEL CONNELLY,   85 WOODMANS TRL,   WAKEFIELD, RI 02879-2802
17336619*     +MICHAEL CONNOLLY,   11 CRAIG HILL LANE,   MILTON, MA 02186-4800
17336884*     +MICHAEL COUTANT,   195 MICHELLE LANE APT 206,   GROTON, CT 06340-4249
17336953*     +MICHAEL CREAMER,   36 CALLAMORA STREET,   MILTON, MA 02186-5116
17336971*     +MICHAEL CRIMMINGS,   32 PLYMOUTH RD,   NEEDHAM, MA 02492-3715
17337113*      MICHAEL CURRY,   15 ELLISON PARK,   WALTHAM, MA 02452-6113
17337118*     +MICHAEL CURTIS,   75 HENNEQUIN ROAD,   COLUMBIA, CT 06237-1309
17337235*     +MICHAEL D'ALTO,   77 W 68TH ST APT 4A,   NEW YORK, NY 10023-5354
17337253*     +MICHAEL D'AMBRA,   33 HIGH RIDGE DR,   WAKEFIELD, RI 02879-7716
17315256*     +MICHAEL DAVIS,   21 DAVIS CT,   CONCORD, MA 01742-2629
17337362*     +MICHAEL DAVIS,   21 DAVIS CT,   CONCORD, MA 01742-2629
17337355*     +MICHAEL DAVIS,   21 LUDLOW RD,   WESTPORT, CT 06880-3010
17315359*     +MICHAEL DELANEY,   4 BRIAR CLIFF COURT,   BURLINGTON, CT 06013-2233
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17337465*   +MICHAEL DELANEY,    4 BRIAR CLIFF COURT,   BURLINGTON, CT 06013-2233
17337474*   +MICHAEL DELDUCKETTO,   26 SUDBURY RD,   WESTON, MA 02493-1333
17315494*   +MICHAEL DESAUTELS,   37 ADELAIDE RD,   MANCHESTER, CT 06040-4501
17337600*   +MICHAEL DESAUTELS,   37 ADELAIDE RD,   MANCHESTER, CT 06040-4501
17337636*   +MICHAEL DETJEN,   127 ALLERTON RD,   NEWTON, MA 02461-1201
17337695*   +MICHAEL DICIOCCIO,   20 TIMBER TRL,   WETHERSFIELD, CT 06109-1451
17337760*   +MICHAEL DINEEN,   12 KNIGHT RD,   FRAMINGHAM, MA 01701-4747
17337831*   +MICHAEL DOHERTY,   465 BUCKLAND HILLS DR #2112I,   MANCHESTER, CT 06042-9101
17337897*   +MICHAEL DONDERO,   1363 COMMONWEALTH AVE,   ALLSTON, MA 02134-3309
17337899*   +MICHAEL DONEGAN,   940 QUAKER LN #2009,   EAST GREENWICH, RI 02818-5069
17337979*   +MICHAEL DORR,   91 INDEPENDENCE AVE,   QUINCY, MA 02169-7704
17338018*   +MICHAEL DOWLEY,   75 WALTHAM ST #1,   BOSTON, MA 02118-3622
17338050*   +MICHAEL DOYLE,   24 MELROSE AVE,   NORWALK, CT 06855-2107
17338078*   +MICHAEL DRAPER,   40 SACHEM ROAD,   PLYMOUTH, MA 02360-1235
17338171*   +MICHAEL DUFFY,   1 WARREN COURT,   SALEM, MA 01970-3121
17338178*   +MICHAEL DUFFY,   34 ELDERBERRY LN,   DUXBURY, MA 02332-5029
17316126*   +MICHAEL DUNNE,   30 CROMWELL PLACE,   OLD SAYBROOK, CT 06475-2512
17338232*   +MICHAEL DUNNE,   30 CROMWELL PLACE,   OLD SAYBROOK, CT 06475-2512
17338266*   +MICHAEL DUSSAULT,   5 PEGUOT ROAD,   WAYLAND, MA 01778-3507
17316244*   +MICHAEL EDISON,   4 BERRIDGE WAY,   NORTH READING, MA 01864-1369
17338350*   +MICHAEL EDISON,   4 BERRIDGE WAY,   NORTH READING, MA 01864-1369
17338421*   +MICHAEL ELIAS,   266 SPIERS RD,   NEWTON, MA 02459-3727
17338473*   +MICHAEL EMERY,   44 SAWYER DR,   DEDHAM, MA 02026-5701
17338721*   +MICHAEL FAY,   2 ROCKHOLM ROAD,   ANNISQUAM, MA 01930-1215
17338767*   +MICHAEL FELDMAN,   7 ACORN GLEN,   AVON, CT 06001-3915
17316686*   +MICHAEL FERGUSON,   34 TROWBRIDGE LN,   SHREWSBURY, MA 01545-3170
17338792*   +MICHAEL FERGUSON,   34 TROWBRIDGE LN,   SHREWSBURY, MA 01545-3170
17338807*   +MICHAEL FERRANTE,   118 CEDAR STREET,   WELLESLEY HILLS, MA 02481-3596
17338832*   +MICHAEL FERRY,   9 GORHAM AVE,   WESTPORT, CT 06880-2532
17338924*    MICHAEL FISH,   1306 COLUMBUS RD #3L,   SOUTH BOSTON, MA 02127
17339211*   +MICHAEL FOX,   287 SCHOOL ST,   NORTH KINGSTOWN, RI 02852-1822
17339225*   +MICHAEL FRANCIS,   73 LOWELL ST,   SOMERVILLE, MA 02143-2438
17339326*   +MICHAEL FRIEDMAN,   235 PLAIN ST,   PROVIDENCE, RI 02905-3240
17339332*   +MICHAEL FRIES,   50 CARRIAGE RD,   BRISTOL, CT 06010-2512
17339431*   +MICHAEL GAGNON,   259 DRACUT ST,   DRACUT, MA 01826-4510
17317385*   +MICHAEL GALVIN,   276 BEECHWOOD ST,   COHASSET, MA 02025-1538
17339491*   +MICHAEL GALVIN,   276 BEECHWOOD ST,   COHASSET, MA 02025-1538
17339596*   +MICHAEL GATTINGER,   37 AUGUST RD,   SIMSBURY, CT 06070-2824
17339615*   +MICHAEL GAUGHAN,   385 HIGH ST,   MEDFORD, MA 02155-3605
17339692*   +MICHAEL GEORGE,   9 EXETER ST,   BOSTON, MA 02116-1202
17339704*   +MICHAEL GERARDI,   7 AMOSHEGAN DRIVE,   BRUNSWICK, CT 04011-9524
17339743*   +MICHAEL GETTINGS,   500 EVERETT ST,   WESTWOOD, MA 02090-2218
17339766*   +MICHAEL GIAQUINTO,   42 BONITO AVE,   EAST FALMOUTH, MA 02536-5402
17339813*   +MICHAEL GILBERT,   3 CHIEFTAN LN,   NATICK, MA 01760-6084
17339847*   +MICHAEL GILLESPIE,   210 STRATFORD ROAD,   NEEDHAM, MA 02492-1433
17339854*   +MICHAEL GILLIGAN,   29 BAY STATE RD,   BELMONT, MA 02478-2240
17339883*   +MICHAEL GINGOLD,   26 BIRCH ROAD,   WEST HARTFORD, CT 06119-1007
17339960*   +MICHAEL GLICK,   17 DORSET RD,   NEWTON, MA 02468-1457
17339972*   +MICHAEL GLUNZ,   186 POND STREET,   WINCHESTER, MA 01890-1724
17340036*   +MICHAEL GOLDFARB,   5 EXETER PARK,   FARMINGTON, MA 06032-1555
17340114*   +MICHAEL GOODING,   24 WINDWARD CIR,   WARWICK, RI 02889-6821
17340239*   +MICHAEL GRAMPETRO,   3 JEROME AVE,   AUBURN, MA 01501-2619
17340245*   +MICHAEL GRANDE,   3 THATCHER TER,   FARMINGTON, CT 06032-1565
17340272*   +MICHAEL GRANT,   21 OLD POTTERY LN,   NORWELL, MA 02061-2515
17340372*   +MICHAEL GREENWOOD,   45 DOROTHY RD,   NEW HARTFORD, CT 06057-2913
17340379*   +MICHAEL GREGOIRE,   29 RIMWOOD DRIVE,   SMITHFIELD, RI 02917-2572
17340473*   +MICHAEL GROSSI,   19 PILGRIM ROAD,   WELLESLEY, MA 02481-2427
17340540*   +MICHAEL GULLA,   272 MILL ST.,   HOLLISTON, MA 01746-1020
17340679*   +MICHAEL HALLORAN,   7 SUNNYSIDE AVE.,   CANTON, MA 02021-1927
17340830*   +MICHAEL HARNEY,   176 BOLTON CENTER ROAD,   BOLTON, CT 06043-7654
17340909*   +MICHAEL HARTMAN,   17 KENT RD,   NEWTOWN, CT 06470-1784
17340954*    MICHAEL HAUG,   367A WASHINGTON ST,   WOBURN, MA 01801
17340978*   +MICHAEL HAWMAN,   16 GATEWOOD,   AVON, CT 06001-3949
17341159*   +MICHAEL HENSINGER,   24 LAUREL LAKE WEST,   WESTON, CT 06883-1737
17341222*   +MICHAEL HESSION,   32 DOANE ST,   COHASSET, MA 02025-1513
17319545*   +MICHAEL HULEW,   28 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17341651*   +MICHAEL HULEW,   28 HOP BROOK LANE,   SUDBURY, MA 01776-2011
17319692*   +MICHAEL ISKO,   38 MIDDLEBROOK RD,   WEST HARTFORD, CT 06119-1026
17341798*   +MICHAEL ISKO,   38 MIDDLEBROOK RD,   WEST HARTFORD, CT 06119-1026
17341888*   +MICHAEL JALBERT,   376 SLATER AVENUE,   PROVIDENCE, RI 02906-4831
17341908*   +MICHAEL JANISZEWSKI,   31 HILLSIDE ROAD,   WOODBURY, CT 06798-4024
17341955*   +MICHAEL JENKINS,   120 CENTRAL ST,   HINGHAM, MA 02043-2533
17342029*    MICHAEL JOHNSON,   15 SPRUCE ROAD,   MEDWAY, MA 02053-1942
17342210*   +MICHAEL KAGEY,   105 W ADAMS ST,   SOMERVILLE, MA 02144-1206
17342226*   +MICHAEL KALLBERG,   6 HOMECREST ST,   NEWINGTON, CT 06111-3711
17301148*   +MICHAEL KANE,   63 GROVER ROAD,   ASHLAND, MA 01721-2513
17342288*   +MICHAEL KARDOK,   55 BERKSHIRE RD,   NEEDHAM, MA 02492-4501
17342333*   +MICHAEL KAUDER,   2440 MASSACHUSETTS AVE #14,   CAMBRIDGE, MA 02140-1661
17320290*   +MICHAEL KEEGAN,   37 MOORE RD.,   WAYLAND, MA 01778-1417
17342396*   +MICHAEL KEEGAN,   37 MOORE RD.,   WAYLAND, MA 01778-1417
17342403*   +MICHAEL KEENE,   58 FOREST ST.,   WELLESLEY, MA 02481-6820
17342473*   +MICHAEL KELLY,   103 PEMBROKE RD,   DARIEN, CT 06820-2221
17342501*   +MICHAEL KENDALL,   19 CHAPEL PL,   WELLESLEY, MA 02481-3130
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17342553*    +MICHAEL KEONIG,    82 PHILLIPS RD,    SUDBURY, MA 01776-1277
17342564*    +MICHAEL KERN,    48 EDEN ROAD,    ROCKPORT, MA 01966-2335
17342566*    +MICHAEL KERN,    40 CHURCH HILL,    CRANSTON, RI 02920-3934
17342590*    +MICHAEL KETTENBACH,    1 CHARLES ST SOUTH #6G,    BOSTON, MA 02116-5449
17342614*    +MICHAEL KIELICH,    273 COREY ROAD,    BRIGHTON, MA 02135-8365
17320514*    +MICHAEL KIERNAN,    197 RIVERSIDE DR,    NORWELL, MA 02061-2222
17342620*    +MICHAEL KIERNAN,    197 RIVERSIDE DR,    NORWELL, MA 02061-2222
17342648*    +MICHAEL KIM,    20 CORTLAND LN,    SUDBURY, MA 01776-1694
17342744*    +MICHAEL KLEIN,    39 OLD STONE CROSSING,    WEST HARTFORD, CT 06117-1854
17320673*    +MICHAEL KNAPP,    5 MEADOW POND LN,    NATICK, MA 01760-4282
17342779*    +MICHAEL KNAPP,    5 MEADOW POND LN,    NATICK, MA 01760-4282
17342864*    +MICHAEL KOONCE,    3 BRANDON WOODS CIR,    HINGHAM, MA 02043-3480
17343045*    +MICHAEL KURTH,    85 RIVERSIDE DRIVE #C-1,    STAMFORD, CT 06905-4418
17343046*    +MICHAEL KURTZ,    296 NILES RD,    NEW HARTFORD, CT 06057-4230
17343075*    +MICHAEL LABELLE,    16 HICKORY DR,    MEDFIELD, MA 02052-1100
17343173*    +MICHAEL LAMOUREUX,    231 HYDE ST,    CRANSTON, RI 02920-4818
17321119*     MICHAEL LANGEN,    4 GRAND HILL DR,    DOVER, MA 02030-1719
17343225*     MICHAEL LANGEN,    4 GRAND HILL DR,    DOVER, MA 02030-1719
17343266*    +MICHAEL LARIVIERE,    31 PRISCILLA ROAD,    WELLESLEY, MA 02481-5312
17343313*    +MICHAEL LAUBER,    38 UNION PARK,    BOSTON, MA 02118-3700
17343372*    +MICHAEL LEABMAN,    1490 CENTRAL AVE,    NEEDHAM, MA 02492-1467
17343383*    +MICHAEL LEARY,    651 RIVER RD,    MARSTONS MILLS, MA 02648-1734
17343389*    +MICHAEL LEAVITT,    57 PINE HILL ROAD,    SOUTHBOROUGH, MA 01772-1313
17343391*    +MICHAEL LEBEAU,    266 MOUNTAIN RD,    WILTON, CT 06897-1528
17343451*    +MICHAEL LEE,    35 BITTERSWEET LN,    WESTON, MA 02493-1903
17343523*    +MICHAEL LEO,    391 NEWTOWN AVE,    NORWALK, CT 06851-2538
17343541*    +MICHAEL LEPORE,    93 CURTIS AVE,    MARLBOROUGH, MA 01752-2641
17343559*    +MICHAEL LESKOUSKI,    94 HARTWELL RD,    BEDFORD, MA 01730-2407
17343598*    +MICHAEL LEVINS,    317 GREENS FARMS ROAD,    WESTPORT, CT 06880-6330
17343629*    +MICHAEL LEWIS,    24 ELNA DR,    TOLLAND, CT 06084-3905
17343628*    +MICHAEL LEWIS,    70 BASSWOOD RD,    FARMINGTON, CT 06032-1142
17343814*    +MICHAEL LOHMULLER,    301 CRESTLINE DR,    BETTENDORF, IA 52722-4022
17343926*    +MICHAEL LUBELL,    18 WILDROSE ROAD,    WESTPORT, CT 06880-2551
17344026*    +MICHAEL LYNCH,    27 STAGECOACH ROAD,    HINGHAM, MA 02043-4835
17344058*    +MICHAEL MABARDY,    31 FARWELL ST,    NATICK, MA 01760-5872
17344133*    +MICHAEL MACKEY,    19 HARNDEN RD,    BILLERICA, MA 01821-6172
17344322*    +MICHAEL MALONEY,    933 HUMPHREY ST,    SWAMPSCOTT, MA 01907-1406
17344404*    +MICHAEL MANTHEI,    53 CHANDLER ST APT 5,    BOSTON, MA 02116-6249
17322354*     MICHAEL MARGOLIS,    57 HENRY WAY,    AVON, CT 06001
17344460*     MICHAEL MARGOLIS,    57 HENRY WAY,    AVON, CT 06001
17344514*    +MICHAEL MAROTTA,    6 JAYNE WAY,    NORWALK, CT 06851-2431
17344563*     MICHAEL MARTIN,    5 FITZGERALD LANE,    SOUTHBOROUGH, MA 01772-1971
17344583*     MICHAEL MARTINELLI,    7 IVY STREET,    WORCESTER, MA 01604-3509
17344591*    +MICHAEL MARTINS,    128 WOOD STREET,    WARWICK, RI 02889-9235
17344626*    +MICHAEL MASON,    72 MONTVIEW ST,    WEST ROXBURY, MA 02132-2533
17344708*    +MICHAEL MAUDE,    214 LEAVITT ST,    HINGHAM, MA 02043-2925
17344807*    +MICHAEL MCCARRON,    35 ELM ST,    PLYMOUTH, MA 02360-1011
17344803*    +MICHAEL MCCARRON,    35 CONNELLY HILL RD,    HOPKINTON, MA 01748-2590
17344902*    +MICHAEL MCDERMOTT,    22 NORTHGATE,    SIMSBURY, CT 06070-1021
17344970*    +MICHAEL MCGILLICUDDY,    55 WORLEY ST #2,    WEST ROXBURY, MA 02132-1713
17322883*    +MICHAEL MCGONIGLE,    PO BOX 62,    HUMAROCK, MA 02047-0062
17344989*    +MICHAEL MCGONIGLE,    PO BOX 62,    HUMAROCK, MA 02047-0062
17344988*    +MICHAEL MCGONIGLE,    3 TAFT CIRCLE,    WINCHESTER, MA 01890-3721
17345078*    +MICHAEL MCLACHLAN,    7 WALLACE AVE,    NORWALK, CT 06855-2509
17323028*    +MICHAEL MCNALLY,    18 CASE CIRCLE,    WEST SIMSBURY, CT 06092-2200
17345134*    +MICHAEL MCNALLY,    18 CASE CIRCLE,    WEST SIMSBURY, CT 06092-2200
17345155*    +MICHAEL MCNIFF,    39 OLD PLANTERS,    BEVERLY, MA 01915-1554
17323086*    +MICHAEL MEARES,    1 LAKE ST,    NATICK, MA 01760-3412
17345192*    +MICHAEL MEARES,    1 LAKE ST,    NATICK, MA 01760-3412
17345291*    +MICHAEL MERCIER,    108 LOVETT STREET,    BEVERLY, MA 01915-4603
17323239*    +MICHAEL MEYEROVITZ,    81 GRIGGS RD,    BROOKLINE, MA 02446-4701
17345345*    +MICHAEL MEYEROVITZ,    81 GRIGGS RD,    BROOKLINE, MA 02446-4701
17345376*    +MICHAEL MIGDAIL-SMITH,    10 REISE DR,    HOPE VALLEY, RI 02832-2812
17345442*    +MICHAEL MILLER,    153 PARKER RD,    NEEDHAM, MA 02494-2003
17345441*    +MICHAEL MILLER,    6 HORIZONS RD,    SHARON, MA 02067-2764
17345428*    +MICHAEL MILLER,    59 CLIFFMORE RD,    WEST HARTFORD, CT 06107-1152
17345474*    +MICHAEL MILWAY,    10 LAUREL DR,    WELLESLEY, MA 02481-7515
17345493*    +MICHAEL MIRABELLO,    6 CHERRYWOOD DR,    ELLINGTON, CT 06029-2200
17323489*    +MICHAEL MONDO,    5 LECLAIR DRIVE,    HINGHAM, MA 02043-4872
17345595*    +MICHAEL MONDO,    5 LECLAIR DRIVE,    HINGHAM, MA 02043-4872
17345662*    +MICHAEL MOORE,    40 BEAUFORT AVE,    NEEDHAM, MA 02492-3802
17345674*    +MICHAEL MORAN,    11 ARLINE DR,    RUTLAND, MA 01543-1466
17345690*    +MICHAEL MORDAS,    687 BOSTON POST ROAD,    WESTON, MA 02493-1543
17345778*    +MICHAEL MORRISON,    4 KIDDER LANE,    SOUTHBOROUGH, MA 01772-1831
17345818*    +MICHAEL MOSKOWITZ,    66 CRANBERRY LN,    NEEDHAM, MA 02492-1422
17345893*    +MICHAEL MULLEN,    20 CONCORD ST,    MAYNARD, MA 01754-2260
17345997*    +MICHAEL MURPHY,    106 E EMERSON ST,    MELROSE, MA 02176-3508
17346070*    +MICHAEL NAGLE,    87 BARRETT STREET,    NEEDHAM, MA 02492-1503
17346153*    +MICHAEL NEDEAU,    6 MAIN ST,    HULL, MA 02045-1112
17346204*    +MICHAEL NEUBERGER,    17 MONADNOCK RD,    WELLESLEY, MA 02481-1317
17346282*    +MICHAEL NIDEN,    24 GAGE ST,    NEEDHAM, MA 02492-1906
17346335*    +MICHAEL NOLAN,    111 UNION ST #2,    BRIGHTON, MA 02135-3360
17346436*    +MICHAEL NUZZO,    185 BEAGLING HILL CIRCLE,    FAIRFIELD, CT 06824-7011
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17346528*   +MICHAEL O'CONNOR,   45 MARLBORO ST,    DEDHAM, MA 02026-1422
17346597*   +MICHAEL O'HORO,   7 WONDERS DR,    HINGHAM, MA 02043-3456
17324522*   +MICHAEL O'LOUGHLIN,   8 FERNWOOD RD,    WESTPORT, CT 06880-3707
17346628*   +MICHAEL O'LOUGHLIN,   8 FERNWOOD RD,    WESTPORT, CT 06880-3707
17346647*   +MICHAEL O'MALLEY,   34 LEXINGTON AVE,    NEEDHAM, MA 02494-1506
17346718*   +MICHAEL O'ROURKE,   81 CLAFLIN RD,    WARWICK, RI 02886-8334
17346722*   +MICHAEL ORR,   3 PARK LANE,    DARIEN, CT 06820-3831
17346828*   +MICHAEL PAGLIA,   25 MAWNEY BROOK RD,    EAST GREENWICH, RI 02818-1382
17346852*   +MICHAEL PALAZZOLA,   53 FORT SQUARE #B,    GLOUCESTER, MA 01930-5028
17347005*   +MICHAEL PARTRIDGE,   110 COTTAGE STREET,    CONCORD, MA 01742-3036
17347028*   +MICHAEL PASTRONE,   49 BEMIS ST,    WESTON, MA 02493-1701
17347049*   +MICHAEL PATRICAN,   57 GREAT POND DR,    BOXFORD, MA 01921-1635
17347061*   +MICHAEL PATSENKER,   120 LOKER ST,    WAYLAND, MA 01778-3711
17347319*   +MICHAEL PEZZI,   50 HAROLD W BISHOP BLVD,    NORTH ATTLEBORO, MA 02760-6268
17347428*   +MICHAEL PINEAU,   62 BLUE RIDGE DR,    SIMSBURY, CT 06070-3002
17347584*   +MICHAEL POTENZA,   5 ANDREA DR,    HOPKINTON, MA 01748-2026
17325539*   +MICHAEL PRENDERGAST,   789 RIDGEFIELD RD,    WILTON, CT 06897-1428
17347645*   +MICHAEL PRENDERGAST,   789 RIDGEFIELD RD,    WILTON, CT 06897-1428
17347700*   +MICHAEL PROPP,   77 RAWSON RD,    BROOKLINE, MA 02445-4509
17347706*   +MICHAEL PROVENCHER,   56 PINE RIDGE DRIVE,    ANDOVER, CT 06232-1029
17347734*   +MICHAEL PULEO,   14 WESTLAND DR,    TEWKSBURY, MA 01876-1245
17347746*   +MICHAEL PUSH,   152 BUDDINGTON,    SHELTON, CT 06484-5308
17333305*   +MICHAEL Pelosi,   111 PHEASANT RUN,    SAUNDERSTOWN, RI 02874-2030
17325679*   +MICHAEL QUINLAN,   10 PHEASANT HILL LANE,    DUXBURY, MA 02332-3635
17347785*   +MICHAEL QUINLAN,   10 PHEASANT HILL LANE,    DUXBURY, MA 02332-3635
17347826*   +MICHAEL RADLER,   4 IVY COVE,    ACTON, CT 06001-3913
17347929*   +MICHAEL RAUH,   56 SOUTH RIVER DR,    NARRAGANSETT, RI 02882-2735
17348007*   +MICHAEL REFOJO,   5 ALDEN RD,    WELLESLEY, MA 02481-6702
17325908*   +MICHAEL REGAN,   21 OLD COACH RD,    COHASSET, MA 02025-1135
17348014*   +MICHAEL REGAN,   21 OLD COACH RD,    COHASSET, MA 02025-1135
17348037*    MICHAEL REILLY,   405 MAIN ST,    PINE MEADOW, CT 06061
17325949*   +MICHAEL REINHORN,   90 LONGFELLOW RD,    SUDBURY, MA 01776-1216
17348055*   +MICHAEL REINHORN,   90 LONGFELLOW RD,    SUDBURY, MA 01776-1216
17348057*   +MICHAEL REIS,   63 FAIRVIEW DR,    LEICESTER, MA 01524-2146
17348139*   +MICHAEL RHEAUME,   615 OLD STONEBROOK,    ACTON, MA 01718-1017
17348156*   +MICHAEL RICCI,   13 SUGAR MAPLE DR,    COVENTRY, RI 02816-6550
17348159*   +MICHAEL RICCIARDELLI,   64 SUMMIT RIDGE,    NEW CANAAN, CT 06840-6625
17326065*   +MICHAEL RICH,   17 COREY RD,    BROOKLINE, MA 02445-2102
17348171*   +MICHAEL RICH,   17 COREY RD,    BROOKLINE, MA 02445-2102
17348273*   +MICHAEL RIVIERE,   54 OCEANSIDE DR,    SCITUATE, MA 02066-2946
17348307*   +MICHAEL ROBER,   10 WILDER ROAD,    NORWELL, MA 02061-1520
17348376*   +MICHAEL ROCHE,   12 MOUNTAIN RD,    WILTON, CT 06897-4912
17326383*   +MICHAEL ROOKWOOD,   8 HENRY ST,    ARLINGTON, MA 02474-1320
17348489*   +MICHAEL ROOKWOOD,   8 HENRY ST,    ARLINGTON, MA 02474-1320
17348582*   +MICHAEL ROSS,   40 TUCKER RD,    HANOVER, MA 02339-1855
17348618*   +MICHAEL ROTHENBERG,   34 EUSTIS STREET,    ARLINGTON, MA 02476-7611
17348702*   +MICHAEL RUDDAT,   69 SUNNY REACH,    WEST HARTFORD, CT 06117-1531
17348719*   +MICHAEL RUGGIERO,   201 MAIN STREET,    KINGSTON, MA 02364-1932
17348775*   +MICHAEL RUTLEDGE,   164 HAYDEN HILL RD,    HADDAM, CT 06438-1118
17348826*   +MICHAEL SACCOCCIO,   15 FIRETHORN LN.,    CRANSTON, RI 02920-3710
17348830*   +MICHAEL SACK,   20 TASSI DRIVE,    MARLBOROUGH, MA 01752-2173
17348842*   +MICHAEL SAGALYN,   3 LITTLE BROOK RD,    ROWAYTON, CT 06853-1038
17348849*   +MICHAEL SAHM,   25 ZACHARY DR,    AVON, CT 06001-3181
17349083*   +MICHAEL SCHER,   8 WOODLAWN OVAL,    WELLESLEY, MA 02481-3115
17349090*   +MICHAEL SCHIEDING,   376 HALE ST BOX 1635,    BEVERLY, MA 01915-2096
17349092*   +MICHAEL SCHIFINO,   9 BOWDOIN ST,    BOSTON, MA 02114-4221
17349170*   +MICHAEL SCHROMM,   34 HIDDEN ACRES DR,    DUXBURY, MA 02332-3218
17349219*   +MICHAEL SCLAFANI,   65 OVERSHOT DR,    SOUTH GLASTONBURY, CT 06073-2231
17349247*   +MICHAEL SCOTT,   1 HOLDEN ROW #1.,    CHARLESTOWN, MA 02129-2449
17349333*   +MICHAEL SEROCK,   51 MOUNT NEBO RD,    NEWTOWN, CT 06470-2412
17327338*   +MICHAEL SHAW,   26 FIELDSTONE FARM RD,    SUDBURY, MA 01776-1852
17349444*   +MICHAEL SHAW,   26 FIELDSTONE FARM RD,    SUDBURY, MA 01776-1852
17349468*   +MICHAEL SHEA,   15 WHISPERING PINES DR,    CRANSTON, RI 02921-3003
17349481*   +MICHAEL SHEEHAN,   69 RANDOM RD,    FAIRFIELD, CT 06825-1405
17349595*   +MICHAEL SHTERNFELD,   40 PEMBROKE HILL CT,    FARMINGTON, CT 06032-1461
17349648*   +MICHAEL SILADI,   7 BRAYBOURNE DR,    NORWALK, CT 06855-2209
17349649*   +MICHAEL SILBERBERG,   170 MILE CREEK ROAD,    OLD LYME, CT 06371-1720
17349777*   +MICHAEL SKILLMAN,   4 STONEFIELD LANE,    WELLESLEY, MA 02482-7337
17327859*   +MICHAEL SMITH,   60 MAIN STREET,    FARMINGTON, CT 06032-2232
17349965*   +MICHAEL SMITH,   60 MAIN STREET,    FARMINGTON, CT 06032-2232
17349969*   +MICHAEL SMITH,   6 BOBWHITE DR,    WESTPORT, CT 06880-1001
17349875*    MICHAEL SMITH,   54 QUAIL RUN DRIVE,    CONCORD, MA 01742-2750
17349928*   +MICHAEL SMITH,   204 DAVID ROAD,    FRANKLIN, MA 02038-1669
17327904*   +MICHAEL SNYDER,   33 TOWN LINE DRIVE,    HANOVER, MA 02339-1184
17350010*   +MICHAEL SNYDER,   33 TOWN LINE DRIVE,    HANOVER, MA 02339-1184
17350068*   +MICHAEL SORKIN,   46 BRIANT DRIVE,    SUDBURY, MA 01776-1380
17350263*   +MICHAEL STANSKY,   36 SKYVIEW LANE,    SUDBURY, MA 01760-5642
17350265*   +MICHAEL STANTON,   108 BETSEY WILLIAMS DR,    CRANSTON, RI 02905-2755
17350495*   +MICHAEL STROMINGER,   6 INDIAN SPRING RD,    NATICK, MA 01760-5664
17350614*   +MICHAEL SULLIVAN,   261 MORSE AVE,    WARWICK, RI 02886-2619
17350618*   +MICHAEL SULLIVAN,   256 WASHINGTON ST,    DUXBURY, MA 02332-4548
17350695*   +MICHAEL SWARTIZ,   15 NARDONE RD,    NEWTON, MA 02459-2718
17350711*   +MICHAEL SWEENY,   31 PINE ST,    SOUTH HAMILTON, MA 01982-1930
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17350732*    +MICHAEL SYLVA,   545 COMMERCIAL ST,    BRAINTREE, MA 02184-2026
17350779*    +MICHAEL TALBOT,   25 WISTERIA ROAD,    SALEM, MA 01970-4541
17350803*    +MICHAEL TANARES,   6 CROFT COURT,    PAWCATUCK, CT 06379-1233
17350859*    +MICHAEL TAYLOR,   243 NORTH ST,    MEDFIELD, MA 02052-1213
17350911*    +MICHAEL TEMPLE,   50 WALNUT HILL DR,    SCITUATE, MA 02066-4464
17328866*    +MICHAEL THOMAS,   29 NORTHBROOK DRIVE,    WEST HARTFORD, CT 06117-1533
17350972*    +MICHAEL THOMAS,   29 NORTHBROOK DRIVE,    WEST HARTFORD, CT 06117-1533
17351053*    +MICHAEL TILLERY,   29 INWOOD ROAD,    AUBURN, MA 01501-1142
17351085*    +MICHAEL TOBIN,   45 COTTAGE ST,    WELLESLEY, MA 02482-6948
17351093*    +MICHAEL TODD,   45 COLUMBIA AVE,    LYNN, MA 01902-1845
17351106*    +MICHAEL TOMASSO,   1 ETON PL,    FARMINGTON, CT 06032-1546
17351158*    +MICHAEL TOWEY,   15 PENNOYER ST,    ROWAYTON, CT 06853-1223
17351188*    +MICHAEL TRAUB,   201 WOBURN ST,    READING, MA 01867-2832
17351266*    +MICHAEL TRUONG,   137 KENT DR,    MANCHESTER, CT 06042-2258
17351310*    +MICHAEL TURNER,   47 KNOLLWOOD LN,    DARIEN, CT 06820-2813
17351341*    +MICHAEL UCCELLO,   6 TRAILSEND DR,    CANTON, CT 06019-2202
17351377*     MICHAEL URQUIOLA,   14 HERBERT STREET,    MELROSE, MA 02176-3815
17351500*    +MICHAEL VAYSBERG,   86 COTTONWOOD DR,    STOUGHTON, MA 02072-4954
17351533*    +MICHAEL VERDE,   6 JEFFS LANE,    CANTON, CT 06019-2617
17351548*    +MICHAEL VESCERA,   6 BRETT DR,    FOSTER, RI 02825-1104
17351599*    +MICHAEL VIOLA,   1414 ASYLUM AVE,    HARTFORD, CT 06105-2207
17351671*     MICHAEL WAGNER,   13 OLD LANDING ROAD,    PEMBROKE, MA 02359-1948
17351677*    +MICHAEL WAINIO,   181 MAIN ST,    CARVER, MA 02330-1374
17351708*    +MICHAEL WALKER,   63 WINDY HILL RD,    COHASSET, MA 02025-1027
17351751*    +MICHAEL WALSH,   149 LONDONDERRY WAY,    UXBRIDGE, MA 01569-1288
17351823*    +MICHAEL WARD,   17 THREE WELLS ROAD,    DARIEN, CT 06820-2606
17351853*    +MICHAEL WARNER,   24 FOX RUN RD #2,    MARSHFIELD, MA 02050-2250
17351893*    +MICHAEL WATSON,   11 WESTLAND ST,    BROCKTON, MA 02301-1719
17351907*    +MICHAEL WAYTOWICH,   5 ORCHARD LANE,    DUXBURY, MA 02332-3725
17351910*    +MICHAEL WEAVER,   68 CARRIAGE CROSSING LANE,    MIDDLETOWN, CT 06457-5829
17351960*    +MICHAEL WEINBLATT,   12 CARLTON RD,    WABAN, MA 02468-1904
17352041*    +MICHAEL WERNER,   231 GAY ROAD,    GROTON, MA 01450-1951
17352087*    +MICHAEL WHELAN,   5 ESSEX ROAD,    WELLESLEY, MA 02481-2713
17352169*    +MICHAEL WHOULEY,   208 CENTRE ST,    DANVERS, MA 01923-1341
17352207*    +MICHAEL WILKIE,   23 SEYMOUR ROAD,    EAST GRANBY, CT 06026-9776
17352251*    +MICHAEL WILLIAMS,   173 POWDER POINT AVE,    DUXBURY, MA 02332-3925
17352327*    +MICHAEL WINTON,   30 CAREY RD,    NEEDHAM, MA 02494-1104
17352547*    +MICHAEL YOUNG,   66 WINDSOR RD,    WELLESLEY, MA 02481-6134
17330442*    +MICHAEL YOUNG,   4 MIDDLESEX ST,    WELLESLEY, MA 02482-7022
17352548*    +MICHAEL YOUNG,   4 MIDDLESEX ST,    WELLESLEY, MA 02482-7022
17352608*    +MICHAEL ZARELLA,   157 ASHLAND ST,    ABINGTON, MA 02351-2431
17352630*    +MICHAEL ZELLEN,   5 CHASE CIR,    PEABODY, MA 01960-3302
17352642*    +MICHAEL ZHANG,   14 2ND ST #3,    CAMBRIDGE, MA 02141-1238
17352681*    +MICHAEL ZLATIN,   53A ST PAUL ST #2,    BROOKLINE, MA 02446-6544
17330581*    +MICHAEL ZOLCIAK,   20 LEBRIA ROAD,    WEST SUFFIELD, CT 06093-2108
17352687*    +MICHAEL ZOLCIAK,   20 LEBRIA ROAD,    WEST SUFFIELD, CT 06093-2108
17352689*    +MICHAEL ZOMMER,   16 A JOHNSON AVE,    PLAINVILLE, CT 06062-1116
17343099*    +MICHAEL-PAUL LAFAUCI,   2 FREEMAN ST,    LYNNFIELD, MA 01940-2535
17335777*    +MICHAEL/APRIL CARCHIETTA,   67 FOREST ST,    TORRINGTON, CT 06790-4904
17338595*    +MICHAEL/JOAN EVEN,   21 SMITH'S PT RD,    MANCHESTER, MA 01944-1449
17337261*    +MICHAEL/KATHY D'AMORE,   PO BOX 1131,    DUXBURY, MA 02331-1131
17347095*    +MICHAEL/LISA PAVONE,   120 GROVE ST,    MARSHFIELD, MA 02050-2562
17334627*    +MICHAEL/MARIA BLACKWELL,   27 COOK STREET,    WINSTED, CT 06098-1407
17346685*    +MICHAELA ONOSKO,   15 BANEBERRY TR,    SAUNDERSTOWN, RI 02874-2332
17347873*    +MICHAL RAMON,   36 LINCOLN STREET,    LEXINGTON, MA 02421-6824
17345230*    +MICHAL/AMIT MEKEL,   185 FREEMAN ST #432,    BROOKLINE, MA 02446-3515
17335946*    +MICHALAH CASCIANI,   104 WEST SIDE RD,    GOSHEN, CT 06756-1234
17334202*    +MICHALL BATTISTELLI,   33 GRIZWALD AVE,    TRUMBULL, CT 06611-3056
17338593*    +MICHEAL EVE,   18 HASTINGS TURN,    AVON, CT 06001-2442
17339814*    +MICHEAL GILBERT,   15 STANDISH CIR,    WELLESLEY, MA 02481-5316
17342474*    +MICHEAL KELLY,   251 BENNETT ST,    WRENTHAM, MA 02093-1436
17344097*    +MICHEAL MACDONNELL,   89 ACADEMY ST,    BRAINTREE, MA 02184-6307
17344600*    +MICHEAL MARTYN,   52 SYCAMORE TERACE,    WINDHAM, CT 06280-1330
17346010*    +MICHEAL MURRAY,   10 PROSPECT ST,    NAHANT, MA 01908-1220
17346191*    +MICHEAL NEMIROVSKY,   327 LAFAYETTE ST,    SALEM, MA 01970-5420
17347411*    +MICHEAL PIISPANEN,   69 AUDUBON RD,    WELLESLEY, MA 02481-2826
17349513*     MICHEAL SHER,   116 FULLER STREET,    BROOKLINE, MA 02446-5712
17349785*    +MICHEAL SKOLER,   165 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17350652*    +MICHEAL SUSAYA,   29 QUAIL HOLLOW DR,    WINDSOR, CT 06095-3279
17351059*    +MICHEAL/KARYN TIMCOE,   1594 OCEAN ST,    MARSHFIELD, MA 02050-3579
17312748*     MICHELE BORSARI,   10 DANFORTH LANE,    BOLTON, MA 01740-1449
17334854*     MICHELE BORSARI,   10 DANFORTH LANE,    BOLTON, MA 01740-1449
17313227*    +MICHELE BUCKLEY,   151 WALPOLE ST,    DOVER, MA 02030-1608
17335333*    +MICHELE BUCKLEY,   151 WALPOLE ST,    DOVER, MA 02030-1608
17336408*    +MICHELE CLOUTIER,   16 CHAPEL HILL RD,    WESTPORT, CT 06880-5315
17336450*    +MICHELE COHEN,   11 LEO RD,    MARBLEHEAD, MA 01945-2001
17338242*    +MICHELE DUPRE,   30 STRAWBERRY HILL,    DOVER, MA 02030-2250
17338303*    +MICHELE DYSON,   29 PILFERSHIRE LANE,    WEST SIMSBURY, CT 06092-2006
17339108*    +MICHELE FONICELLO,   195 FIRETOWN RD,    SIMSBURY, CT 06070-1943
17317307*    +MICHELE GADD,   108 WILLORD RD,    BROOKLINE, MA 02445-4130
17339419*    +MICHELE GADD,   108 WILLORD RD,    BROOKLINE, MA 02445-4130
17339661*    +MICHELE GELFUSO,   940 QUAKER LANE APT 1502,    WARWICK, RI 02818-5043
17340331*    +MICHELE GREEN,   1 BIRCH LANE,    SCITUATE, MA 02066-1119
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17340615*   +MICHELE HAGAN,    4 CHILDS RD,   LEXINGTON, MA 02421-4502
17341419*    MICHELE HOKINSON,   10 MAIN STREET,    SOUTHBOROUGH, MA 01772-1614
17341557*   +MICHELE HOUSTON,   59 CANNON DR,    AMSTON, CT 06231-1308
17342669*   +MICHELE KING,   39 ROSS ROAD,    SWAMPSCOTT, MA 01907-2605
17343767*   +MICHELE LIVINGSTON,   74 BRUSSELS AVENUE,    WETHERSFIELD, CT 06109-1015
17344184*   +MICHELE MADURI,   92 SATUIT MEADOW LN,    NORWELL, MA 02061-1400
17344874*   +MICHELE MCCOY,    6 BIRCH CIR,    HINGHAM, MA 02043-1703
17324266*   +MICHELE NORMAN,   33 MONADNOCK RD,    WELLESLEY, MA 02481-1333
17346372*   +MICHELE NORMAN,   33 MONADNOCK RD,    WELLESLEY, MA 02481-1333
17346397*   +MICHELE NOTA,   148 CEDAR ISLAND RD,    NARRAGANSETT, RI 02882-4043
17346609*    MICHELE OLEARY,   17 FIELDSTONE LANE,    WEYMOUTH, MA 02189-1265
17324887*   +MICHELE PARROTTA,   71 SCARBOROUGH STREET,    HARTFORD, CT 06105-1106
17346993*   +MICHELE PARROTTA,   71 SCARBOROUGH STREET,    HARTFORD, CT 06105-1106
17325124*   +MICHELE PERRIOLAT,   128 WALEK FARMS,    MANCHESTER, CT 06040-7092
17347230*   +MICHELE PERRIOLAT,   128 WALEK FARMS,    MANCHESTER, CT 06040-7092
17348152*   +MICHELE RIBERDY,   32 PINE ST #14,    NORWALK, CT 06854-2215
17326129*   +MICHELE RING,    1 JUNIPER TERRACE,    GROVELAND, MA 01834-1808
17348235*   +MICHELE RING,    1 JUNIPER TERRACE,    GROVELAND, MA 01834-1808
17348855*   +MICHELE SALAMEH,   67 HOLLAND RD,    WAKEFIELD, MA 01880-3814
17349000*   +MICHELE SAVOIE,    2 PACKARD RD,    PEABODY, MA 01960-4534
17328097*   +MICHELE SPROFERA,    3 CHESTNUT LANE,    MEDFIELD, MA 02052-1423
17350203*   +MICHELE SPROFERA,    3 CHESTNUT LANE,    MEDFIELD, MA 02052-1423
17329216*   +MICHELE TWIGG,   53 MT VIEW DR,    WEST HARTFORD, CT 06117-3028
17351322*   +MICHELE TWIGG,   53 MT VIEW DR,    WEST HARTFORD, CT 06117-3028
17351644*   +MICHELE VROMAN,   34 HAYNES RD,    SUDBURY, MA 01776-1341
17351955*   +MICHELE WEINBERG,   32 HOFFMANN RD,    CANTON, CT 06019-2123
17330067*   +MICHELE WICKLES,    4 ARROW PATH,    NATICK, MA 01760-6076
17352173*   +MICHELE WICKLES,    4 ARROW PATH,    NATICK, MA 01760-6076
17352242*   +MICHELE WILLIAMS,   15 SOUNDVIEW DR,    WESTPORT, CT 06880-6843
17352269*    MICHELE WILSON,   1053 CONCORD AVE,    BELMONT, MA 02478-1040
17348231*   +MICHELINA RINALDI,   24 MOUNTAIN VIEW AVE,    AVON, CT 06001-3810
17333708*   +MICHELLE ARCHAMBAULT,   59 MORSE ST,    WATERTOWN, MA 02472-2592
17334015*   +MICHELLE BALSBOUGH,   32 SHEFFIELD LANE,    AVON, CT 06001-3189
17334182*    MICHELLE BASSETT,   51 SPRUCE LANE,    OAKDALE, CT 06370-1330
17334186*   +MICHELLE BASSOS,   25 GRANDVIEW TERRACE,    SOUTH WINDSOR, CT 06074-3723
17334435*   +MICHELLE BERGIN-ANDREWS,    280 SUMMIT DR,    CRANSTON, RI 02920-3660
17335015*   +MICHELLE BRAILLARD,   15 SIMMONS ST,    DUXBURY, MA 02332-3718
17313140*   +MICHELLE BROWN,    6 TENNYSON ROAD,    WELLESLEY, MA 02481-5232
17335246*   +MICHELLE BROWN,    6 TENNYSON ROAD,    WELLESLEY, MA 02481-5232
17335377*   +MICHELLE BURAS,   18 COURSE BROOK ROAD,    SHERBORN, MA 01770-1126
17336339*   +MICHELLE CLARK,   29 INDIAN POND ROAD,    KINGSTON, MA 02364-2005
17336334*   +MICHELLE CLARK,   40 VICTORIA CT,    FAIRFIELD, CT 06824-1951
17336951*    MICHELLE CREAMER,   17 HENRY'S PATH,    UPTON, MA 01568-1456
17337070*   +MICHELLE CULLY,   56 HONEYSUCKLE LANE,    HANOVER, MA 02339-3113
17315330*   +MICHELLE DEFAZIO,   120 INDIAN HILL,    CANTON, CT 06019-3623
17337436*   +MICHELLE DEFAZIO,   120 INDIAN HILL,    CANTON, CT 06019-3623
17338194*   +MICHELLE DUKE,   33 OLDE COLONY DR,    SHREWSBURY, MA 01545-1638
17339076*   +MICHELLE FLYNN,   25 APPLE HILL LANE,    DUXBURY, MA 02332-3531
17339446*   +MICHELLE GALAKOUTIS,   26 SILENT GROVE N,    WESTPORT, CT 06880-2251
17317355*   +MICHELLE GALLAGHER,   14 INVERNESS RD,    WELLESLEY, MA 02481-6115
17339461*   +MICHELLE GALLAGHER,   14 INVERNESS RD,    WELLESLEY, MA 02481-6115
17317568*   +MICHELLE GEMME,   64 MILBURY RD,    OXFORD, MA 01540-1314
17339674*   +MICHELLE GEMME,   64 MILBURY RD,    OXFORD, MA 01540-1314
17339685*   +MICHELLE GENOVESI,   118 LYONS PLAINS,    WESTON, CT 06883-3000
17339897*   +MICHELLE GIORDANO,    2 WALNUT RD,    SAUGUS, MA 01906-2465
17339975*    MICHELLE GLYNN,   200 UNQUITY ROAD,    MILTON, MA 02186-3635
17340053*   +MICHELLE GOLDSMITH,    6 NEWTON LN,    MEDWAY, MA 02053-6161
17340122*   +MICHELLE GOODRICH,   1666 COMMONWEALTH AVE #33,    BOSTON, MA 02135-5606
17340227*   +MICHELLE GRAHAM,   40 EVERETT ST,    NATICK, MA 01760-5518
17340871*   +MICHELLE HARRIS,   40 SURF AVE,    MARSHFIELD, MA 02050-6728
17341023*   +MICHELLE HAYWARD,   PO BOX 49,    SOMERS, CT 06071-0049
17341045*   +MICHELLE HEATH,   23 CLIFTON RD,    WELLESLEY, MA 02481-4936
17341099*   +MICHELLE HELLER,   61 SARGENT ST,    WINCHESTER, MA 01890-4024
17341394*    MICHELLE HOFFMEISTER,   101 CLARKE CIRCLE,    NEEDHAM, MA 02492-1306
17341433*   +MICHELLE HOLK,   101 RIDGEBURY RD,    AVON, CT 06001-3822
17341708*   +MICHELLE HUTH,   12 CUTLER RD,    HAMILTON, MA 01982-1022
17319958*   +MICHELLE JOHNSON,   201 MOUNTAIN AVE,    MALDEN, MA 02148-2709
17342064*   +MICHELLE JOHNSON,   201 MOUNTAIN AVE,    MALDEN, MA 02148-2709
17342357*   +MICHELLE KEADY,   80 SOUTH ST,    QUINCY, MA 02169-6812
17342405*   +MICHELLE KEEVAN,    9 FRONGILLO FARM RD,    WORCESTER, MA 01604-1776
17342576*   +MICHELLE KERSHAW,   20 MANNING DR,    NARRAGANSETT, RI 02882-4511
17342628*   +MICHELLE KILEY,   26 NORLAND ST,    HOLLISTON, MA 01746-1807
17342659*    MICHELLE KINCADE,   15 NECTAR ROAD,    WALPOLE, MA 02081-1004
17342664*   +MICHELLE KING,   42 BUCKSKIN DR,    WESTON, MA 02493-1130
17320578*   +MICHELLE KING,    8 LEDGWOOD RD,    FRAMINGHAM, MA 01701-3627
17342684*   +MICHELLE KING,    8 LEDGWOOD RD,    FRAMINGHAM, MA 01701-3627
17342743*   +MICHELLE KLEIN,    2 JOHN MCQUINN CIRCLE,    FRAMINGHAM, MA 01701-3605
17342924*   +MICHELLE KOWILCIK,   12 MEETINGHOUSE RD,    KINGSTON, MA 02364-2162
17343004*   +MICHELLE KUBA,   2456 MASSACHUSETTS AVE #401,    CAMBRIDGE, MA 02140-1673
17321059*    MICHELLE LAMONT,   26 EDGE HILL RD,    BROOKLINE, MA 02441
17343165*    MICHELLE LAMONT,   26 EDGE HILL RD,    BROOKLINE, MA 02441
17343239*   +MICHELLE LANGSTON,   298 GILLETTE ROAD,    WINSTED, CT 06098-2505
17343871*   +MICHELLE LORIS,   145 LALLEY BLVD,    FAIRFIELD, CT 06824-8405
```

```
District/off: 0101-1              User: pf                Page 406 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d            Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17343954*    +MICHELLE LUDEL,    4 HOCKANUM RD,    WESTPORT, CT 06880-2164
17344016*    +MICHELLE LYNCH,    358 WILLIAM ST,    STONEHAM, MA 02180-2338
17344175*    +MICHELLE MADDEN,    6 MICHELLES WAY,    EAST BRIDGEWATER, MA 02333-1364
17344452*    +MICHELLE MARENGO,    113 BRIGHAM ST 1C,    HUDSON, MA 01749-2650
17344637*    +MICHELLE MASSICOTTE,    28 WALDRON CT,    MARBLEHEAD, MA 01945-3239
17344646*    +MICHELLE MASTROIANNI,    16 PARK ST #1,    CHARLESTOWN, MA 02129-3814
17345044*    +MICHELLE MCINTYRE,    19 GURNEY DRIVE,    PEMBROKE, MA 02359-3429
17345171*    +MICHELLE MCQUILLEN,    9 HOLLAND TER,    NEEDHAM, MA 02492-3521
17345189*     MICHELLE MEAL,    164 GREYSTONE LANE,    SUDBURY, MA 01776-1397
17345222*    +MICHELLE MEIER,    11 CHURCH ST APT G,    BOSTON, MA 02116-5501
17345283*    +MICHELLE MENTIS-COHEN,    11 DONNELL ST,    CAMBRIDGE, MA 02138-1305
17345473*    +MICHELLE MILTON,    43 WOOD DR,    ESSEX, MA 01929-1104
17345681*     MICHELLE MORAN,    370 HUDSON ROAD,    SUDBURY, MA 01776-1633
17345810*    +MICHELLE MOSCONE,    32 OLIVE STREET,    WINCHESTER, MA 01890-2027
17345849*    +MICHELLE MOZZICATO,    359 WILLIAM ST,    STONEHAM, MA 02180-2376
17346172*     MICHELLE NELSON,    7 RICHARD AVENUE APT 3,    CAMBRIDGE, MA 02140-1014
17346537*    +MICHELLE O'CONNOR,    425 HILLANDALE BLVD,    TORRINGTON, CT 06790-2665
17324671*    +MICHELLE OUELLETTE,    38 NORTHGATE RD,    WELLESLEY, MA 02481-1135
17346777*    +MICHELLE OUELLETTE,    38 NORTHGATE RD,    WELLESLEY, MA 02481-1135
17347030*    +MICHELLE PATCHEN,    10 CREEKSIDE LANE,    WEST HARTFORD, CT 06107-3160
17347038*    +MICHELLE PATENAUDE,    4 ANNIE KING LN,    DOVER, MA 02030-2059
17347075*    +MICHELLE PATTERSON,    193 BOOTH HILL RD,    SCITUATE, MA 02066-3032
17347166*     MICHELLE PENDER,    189 HARRIS AVENUE,    NEEDHAM, MA 02492-3328
17347239*    +MICHELLE PERRY,    75 HOPKINSON ST,    WELLESLEY, MA 02481-6738
17347299*     MICHELLE PETRONIO,    66 MARY CATHERINE LANE,    SUDBURY, MA 01776-1059
17347705*    +MICHELLE PROUTY,    647 MAIN ST,    NORWELL, MA 02061-2101
17348566*    +MICHELLE ROSIER,    39 PUMPKIN HILL LANE,    WESTPORT, CT 06880-2703
17348751*    +MICHELLE RUSSELL,    62 GRISWOLD DR,    WEST HARTFORD, CT 06119-1146
17326990*    +MICHELLE SCHILLER,    401 BUNKER HILL ST,    CHARLESTOWN, MA 02129-1712
17349096*    +MICHELLE SCHILLER,    401 BUNKER HILL ST,    CHARLESTOWN, MA 02129-1712
17349479*    +MICHELLE SHEEHAN,    8 OAK STREET,    HOPKINTON, MA 01748-2579
17349786*    +MICHELLE SKOLNICK,    26 HEATHER DRIVE,    COHASSET, MA 02025-1358
17328027*    +MICHELLE SPECHT,    15 OXFORD RD,    WELLESLEY, MA 02481-1109
17350133*    +MICHELLE SPECHT,    15 OXFORD RD,    WELLESLEY, MA 02481-1109
17350762*    +MICHELLE TABOADA,    120 MCPARTLAND WAY,    EAST GREENWICH, RI 02818-1152
17328754*    +MICHELLE TAYLOR,    80 BURNAP RD,    HOLLISTON, MA 01746-1567
17350860*    +MICHELLE TAYLOR,    80 BURNAP RD,    HOLLISTON, MA 01746-1567
17351535*    +MICHELLE VERDI,    100 PHEASANT DR,    EAST GREENWICH, RI 02818-1348
17351618*    +MICHELLE VLACHOS,    155 ELIAS LATHAM WAY,    EAST BRIDGEWATER, MA 02333-2463
17352126*    +MICHELLE WHITE,    37 PARK VIEW DRIVE,    HINGHAM, MA 02043-2134
17352214*    +MICHELLE WILKINSON,    PO BOX 567,    MANOMET, MA 02345-0567
17352637*    +MICHELLE ZEUSCHNER,    4 CRAIGMOOR RD,    WEST HARTFORD, CT 06107-1204
17316608*    +MICHELLE/THOMAS FAULDS,    7 OCEANVIEW DRIVE,    ROCKPORT, MA 01966-1266
17338714*    +MICHELLE/THOMAS FAULDS,    7 OCEANVIEW DRIVE,    ROCKPORT, MA 01966-1266
17335726*    +MIGEL CAPELES,    82 LAUREL LANE,    SIMSBURY, CT 06070-1518
17347387*    +MIGUEL PICORNELL,    44 MOSSMAN RD,    SUDBURY, MA 01776-1310
17333614*    +MIKE ANDERSON,    14 CARLOS ESTATES DR,    BERKLEY, MA 02779-1009
17333646*    +MIKE ANDREWS,    281 BEACON ST #7,    BOSTON, MA 02116-1260
17333655*    +MIKE ANGELOV,    71 KILSYTH RD #9,    BRIGHTON, MA 02135-7826
17311955*    +MIKE BARCLAY,    69 BEL AIR RD,    HINGHAM, MA 02043-1257
17334061*    +MIKE BARCLAY,    69 BEL AIR RD,    HINGHAM, MA 02043-1257
17334162*    +MIKE BARTINI,    149 GREAT PLAIN,    WELLESLEY, MA 02482-7211
17334254*    +MIKE BECK,    71 AIKEN ST #Q1,    NORWALK, CT 06851-2147
17334472*    +MIKE BERNIER,    6 CHESTNUT ST,    KINGSTON, MA 02364-1510
17312405*    +MIKE BEVACQUA,    55 BRIANT DRIVE,    SUDBURY, MA 01776-1383
17334511*    +MIKE BEVACQUA,    55 BRIANT DRIVE,    SUDBURY, MA 01776-1383
17312406*    +MIKE BEVERLY,    3 FLINTLOCK RD,    LEXINGTON, MA 02420-1703
17334512*    +MIKE BEVERLY,    3 FLINTLOCK RD,    LEXINGTON, MA 02420-1703
17334588*     MIKE BIRD,    44 BAY POINT PATH,    MARSHFIELD, MA 02050-4209
17334722*    +MIKE BOCK,    31 WILDFLOWER DR,    SUTTON, MA 01590-3119
17334736*     MIKE BOGART,    42 DRUMLIN ROAD,    NEWTON, MA 02459-2807
17334999*    +MIKE BRADLEY,    253 MAIN ST,    ASHLAND, MA 01721-2115
17335249*    +MIKE BROWN,    21 FINLEY ST,    ARLINGTON, MA 02474-1405
17335232*    +MIKE BROWN,    185 EDWARD ST,    FAIRFIELD, CT 06824-6701
17335489*    +MIKE BUSH,    65 ROBINSON ST,    NARRAGANSETT, RI 02882-3617
17335608*    +MIKE CALLAHAN,    61 PARKER HILL RD,    KILLINGWORTH, CT 06419-2307
17335651*    +MIKE CAMPANIELLO,    41 KNOWLTON AVE,    SHREWSBURY, MA 01545-2907
17335807*    +MIKE CARLINO,    251 KINNE RD,    GLASTONBURY, CT 06033-3853
17335969*     MIKE CASSANDRO,    14 WORTH DR,    MIDDLETOWN, CT 02842
17336436*    +MIKE COFLESKY,    36 DAVIS RD,    BELMONT, MA 02478-1949
17336627*    +MIKE CONNOLLY,    5 OLMSTED DRIVE,    HINGHAM, MA 02043-2650
17337045*    +MIKE CUBILLOS,    5121 FOXWOOD DR,    SCHENECTADY, NY 12303-5019
17337130*    +MIKE CUSATO,    41 OTTER TRL,    WESTPORT, CT 06880-4921
17337217*    +MIKE DALEY,    255 MARLBORO RD,    SUDBURY, MA 01776-1351
17337427*     MIKE DEE,    78 BROOK STREET,    WELLESLEY, MA 02482-6619
17337444*    +MIKE DEGRAZIO,    8 UNION AVE #D5,    NORWALK, CT 06851-3763
17337443*    +MIKE DEGRAZIO,    10 WARREN ST APT 1J,    STAMFORD, CT 06902-4025
17337593*    +MIKE DERY,    46 WARWICK STREET,    WEST HARTFORD, CT 06119-1250
17337752*    +MIKE DIMEO,    65 SOMERSET ST,    WEST HARTFORD, CT 06110-1859
17337788*     MIKE DISAIA,    9 SAMUEL HARRINGTON RD,    WESTBOROUGH, MA 01581-1777
17337919*    +MIKE DONOGHUE,    7 PERRY LN,    DOVER, MA 02030-2517
17337920*    +MIKE DONOGHUE,    25 BRIARWOOD LN,    SCITUATE, MA 02066-2508
17338126*    +MIKE DSIDA,    14 CANTWELL RD,    MILTON, MA 02186-1743
```

***** BYPASSED RECIPIENTS (continued) *****

```
17338167*    +MIKE DUFFIN,    40 BLANCHARD RD,    WEYMOUTH, MA 02190-2840
17338200*    +MIKE DUMKA,    124 MEADOWVIEW DRIVE,    HARWINTON, CT 06791-1528
17338227*    +MIKE DUNN,    472 WEETAMOE ST,    FALL RIVER, MA 02720-5657
17338252*    +MIKE DURBIN,    127 WAVERLEY AVE,    NEWTON, MA 02458-2406
17338584     MIKE EVANKO,    6A MOHEGAN AVE,    STAMFORD, CT 06902
17338697*    +MIKE FARRELL,    26 HUNTERS GLEN #4,    MARSHFIELD, MA 02050-2252
17338702*    +MIKE FARWELL,    255 FIRST PARISH ST,    SCITUATE, MA 02066-3834
17338866*    +MIKE FIENE,    54 MILK ST,    NEWBURYPORT, MA 01950-3016
17338951*    +MIKE FITCH,    16 BONVINI,    FRAMINGHAM, MA 01701-3806
17316846*     MIKE FITCH,    16 BONUMI DRIVE,    FRAMINGHAM, MA 01701
17338952*     MIKE FITCH,    16 BONUMI DRIVE,    FRAMINGHAM, MA 01701
17339109*     MIKE FONSECA,    67 TAFT STREET,    MILFORD, MA 01757-1856
17339441*    +MIKE GAITA,    323 UPHAM ST,    MELROSE, MA 02176-3330
17339451*    +MIKE GALE,    36 WASHINGTON AVE,    WALTHAM, MA 02453-5038
17339473*    +MIKE GALLERY,    65 PARK AVE WEST,    WEYMOUTH, MA 02190-1749
17339484*    +MIKE GALLUCCI,    82 KIRKLAND ST #35,    CAMBRIDGE, MA 02138-2033
17339521*    +MIKE GARCIA,    188 N FARMS RD,    COVENTRY, CT 06238-1270
17339728*    +MIKE GERSKY,    30 GILLETTE ROAD,    NEW HARTFORD, CT 06057-2806
17317724*    +MIKE GILIBERTO,    187 HAMPTON AVE,    WEST HARTFORD, CT 06110-1012
17339830*    +MIKE GILIBERTO,    187 HAMPTON AVE,    WEST HARTFORD, CT 06110-1012
17317781*    +MIKE GINLEY,    285 OLD DAM,    FAIRFIELD, CT 06824-6385
17339887*    +MIKE GINLEY,    285 OLD DAM,    FAIRFIELD, CT 06824-6385
17317800*    +MIKE GIRIFALCO,    289 CONCORD RD,    BEDFORD, MA 01730-2005
17339906*    +MIKE GIRIFALCO,    289 CONCORD RD,    BEDFORD, MA 01730-2005
17340159*    +MIKE GORE,    20 SEWALL ST,    ASHLAND, MA 01721-2018
17340628*     MIKE HAGGERTY,    38 JONES STREET,    HINGHAM, MA 02043-2046
17340728*    +MIKE HANDLER,    30 KENNEDY RD,    SHARON, MA 02067-2322
17340788*    +MIKE HARA,    80 COUNTRY ST 13K,    NORWALK, CT 06851-5542
17340844*    +MIKE HARRINGTON,    97 STEELE RD,    WEST HARTFORD, CT 06119-1155
17340872*    +MIKE HARRIS,    71 MESSINGEE STREET,    PLAINVILLE, MA 02762-2230
17340887*    +MIKE HART,    PO BOX 812149,    WELLESLEY, MA 02482-0014
17340913*    +MIKE HARTNETT,    39 WHITE OAK RD,    WELLESLEY, MA 02481-1415
17341336*    +MIKE HIRSHLAND,    499 GROVE ST,    NEEDHAM, MA 02492-1009
17341360*    +MIKE HODGSON,    287 HANOVER APT 5-2,    BOSTON, MA 02113-1822
17319334*    +MIKE HOLLAND,    32 SHEILA WAY,    HANOVER, MA 02339-2758
17341440*    +MIKE HOLLAND,    32 SHEILA WAY,    HANOVER, MA 02339-2758
17341529*    +MIKE HORRIGAN,    47 OLD WOOD RD,    AVON, CT 06001-2615
17319475*    +MIKE HOWELL,    42 EIGHTH ST #3301,    CHARLESTOWN, MA 02129-4220
17341581*    +MIKE HOWELL,    42 EIGHTH ST #3301,    CHARLESTOWN, MA 02129-4220
17341622*     MIKE HUELSMAN,    8 KIMBERLY WAY,    MARLBOROUGH, CT 06447-1571
17341806*     MIKE IURADURI,    22 BARLOW PLACE,    FAIRFIELD, CT 06824-5019
17342169*    +MIKE JOYCE,    10 BERKLEY CIRCLE,    HINGHAM, MA 02043-3333
17342613*    +MIKE KIEFER,    PO BOX 581,    OLD MYSTIC, CT 06372-0581
17320762*    +MIKE KOPFLER,    60 OLD OAKEN BUCKET ROAD,    NORWELL, MA 02061-1327
17342868*    +MIKE KOPPLER,    60 OLD OAKEN BUCKET ROAD,    NORWELL, MA 02061-1327
17342895*    +MIKE KOSKI,    34 WAKEFIELD ROAD,    MARLBOROUGH, MA 01752-4229
17342940*    +MIKE KRAMER,    27 MAY ELM LANE,    NORWELL, MA 02061-1451
17343148*    +MIKE LALLY,    17 HILLS MILL RD,    PEMBROKE, MA 02359-3329
17343347*    +MIKE LAWLOR,    27 ARLINGTON DRIVE,    AVON, CT 06001-5119
17343402*     MIKE LEBLANC,    266 EDGEWATER DR,    PEMBROKE, MA 02359
17343568*    +MIKE LETENDRE,    304 WAREHAM ST,    MIDDLEBORO, MA 02346-2906
17343869*    +MIKE LORETH,    19 RICH RD,    WOBURN, MA 01801-5807
17343931*    +MIKE LUC,    51 HOPMEADOW ST,    WEATOGUE, CT 06089-9677
17322126*     MIKE MAHON,    64 PHEASANT HILL DRIVE,    WEST HARTFORD, CT 06107-3330
17344232*     MIKE MAHON,    64 PHEASANT HILL DRIVE,    WEST HARTFORD, CT 06107-3330
17344356*    +MIKE MANERE,    168 WHITE POND RD,    HUDSON, MA 01749-3218
17344411*    +MIKE MANZO,    70 NEPTUNE ST,    BEVERLY, MA 01915-4748
17344625*    +MIKE MASON,    9 HAROLD ST,    WARWICK, RI 02888-2817
17344628*    +MIKE MASON,    50 HAWTHORN ST,    WESTWOOD, MA 02090-1512
17322576*    +MIKE MATTEO,    25 JEREMIAH'S WAY,    SOUTH GLASTONBURY, CT 06073-3621
17344682*    +MIKE MATTEO,    25 JEREMIAH'S WAY,    SOUTH GLASTONBURY, CT 06073-3621
17344788*    +MIKE MCCAFFREY,    38 EMERSON ST,    READING, MA 01867-1022
17344897*    +MIKE MCDADE,    101 LEXINGTON ST,    WATERTOWN, MA 02472-1751
17344927*    +MIKE MCDONOUGH,    85 WALNUT ST,    BRAINTREE, MA 02184-4513
17345027*     MIKE MCGURK,    15 WYMAN DRIVE,    SUDBURY, MA 01776-1374
17345045*    +MIKE MCINTYRE,    35 MOUNT HOPE CIRCLE,    DUXBURY, MA 02332-3237
17345174*     MIKE MCSHANE,    2 INDEPENDENCE CIRCLE,    BEVERLY, MA 01915-1578
17345198*    +MIKE MEDEIROS,    200 POST ROAD #410,    WARWICK, RI 02888-1535
17345921*    +MIKE MUNNELLY,    68 WESTBOURNE ST,    ROSINDALE, MA 02131-3327
17345944*    +MIKE MURPHY,    524 PURITAN RD,    SWAMPSCOTT, MA 01907-2820
17346041*    +MIKE MYERS,    35 CHANNEL CENTER ST,    BOSTON, MA 02210-3413
17346083*     MIKE NALIPINSKI,    6 BROAD STREET,    SALEM, MA 01970-3104
17346168*    +MIKE NELSON,    1419 COMMONWEALTH AVE #102,    BOSTON, MA 02135-6212
17346167*    +MIKE NELSON,    28 GILMAN TER,    SOMERVILLE, MA 02145-3009
17324203*    +MIKE NISKANEN,    2 WOOD RD,    SHERBORN, MA 01770-1003
17346309*    +MIKE NISKANEN,    2 WOOD RD,    SHERBORN, MA 01770-1003
17346513*    +MIKE O'CONNELL,    48 CLAPP ST,    ABINGTON, MA 02351-2306
17346649*    +MIKE O'MALLEY,    PO BOX 301,    LINCOLN, MA 01773-0301
17347058*    +MIKE PATRIZZ,    203 RISLEY RD,    VERNON, CT 06066-5956
17347280*     MIKE PETERSON,    81 ANDERSON FARM ROAD,    HANOVER, MA 02339-1351
17347317*    +MIKE PEZZA,    52 FERNCROFT ROAD,    WABAN, MA 02468-1214
17347334*    +MIKE PHELAN,    9 TIDEWINDS TERRACE,    MARBLEHEAD, MA 01945-1339
17347422*    +MIKE PIMENTAL,    275 HADLEY RD,    JAFFREY, NH 03452-5819
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17347600*    +MIKE POWELL,    232 OCEAN AVE,    MARBLEHEAD, MA 01945-3629
17347649*    +MIKE PRESCOTT,    38 ORCHARD DR,    PEMBROKE, MA 02359-3304
17325861*    +MIKE REAGAN,    18 HOLLY LANE,    AVON, CT 06001-2404
17347967*    +MIKE REAGAN,    18 HOLLY LANE,    AVON, CT 06001-2404
17347972*    +MIKE REARDON,    4 HAMPTON RD,    NATICK, MA 01760-2511
17348209*    +MIKE RIDENOUR,    787 FARMINGTON AVE #2A,    WEST HARTFORD, CT 06119-1645
17348428*    +MIKE ROGERS,    PO BOX 258,    BANTAM, CT 06750-0258
17348433*    +MIKE ROGERS,    29 MARSHALL ST,    NORTH READING, MA 01864-3024
17348452*    +MIKE ROLO,    44 FRUIT ST,    MILFORD, MA 01757-3234
17348486*    +MIKE RONLEAU,    32 LILY LANE,    VERNON, CT 06066-5269
17348920*    +MIKE SANKY,    10 VINAL ST APT#1,    BRIGHTON, MA 02135-7669
17349110*    +MIKE SCHLETTER,    5 TIMER LN,    WESTPORT, CT 06880-2622
17349202*    +MIKE SCHWARTZ,    40 S PIER RD,    NARRAGANSETT, RI 02882-3702
17349307*    +MIKE SELMI,    11 LLOYD ST,    WINCHESTER, MA 01890-2909
17349339*    +MIKE SERWICKI,    23 HARRID RD,    LYNN, MA 01904-1310
17349341*    +MIKE SESTINA,    126 RIVER ST,    NORWELL, MA 02061-2212
17327297*     MIKE SHANLEY,    24 COLUMBIA ROAD,    MARSHFIELD, MA 02050-6040
17349403*     MIKE SHANLEY,    24 COLUMBIA ROAD,    MARSHFIELD, MA 02050-6040
17349674*     MIKE SILVERMAN,    13 BURR STREET,    JAMAICA PLAIN, MA 02130-2120
17349920*    +MIKE SMITH,    510 LAKESHORE DR,    WARWICK, RI 02889-3800
17349871*    +MIKE SMITH,    19 INDIAN HILL ST,    WEST NEWBURY, MA 01985-2020
17350506*    +MIKE STRUZIK,    181 ESSEX ST,    QUINCY, MA 02171-1236
17350529*    +MIKE SU,    14 SAVILLE STREET,    CAMBRIDGE, MA 02138-1310
17351670*    +MIKE WAGNER,    74 WILLOW ST,    WESTWOOD, MA 02090-3716
17351983*    +MIKE WEISS,    287 DORCHESTER ST 31,    BOSTON, MA 02127-2885
17352137*    +MIKE WHITEHEAD,    15 CLEVELAND RD,    PEABODY, MA 01960-2201
17352164*    +MIKE WHITTY,    91 RAY HILL RD,    EAST HADDAM, CT 06423-1354
17352189*    +MIKE WIJAS,    3 OLD HARRY ROAD,    SOUTHBOROUGH, MA 01772-1469
17330231*    +MIKE WISE,    135 NORTHGATE,    AVON, CT 06001-4080
17352337*    +MIKE WISE,    135 NORTHGATE,    AVON, CT 06001-4080
17352428*    +MIKE WOOTTOM,    471 CLINTON ROAD,    CHESTNUT HILL, MA 02467-1418
17352435*    +MIKE WORMALD,    81 LINDEN ST,    ROCKLAND, ma 02370-2320
17352456*    +MIKE WU,    18 GREENSVIEW DR,    WEST HARTFORD, CT 06107-3629
17352590*    +MIKE ZAFIROPOULOS,    56 HIGHGATE ST,    NEEDHAM, MA 02492-4343
17315804*    +MIKE/KATIE DONNELLY,    505 MOUNTAIN RD,    WEST HARTFORD, CT 06117-1820
17337910*    +MIKE/KATIE DONNELLY,    505 MOUNTAIN RD,    WEST HARTFORD, CT 06117-1820
17346865*    +MIKE/MARYANN PALLOTTA,    12 SEMINOLE AVE,    ARLINGTON, MA 02474-1604
17341002*    +MIKE/SHANNON HAYES,    PO BOX 497,    GRANBY, CT 06035-0497
17346334*    +MIKEEL NOERHOLM,    98 PAYSON RD,    BELMONT, MA 02478-2732
17338420*    +MILA ELIAS,    8 LONE PINE LN,    WESTPORT, CT 06880-2538
17336886*    +MILDRED COUTU,    745 NEPONSET ST,    NORWOOD, MA 02062-5632
17328518*    +MILENA SULPIZI,    59 FAWN LANE,    NEW CANAAN, CT 06840-3302
17350624*    +MILENA SULPIZI,    59 FAWN LANE,    NEW CANAAN, CT 06840-3302
17344208*    +MILES MAGRO,    15 SCARBOROUGH DR,    AVON, CT 06001-3186
17346348*    +MILES NOLLMAN,    24 BRYAN ROAD,    ROWAYTON, CT 06853-1206
17351147*    +MILIAN TOTOLICI,    223 COPPERMINE ROAD,    UNIONVILLE, CT 06085-1528
17348129*    +MILL REYNOLDS,    18 ROSE LANE #11,    DANBURY, CT 06811
17338571*    +MILLY ESTAVILLO,    14 RIFFLES LN,    HUDSON, MA 01749-3305
17341906*    +MILOS JANICEK,    15-1/2 WATER ST #2,    MYSTIC, CT 06355-2542
17351754*    +MILTON WALSH,    31 JOSHUA HILL,    WINDSOR, CT 06095-3468
17335184*    +MIMI BROPHY,    10 CLIFF AVE,    DARIEN, CT 06820-4914
17336630*    +MIMI CONNOLLY,    116 WOODARD RD,    WEST ROXBURY, MA 02132-6419
17352379*    +MIMI WOLFORT,    31 GREEN LANE,    WESTON, MA 02493-2307
17347916*    +MIMI/DAVID RASCHE,    92 SOUTH WOODS DR,    WAKEFIELD, RI 02879-1741
17318614*    +MIN HAN,    45 OAKWOOD AVE,    SUDBURY, MA 01776-1582
17340720*    +MIN HAN,    45 OAKWOOD AVE,    SUDBURY, MA 01776-1582
17346453*    +MINAKO OBA,    2 ST ANDREWS DR,    FARMINGTON, MA 06032-1628
17334501*    +MINDY BERY,    31 BALDPALE HILL,    NEWTON, ma 02459-2826
17315222*    +MINDY DAVIES,    14 GERRY DRIVE,    SUDBURY, MA 01776-2208
17337328*    +MINDY DAVIES,    14 GERRY DRIVE,    SUDBURY, MA 01776-2208
17340601*    +MINDY HADDAD,    807 FOXBORO DR,    NORWALK, CT 06851-1150
17343253*    +MINDY LAPIERRE,    3 WALNUT HILL LN,    SHREWSBURY, MA 01545-3370
17346898*    +MINDY PANNELL,    44 MAYO AVE,    GREENWICH, CT 06830-7022
17351833*    +MINDY WARE,    5 ELEANOR DR,    COVENTRY, RI 02816-7710
17336147*    +MING CHEN,    873 WEST BLVD #419,    HARTFORD, CT 06105-4115
17329539*    +MINH VU,    267 CYPRESS ST,    BROOKLINE, MA 02445-6768
17351645*    +MINH VU,    267 CYPRESS ST,    BROOKLINE, MA 02445-6768
17347143*    +MINO PELLEGRINI,    6 CHATHAM WAY,    LYNNFIELD, MA 01940-1226
17336253*    +MINSUK CHUNG,    33 OLD LANCASTER ROAD,    SUDBURY, MA 01776
17342022*    +MIRANDA JOHNSON,    52 WOODBURY ST,    GLOUCESTER, MA 01930-1038
17350249*    +MIRELA STANCU,    10 LOVEGREEN LANE,    EAST GREENWICH, RI 02818-1164
17338827*    +MIRELLA FERRIS,    11 OLD JENCKES HILL RD,    LINCOLN, RI 02865-4621
17348937*    +MIRELLA SANTUCCI,    50 HARDING ST,    MEDFIELD, MA 02052-1200
17335546*    +MIRIAM CADOGAN,    307 WEBSTER ST,    ROCKLAND, MA 02370-1209
17337441*    +MIRIAM DEGRANDI,    125 BUTTERNUT RD,    MANCHESTER, CT 06040-5619
17346182*    +MIRIAM NELSON,    PO BOX 811,    FALMOUTH, MA 02574-0811
17349352*    +MIRIAM SEVIGNY,    72 MILL ST,    PEMBROKE, MA 02359-3201
17349929*    +MIRIAM SMITH,    6 CLARK RD,    MEDFIELD, MA 02052-3111
17352204*    +MIRKA WILK,    4 KENNEY RD,    MIDDLETON, MA 01949-1810
17338954*    +MIROSCAVA FITKOVA,    533 CAMBRIDGE ST #311,    BOSTON, MA 02134-2581
17328735*    +MIROSLOV TASHEV,    25 DELL DR,    WILMINGTON, MA 01887-3122
17350841*    +MIROSLOV TASHEV,    25 DELL DR,    WILMINGTON, MA 01887-3122
17334079*    +MISSY BARLOW,    14 FARRINGTON LN,    SOUTH HAMILTON, MA 01982-1120
```

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17343295*    +MISSY LASH,   46 WOODMAN ROAD,   CHESTNUT HILL, MA 02467-1222
17344379*    +MISSY MANNAI,   26 METACOMET WAY,   MARSHFIELD, MA 02050-6259
17351409*    +MISSY VALLERIE,   12 RUDOLF LN,   NORWALK, CT 06851-2210
17334850*    +MITCH BORNSTEIN,   260 WELLESLEY AVE,   WELLESLEY, MA 02481-6809
17350039*     MITCH SOLOMON,   101 DEER PATH LANE,   WESTON, MA 02493-1139
17335191*    +MITCHELL BROUE,   10 HEMLOCK LN,   FRAMINGHAM, MA 01701-4805
17320531*    +MITCHELL KILUK,   7 ALGONQUIN RD,   CHELMSFORD, MA 01824-4731
17342637*    +MITCHELL KILUK,   7 ALGONQUIN RD,   CHELMSFORD, MA 01824-4731
17343928*    +MITCHELL LUBIN,   14 MARY JANE LN,   WESTPORT, CT 06880-2806
17347438*    +MITCHELL PIPER,   129 STAGECOACH RD,   AVON, CT 06001-4045
17351344*     MITCHELL UDISKEY,   8 THUNDER RIDGE ROAD,   SANDY HOOK, CT 06482-1643
17333583*    +MITESH AMIN,   22 GREENOUGH AVENUE,   JAMAICA PLAIN, MA 02130-2860
17337208*    +MITUL DALAL,   16 ASPEN AVE,   GRAFTON, MA 01560-1375
17337201*    +MOIRA DAILEY,   5 WILDFLOWER LANE,   WEST SIMSBURY, CT 06092-2435
17343554*    +MOIRA LESHEM,   19 QUAIL HOLLOW,   WEST HARTFORD, CT 06117-1033
17347145*    +MOIRA PELLEGRINO,   11 BAYNS HILL RD,   BOXFORD, MA 01921-1431
17348160*    +MOIRA RICCIO,   30 LEASANT ST,   WENHAM, MA 01984-1317
17345448*    +MOLLIE MILLER,   157 COOLIDGE HILL,   CAMBRIDGE, MA 02138-5508
17346591*    +MOLLIE OHARA,   70 CROSS CREEK LN,   DUXBURY, MA 02332-3629
17333434*    +MOLLY AITKEN,   15 HOWE ST,   WELLESLEY, MA 02482-4609
17335458*     MOLLY BURR,   14 KRESS FARM RD,   HINGHAM, MA 02043-2910
17337475*    +MOLLY DELEHEY,   141 INDEPENDENCE RD,   CONCORD, MA 01742-2654
17340463*    +MOLLY GROOME,   459 MYSTIC ST,   ARLINGTON, MA 02474-1108
17343848*    +MOLLY LOONEY,   35 BROOKSDALE RD,   BRIGHTON, MA 02135-1822
17346036*    +MOLLY MUZEVICH,   1422 COMMONWEALTH AVE #6,   BRIGHTON, MA 02135-3717
17333683*    +MONA AOUDE,   36 KILRONAN ROAD,   WESTWOOD, MA 02090-2200
17325398*    +MONA POHL,   41 MAST HILL RD,   HINGHAM, MA 02043-3422
17347504*    +MONA POHL,   41 MAST HILL RD,   HINGHAM, MA 02043-3422
17335759*    +MONICA CARABALLO,   171 BERKELEY ST,   METHUEN, MA 01844-4908
17338815*    +MONICA FERREIRA,   4A WOODLAND ST,   MILLBURY, MA 01527-3121
17341185*    +MONICA HERMAN,   10 MALCOLM ST,   HINGHAM, MA 02043-1314
17319375*    +MONICA HOMA,   183 WEST SHORE DR,   MARBLEHEAD, MA 01945-1360
17341481*    +MONICA HOMA,   183 WEST SHORE DR,   MARBLEHEAD, MA 01945-1360
17341743*    +MONICA IARIA,   92 WEIER ST,   HINGHAM, MA 02043-1440
17343388*    +MONICA LEAVITT,   166 SPRAGUE AVE,   WARWICK, RI 02889-1942
17343793*    +MONICA LODGE,   5 CAMDEN WAY,   AVON, CT 06001-3236
17322464*    +MONICA MARTIN,   11 PAIGE ST,   HINGHAM, MA 02043-1233
17344570*    +MONICA MARTIN,   11 PAIGE ST,   HINGHAM, MA 02043-1233
17344590*    +MONICA MARTINS,   245 WRIGHT RD,   CANTON, CT 06019-3754
17344979*    +MONICA MCGLINCHEY,   15 AMADO WAY,   DUXBURY, MA 02332-2959
17345653*    +MONICA MOORE,   121 NEWTOWN TPK,   WESTPORT, CT 06880-1013
17345722*    +MONICA MORIARTY,   34 PENNOCK ROAD,   ASHLAND, MA 01721-1477
17346660*    +MONICA ONEIL,   223 MARSH STREET,   BELMONT, MA 02478-1714
17347293*    +MONICA PETRI,   40 EVANS ROAD,   BROOKLINE, MA 02445-2116
17348019*    +MONICA REHM,   23 LAWNDALE DRIVE,   WARWICK, RI 02818-4718
17326608*    +MONICA RUEHLI,   72 HAVEN STREET,   DOVER, MA 02030-2131
17348714*    +MONICA RUEHLI,   72 HAVEN STREET,   DOVER, MA 02030-2131
17349500*    +MONICA SHELTON,   20 HAWTHORNE VILLAGE,   CONCORD, MA 01742-2835
17349947*    +MONICA SMITH,   59 PILGRIM RD,   WEYMOUTH, MA 02191-1614
17328180*    +MONICA STARRETT,   10 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17350286*    +MONICA STARRETT,   10 ARDSLEY WAY,   SIMSBURY, CT 06070-2840
17351235*    +MONICA TRIVEDI,   76 MEADOWOOD RD,   NORTH ANDOVER, MA 01845-5927
17352704*     MONICA ZULLO,   78 SHADY LANE,   EAST HARTFORD, CT 06118-1325
17333625*    +MONIKA ANDERSSON-KELLER,   214 WASHINGTON RD,   BARRINGTON, RI 02806-1802
17344378*    +MONIKA MANN,   810 HEAD OF THE BAY,   BUZZARDS BAY, MA 02532-2163
17347418*    +MONIKA PILICHOWSKA,   41 HIGHLAND RD,   BRIGHTON, MA 02135
17350429*    +MONIKA STOKES,   101 COMSTOCK HILL ROAD,   NORWALK, CT 06850-1010
17350747*    +MONIKA SYWAK,   4 OAK LEDGE LN,   WILTON, CT 06897-3404
17312753*    +MONIQUE BOSCH,   7 HAWTHORNE LN,   WESTPORT, CT 06880-4038
17334859*    +MONIQUE BOSCH,   7 HAWTHORNE LN,   WESTPORT, CT 06880-4038
17340585*    +MONIQUE HAAS,   1026 PARK AVE,   HOBOKEN, NJ 07030-4307
17320776*    +MONIQUE KORNFELD,   70 CRICKET LANE,   WEST ROXBURY, MA 02132-1638
17342882*     MONIQUE KORNFELD,   70 CRICKET LANE,   WEST ROXBURY, MA 02132-1638
17346058*    +MONIQUE NADEAU,   8 OLD CANAL XING,   FARMINGTON, CT 06032-2820
17350033*    +MONIQUE SOLMAN,   16 DEERHAVEN ROAD,   LINCOLN, MA 01773-1806
17348666*    +MONIQUE/FRED ROY,   92 NEW RD,   AVON, CT 06001-3108
17342748*    +MONTE KLEIN,   134 N PARK AVE,   EASTON, CT 06612-1419
17315712*    +MOORE DODGE,   48 LAKEVIEW AVE,   BRAINTREE, MA 02184-6322
17337818*    +MOORE DODGE,   48 LAKEVIEW AVE,   BRAINTREE, MA 02184-6322
17316070*    +MORGAN DUFFY,   4 GRIST MILL CIRCLE,   SHREWSBURY, MA 01545-1848
17338176*    +MORGAN DUFFY,   4 GRIST MILL CIRCLE,   SHREWSBURY, MA 01545-1848
17340366*    +MORGAN GREENLEAF,   150 MADISON DRIVE,   BRISTOL, CT 06010-5313
17345170*    +MORGAN MCQUAIDE,   77 WOOD STREET,   COVENTRY, RI 02816-5827
17345555*    +MORGAN MOHRMAN,   17 LINDEN LANE,   DUXBURY, MA 02332-4512
17350540*    +MORGAN SUGAR-BUTTER,   386 COMMONWEALTH AVE #21,   BOSTON, MA 02215-2835
17351100*    +MORGAN TOMAIOLO,   42 SPRING ST,   ESSEX, MA 01929-1308
17352150*    +MORGAN WHITNEY,   31 BEACH DR,   DARIEN, CT 06820-5610
17346068*    +MORRIS NAGGAR,   194 SUMMIT AVE,   BROOKLINE, MA 02446-2357
17349546*     MOSHE SHIMKO,   25H SPIERS RD,   NEWTON, MA 02459
17351916*    +MOX WEBER,   76 ANNAWAN,   WABAN, MA 02468-2112
17337991*    +MR/MRS DOUCETTE,   25 HUNTER LANE,   GLASTONBURY, CT 06033-1440
17347819*    +MURIEL RABU,   357 COMMERCIAL ST #411,   BOSTON, MA 02109-1236
17350194*    +MURIEL SPOORENBERG,   46 MOREHOUSE STREET,   BRIDGEPORT, CT 06605-3254
```

```
District/off: 0101-1              User: pf                  Page 410 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d               Total Noticed: 20065

               ***** BYPASSED RECIPIENTS (continued) *****
17351971*     +MURLEEN WEINTRAUB,   13 BROOKVIEW CIR,   CANTON, CT 06019-2027
17341330*     +MUZAFFER HIRAOGLU,   31 STONEGATE RD,   CHELMSFORD, MA 01824-4151
17340340*     +MYLES GREENBERG,   15 TARONE DR,   WESTPORT, CT 06880-4725
17351788*     +MYLES WALTON,   67B HAMPSHIRE ST,   CAMBRIDGE, MA 02139-1555
17351978*     +MYLES WEISENBERG,   3 LOYOLA CIRCLE,   WEST ROXBURY, MA 02132-3000
17334913*      MYLISSA BOURNE,   12 MARIETTA STREET,   EAST PROVIDENCE, RI 02914-1608
17341465*     +MYRA HOLT,   107 WILDWOOD DR,   AVON, CT 06001-4408
17343185*     +NABIL LAMRIBEN,   38 FAIRBANKS ST,   BRIGHTON, MA 02135-2504
17333426*     +NADEEM AHMAD,   2 RUSTIC LANE,   WESTPORT, CT 06880-6340
17333441*     +NADEEM AKRAM,   85 BRIAR LANE,   WESTWOOD, MA 02090-3408
17311337*     +NADEEM AKRAM,   85 BRIAR LN,   WESTWOOD, MA 02090-3408
17333443*     +NADEEM AKRAM,   85 BRIAR LN,   WESTWOOD, MA 02090-3408
17337290*     +NADER DAREHSHORI,   44 CARISBROOKE RD,   WELLESLEY, MA 02481-1418
17345052*     +NADIA MCKAY,   51 RUSTLEWOOD RD,   MILTON, MA 02186-2807
17349390*      NADIA SHALABY,   25 ADDISON STREET,   ARLINGTON, MA 02476-8107
17342349*     +NADINE KAWKABANI,   23 STETSON ST #1,   BROOKLINE, MA 02446-7106
17348600*     +NAHALE ROSSITER,   77 WILSON POND RD,   ROWLEY, MA 01969-2336
17337956*      NAMI DOODY,   310 FOUNDERS ROAD,   GLASTONBURY, CT 06033-3210
17337688*     +NAMIO DICARLI,   32 AVON CIRCLE,   NEEDHAM, MA 02494-2008
17343528*     +NAN LEONARD,   29 MILLER HILL RD,   DOVER, MA 02030-2333
17323613*     +NAN MORGART,   20 LAXFIELD RD,   WESTON, MA 02493-1629
17345719*     +NAN MORGART,   20 LAXFIELD RD,   WESTON, MA 02493-1629
17341355*     +NANCI HODGE,   6 RANDALL RD,   PEABODY, MA 01960-1243
17351890*     +NANCI WATSKY,   62 OAK RIDGE RD,   FARMINGTON, CT 06030-0001
17344832*     +NANCIE MCCARTHY,   115 STEARNS STREET,   BRISTOL, CT 06010-5134
17349746*     +NANCIE SIONNI,   48 WELLINGTON AVE,   WARWICK, RI 02886-7821
17333519*     +NANCY ALLEN,   390 TILDEN RD,   SCITUATE, MA 02066-2134
17333532*     +NANCY ALLMENDINGER,   134 WATERVILLE RD,   FARMINGTON, CT 06032-1624
17333548*     +NANCY ALTERIO,   15 MOUNT PLEASANT AVE,   HOLBROOK, MA 02343-1025
17333705*     +NANCY ARBEITER,   14 ROCKWOOD LN,   NEEDHAM, MA 02492-4324
17333710*     +NANCY ARCHAMBAULT,   247 EVERETT ST,   MIDDLEBORO, MA 02346-1224
17333901*     +NANCY BABOTA,   140 RICE STREET,   PAWTUCKET, RI 02861-1579
17334233*     +NANCY BEAMAN,   92 CONGAMOND RD,   SOUTHWICK, MA 01077-9627
17334245*     +NANCY BEAULIEU,   29 CRICKET DR,   STURBRIDGE, MA 01566-1027
17334290*     +NANCY BEERBOWER,   76 LATIMER LANE,   WEATOGUE, CT 06089-9747
17334428*     +NANCY BERGER,   1062 WEBSTER STREET,   NEEDHAM, MA 02492-3219
17334556*     +NANCY BIGLER,   46 WOODBRIDGE CIRCLE,   WEST HARTFORD, CT 06107-3534
17334702*     +NANCY BLOUT,   5 OYSTER POINT,   WARREN, RI 02885-4101
17334705*     +NANCY BLUMBERG,   100 TAPPAN ST #2,   BROOKLINE, MA 02445-6103
17334777*     +NANCY BOLLO,   5 JACKIE LANE,   WESTPORT, CT 06880-6033
17334834*     +NANCY BORDERS,   19 WESTERN AVE,   BEVERLY, MA 01915-3954
17334853*     +NANCY BORR,   313 LINEBROOK RD,   IPSWICH, MA 01938-1118
17334954*     +NANCY BOWNES,   7 SOUTH RIVER LANE,   DUXBURY, MA 02332-3106
17335006*     +NANCY BRADY,   32 LEHIGH RD,   WELLESLEY, MA 02482-7429
17335027*     +NANCY BRANDON,   15 STOUGHTON RD,   DEDHAM, MA 02026-5212
17335054*     +NANCY BREAULT,   17 STERLING ST,   SHREWSBURY, MA 01545-5717
17312987*     +NANCY BRETON,   7 INDIAN RIDGE RD,   HOLLISTON, MA 01746-1286
17335093*     +NANCY BRETON,   7 INDIAN RIDGE RD,   HOLLISTON, MA 01746-1286
17335179*     +NANCY BROOKS,   24 PURITAN ROAD,   PEMBROKE, MA 02359-1906
17335233*     +NANCY BROWN,   112 LOCUST AVE,   NEW CANAAN, CT 06840-4729
17335329*     +NANCY BUCKLEY,   1 SOPHIAS WAY,   WAKEFIELD, MA 01880-4982
17335553*     +NANCY CAGNA,   48 JONATHAN LN,   SOUTH WINDSOR, CT 06074-2954
17336187*     +NANCY CHILSON,   756 W AVON RD,   AVON, CT 06001-2976
17336389*      NANCY CLIFFORD,   64 LEDGEVIEW DRIVE,   NORWOOD, MA 02062-5806
17336592*     +NANCY CONFREY,   383 LOWELL RD,   CONCORD, MA 01742-1728
17314656*     +NANCY CORBO,   29 AMBROSIA WAY,   MARSHFIELD, MA 02050-6300
17336762*     +NANCY CORBO,   29 AMBROSIA WAY,   MARSHFIELD, MA 02050-6300
17336770*     +NANCY CORDERMAN,   1544 CENTRAL AVE,   NEEDHAM, MA 02492-1467
17336935*     +NANCY CRAIG,   6 MOSHER ROAD,   LYNN, MA 01904-1219
17337142*     +NANCY CUTTER,   149 RICHARDSON DR,   NEEDHAM, MA 02492-2855
17337338*     +NANCY DAVIS,   2 HUNT ST,   DANVERS, MA 01923-3028
17337543*      NANCY DEMUTH,   4 TEDESCO ST,   MARBLEHEAD, MA 01945
17337713*     +NANCY DIESELMAN,   181 WALNUT ST,   READING, MA 01867-3950
17337944*     +NANCY DONOVAN,   3 DOTTY ANN DR,   FRAMINGHAM, MA 01701-7600
17338098*     +NANCY DRISCOLL,   178 FARMCLIFF DR,   GLASTONBURY, CT 06033-4183
17338123*     +NANCY DRUMMEY,   24 ATLANTIC STREET,   PLYMOUTH, MA 02360-4302
17316870*     +NANCY FITZGIBBONS,   399 PLEASANT ST,   LEICESTER, MA 01524-1221
17338976*     +NANCY FITZGIBBONS,   399 PLEASANT ST,   LEICESTER, MA 01524-1221
17339010*     +NANCY FLANZ,   75 CROSSBOW LN,   NORTH ANDOVER, MA 01845-3037
17339242*     +NANCY FRANKEL,   95 COLEYTOWN RD,   WESTPORT, CT 06880-1529
17339618*      NANCY GAULT,   5 COUNTRY ROAD,   WESTPORT, CT 06880-2523
17339693*      NANCY GEORGE,   3 LEE ST,   BEVERLY, MA 01915-4131
17339761*     +NANCY GIANNATTASIO,   33 FITCH STREET,   NORWALK, CT 06855-1308
17339945*     +NANCY GLAZER-PEARL,   45 WHITMAN AVE,   MELROSE, MA 02176-5621
17340050*     +NANCY GOLDSCHLAGER,   201 COMPO RD S,   WESTPORT, CT 06880-6020
17340073*      NANCY GOLLINGER,   24 SUE TERRACE,   WESTPORT, CT 06880-4522
17340389*     +NANCY GREIM,   70 VALLEY BROOK DR,   EAST GREENWICH, RI 02818-2043
17340588*      NANCY HAASE,   1 STONEHENGE DRIVE,   SIMSBURY, CT 06070-1713
17340622*     +NANCY HAGENS,   126 EASTBORNE RD,   NEWTON, MA 02459-1606
17340673*     +NANCY HALLAHAN,   253-1 GRASSY HILL,   LYME, CT 06371-3325
17340949*     +NANCY HATFIELD,   24 SPRUCE ST #3,   LYNN, MA 01905-1032
17341301*     +NANCY HILMY,   12 ROCKVILLE AVE,   LEXINGTON, MA 02421-6119
17341390*     +NANCY HOFFMAN,   149 RIVERKNOLLS,   AVON, CT 06001-2045
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17341800*     NANCY ISRAEL,   130 COTTON STREET,    NEWTON, MA 02458-2641
17341916*    +NANCY JANSON,   219 HUCKLEBERRY HILL RD,    AVON, CT 06001-3161
17341977*    +NANCY JESSUP,   154 FAIRLAND DRIVE,    FAIRFIELD, CT 06825-3224
17342365*    +NANCY KEARNEY,   91 JOHN CARVER RD,    READING, MA 01867-1601
17342436*    +NANCY KELLEY,   18 DOGWOOD LANE,    FAIRFIELD, CT 06824-4506
17343171*    +NANCY LAMOTHE,   24 SHAWMUT TER #1,    FRAMINGHAM, MA 01702-5979
17343263*    +NANCY LARGAY,    2 BLUE MOUNTAIN RD,    NORWALK, CT 06851-2217
17343513*    +NANCY LENHART,   15 DEL PRETE DR,    HINGHAM, MA 02043-4611
17343664*    +NANCY LIFTMAN,   54 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1412
17343744*    +NANCY LITTLE,   44 SPRING ST,    STONEHAM, MA 02180-1433
17321703*    +NANCY LOGAN,   34 DAVENTRY HILL ROAD,    AVON, CT 06001-2614
17343809*    +NANCY LOGAN,   34 DAVENTRY HILL ROAD,    AVON, CT 06001-2614
17343955*    +NANCY LUDWIG,   34 WINTHROP SQ,    CHARLESTOWN, MA 02129-3315
17344279*    +NANCY MAKI,   20 OLD UPTON RD,    GRAFTON, MA 01519-1312
17344701*    +NANCY MATTUCHIO,   69 BANCROFT RD,    MELROSE, MA 02176-3403
17344780*     NANCY MCCABE,   31 HOMEWARD LANE,    WALPOLE, MA 02081-2239
17344906*    +NANCY MCDERMOTT,   63 PERRY DRIVE,    DUXBURY, MA 02332-3727
17345015*    +NANCY MCGRAW,   25 SOMERSBY WAY,    FARMINGTON, CT 06032-2755
17345351*    +NANCY MIANO,    8 GARDEN ROAD,    WESTON, CT 06883-2500
17323344*    +NANCY MILLER,   6D CARNATION CIRCLE,    READING, MA 01867-2774
17345450*    +NANCY MILLER,   6D CARNATION CIRCLE,    READING, MA 01867-2774
17345414*     NANCY MILLER,    6 CARNATION CIRCLE,    READING, MA 01867-2774
17345592*    +NANCY MONBOUQUETTE,   60 ARAPHOE RD,    NEWTON, MA 02465-2203
17323662*    +NANCY MORRIS,   451 MAIN ST,    HINGHAM, MA 02043-2754
17345768*    +NANCY MORRIS,   451 MAIN ST,    HINGHAM, MA 02043-2754
17345808*     NANCY MOSCHELLA,   24 SAMUEL HARRINGTON ROAD,    WESTBOROUGH, MA 01581-1779
17346156*    +NANCY NEE,   231 HOLLY RD,    MARSHFIELD, MA 02050-1754
17346640*    +NANCY OLSON,   22 HUNTING RIDGE DRIVE,    SIMSBURY, CT 06070-1807
17347272*    +NANCY PETERSON,   111 CHEBACCO RD,    SOUTH HAMILTON, MA 01982-2703
17347386*    +NANCY PICKWICK,   283 GANNETT ROAD,    SCITUATE, MA 02066-1208
17347804*    +NANCY QUISH,   18 JUBREY LANE,    WINDSOR LOCKS, CT 06096-1722
17347888*    +NANCY RANDALL,   72 SCHOOL ST,    DEDHAM, MA 02026-4330
17348339*    +NANCY ROBERTSON,   64 EMERSON RD,    WELLESLEY, MA 02481-3421
17326331*    +NANCY ROGERSON,   18 HASTINGS ROAD,    FRAMINGHAM, MA 01701-7954
17348437*    +NANCY ROGERSON,   18 HASTINGS ROAD,    FRAMINGHAM, MA 01701-7954
17348506*    +NANCY ROSATO,   52 HILLANDALE RD,    WESTPORT, CT 06880-5210
17348770*    +NANCY RUSSO,   42 MILWOOD ST,    DORCHESTER, MA 02124-5237
17348940*    +NANCY SAPERSTONE,   88 SAGAMORE RD,    WELLESLEY, MA 02481-2746
17349376*    +NANCY SHAFFER,    3 MAPLE LN,    DOVER, MA 02030-2037
17349415*    +NANCY SHAPIRO,   11 IRON GATE HILL,    WESTPORT, CT 06880-5113
17349555*     NANCY SHINTO,    3 ROCKLAND COURT,    MELROSE, MA 02176-1650
17349635*    +NANCY SIEGEL,   53 NORTH CENTRAL ST,    PEABODY, MA 01960-1743
17349696*    +NANCY SIMM,   482 BUSH HILL RD,    SIMSBURY, CT 06070-2919
17349734*    +NANCY SINCOSKI,   29 FOX VINE LN,    SCITUATE, MA 02066-2052
17349863*    +NANCY SMITH,   29 MOSELEY AVE,    NEEDHAM, MA 02492-1446
17350372*    +NANCY STERN,   67 SHADY HILL RD,    WESTON, MA 02493-1445
17350553*    +NANCY SULLIVAN,   78 LORDVALE BLVD,    NORTH GRAFTON, MA 01536-1130
17350690*    +NANCY SWANSON,   30 PYRAMID LANE,    SCITUATE, MA 02066-2640
17350847*    +NANCY TAUCK,   272 HILLSPOINT RD,    WESTPORT, CT 06880-6619
17328913*    +NANCY THORNE,   22 BOWDEN ST,    MARBLEHEAD, MA 01945-2306
17351019*    +NANCY THORNE,   22 BOWDEN ST,    MARBLEHEAD, MA 01945-2306
17351212*    +NANCY TRERICE,   15 HUNTER LANE,    CANTON, MA 02021-1731
17351373*    +NANCY URNER-BERRY,   995 HOPMEADOW ST,    SIMSBURY, CT 06070-1812
17351472*     NANCY VARCA,   61 FRENCH ROAD,    BOLTON, CT 06043-7722
17351835*     NANCY WARGO,   10 CAVRAY RD,    NORWALK, CT 06855-2231
17351956*    +NANCY WEINBERG,    8 CASCADE ROAD,    WEST HARTFORD, CT 06117-2005
17352090*    +NANCY WHELAN,    8 SAMKEY ROAD,    COHASSET, MA 02025-2035
17352270*    +NANCY WILSON,    7 UNION PARK,    BOSTON, MA 02118-2702
17352275*    +NANCY WILSON,   464 SOUTH BOARDER RD,    WINCHESTER, MA 01890-3138
17352308*    +NANCY WINIKER,   760 PRENTICE ST,    HOLLISTON, MA 01746-1044
17340294*    +NANCY/SCOTT GRAY,    9 PICARDY LANE,    DOVER, MA 02030-2519
17342140*     NANETTE JORDAN,   33 1/2 A PLYMOTH AVE,    NORWALK, CT 06851
17336220*    +NAOMI CHOODNOVSKIY,   80 FRANCIS ST,    BROOKLINE, MA 02446-6658
17348829*    +NAOMI SACHS,   22 COLLES AVE,    MORRISTOWN, NJ 07960-5205
17348921*    +NAOTO SANO,   792 WEST ST #E308,    MANSFIELD, MA 02048-4103
17347723*    +NAPOLEON PUENTE,   1776 BICENTENNIAL WAY #A15,    NORTH PROVIDENCE, RI 02911-1365
17335126*    +NAT BRINN,    7 ST ANDREW DR,    AVON, CT 06001-4050
17346126*    +NATALE NATHANSON,   135 PLEASANT ST #305,    BROOKLINE, MA 02446-7186
17312641*    +NATALIE BOHLMAN,    6 HENLEY COMMONS,    FARMINGTON, CT 06032-1553
17334747*    +NATALIE BOHLMAN,    6 HENLEY COMMONS,    FARMINGTON, CT 06032-1553
17335930*    +NATALIE CARVALHO,   523 FAIRFIELD BEACH ROAD,    FAIRFIELD, CT 06824-6740
17337706*    +NATALIE DICKSTEIN,   53 CEDAR HLS,    WESTON, CT 06883-2948
17339280*    +NATALIE REED,   12 ASH ST PLACE,    CAMBRIDGE, MA 02138-4803
17347996*    +NATALIE REED,   12 ASH ST PLACE,    CAMBRIDGE, MA 02138-4803
17349567*    +NATALIE SHKOLNICOV,   10 HEMLOCK ST #11,    WORCESTER, MA 01602-3266
17351665*    +NATALIE WAGNER,   146 BRUNSWICK AVE,    WEST HARTFORD, CT 06107-1716
17343521*     NATALIYA LENSKIY,   132 NEWTOWN TURNPIKE,    WESTPORT, CT 06880-1015
17334014*    +NATASHA BALONOV,    3 TURNBRIDGE LN,    HOPKINTON, MA 01748-1651
17314113*    +NATASHA CHOMAS,   49 OAK STREET,    BRAINTREE, MA 02184-4642
17336219*    +NATASHA CHOMAS,   49 OAK STREET,    BRAINTREE, MA 02184-4642
17336467*    +NATASHA COHEN,   92 HARBOR RD,    WESTPORT, CT 06880-6718
17344512*     NATASHA MARLOWE,   27 KING RICHARDS COURT,    AVON, CT 06001-2989
17348813*    +NATE RZASA,   PO BOX 99,    POQUONOCK, CT 06064-0099
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
17333632*   +NATHALIE ANDREAE,   175 CHESTNUT ST,    WEST NEWTON, MA 02465-2930
17338153*   +NATHALIE DUCHESNE,   49 ATHERTON ST,    BOSTON, MA 02119-3142
17334992*   +NATHAN BRADBURY,   171 WARE ST UNIT 8,    MANSFIELD, MA 02048-2930
17339538*   +NATHAN GARDNER,   129 WARNER CT,    GLASTONBURY, CT 06033-5011
17340535*   +NATHAN GUINAN,   501 POSTER ST,    MANCHESTER, CT 06040-5633
17318514*   +NATHAN HAGEN,   55 COTTAGE ST,    WELLESLEY, MA 02482-6956
17340620*   +NATHAN HAGEN,   55 COTTAGE ST,    WELLESLEY, MA 02482-6956
17340857*   +NATHAN HARRIS,   4 BALDWIN CIR,    SHREWSBURY, MA 01545-3964
17343459*   +NATHAN LEE,   16 BROWNSTONE TURN,    WEATOGUE, CT 06089-9678
17343890*   +NATHAN LOURA,   41 AMHERST ST,    CUMBERLAND, RI 02864-6506
17346803*   +NATHAN PACHECO,   246 JOHN FRANKLIN RD,    HOPE, RI 02831-1453
17347374*   +NATHAN PIASTA,   160 COMMANDANTS WAY #201,    CHELSEA, MA 02150-4042
17350145*   +NATHAN SPENCER,   46 BROOKSDALE ROAD,    BRIGHTON, MA 02135-1858
17352406*   +NATHAN WOODBURY,   33 CORONA CT,    WARWICK, RI 02886-1726
17333358*   +NATHANIEL ACKER,   52 SHOREFRONT PARK,    NORWALK, CT 06854-3716
17313315*   +NATHANIEL BURKE,   7 MITCHELL RD,    MARBLEHEAD, MA 01945-1129
17335421*   +NATHANIEL BURKE,   7 MITCHELL RD,    MARBLEHEAD, MA 01945-1129
17343704*   +NATHANIEL LINK,   72 DOYLE AVE,    PROVIDENCE, RI 02906-1707
17346451*   +NATHANIEL OAKS-LEE,   65 BELMONT,    SOMERVILLE, MA 02143-1510
17329631*   +NATHANIEL WALLIS,   102 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17351737*   +NATHANIEL WALLIS,   102 WELLESLEY AVE,    WELLESLEY, MA 02481-7207
17348500*   +NAZAR ROSA,   213 BISHOP DR,    FRAMINGHAM, MA 01702-6523
17333507*   +NEAL ALLEN,   68 WESTWOOD DRIVE,    STURBRIDGE, MA 01566-1348
17334033*   +NEAL BANJOKO,   640 WALKHILL ST,    MATTAPAN, MA 02126-3108
17337883*   +NEAL DONAHUE,   65 TIFFANY RD,    NORWELL, MA 02061-2725
17340047*   +NEAL GOLDMAN,   18 SHADOW LANE,    WELLESLEY, MA 02482-4311
17320276*   +NEAL KEATING,   10 THATCHER TERRACE,    FARMINGTON, CT 06032-1566
17342382*   +NEAL KEATING,   10 THATCHER TERRACE,    FARMINGTON, CT 06032-1566
17349670*   +NEAL SILVERMAN,   40 CRESTVIEW RD,    NEEDHAM, MA 02492-2708
17328082*   +NEAL SPLAINE,   6 WINSLOW RD,    WINCHESTER, MA 01890-3017
17350188*   +NEAL SPLAINE,   6 WINSLOW RD,    WINCHESTER, MA 01890-3017
17350347*    NEAL STEINGOLD,   74 HAZARD AVENUE,    PROVIDENCE, RI 02906-3308
17351912*   +NEAL WEAVER,   RR 1 BOX 434,    EDGARTOWN, MA 02539-9734
17333742*   +NEALI ARMSTRONG,   64 ASPINWALL AVE #6,    BROOKLINE, MA 02446-6494
17333326*   +NED ABELSON,   117 BENVENUE ST,    WELLESLEY, MA 02482-7116
17349798*   +NED SLAGLE,   33 RURAL DRIVE,    NEW CANAAN, CT 06840-4136
17347919*   +NEDA RASTEGAR,   30 BROAD ST.,    WESTON, CT 06883-2911
17334273*   +NEENA BECKWITH,   200 POND ROAD,    NORTH FRANKLIN, CT 06254-1219
17333878*   +NEIL AYER,   PO BOX 180,    HAMILTON, MA 01936-0180
17334358*   +NEIL BENECK,   93 NORMANDY AVE,    CAMBRIDGE, MA 02138-1016
17336508*   +NEIL COLEMAN,   10 GRAYS FARM RD,    WESTON, CT 06883-3003
17337077*   +NEIL CUMMINGS,   71 HOP BROOK RD,    SIMSBURY, CT 06070-1530
17337374*   +NEIL DAY,   50 HUBBARD RD,    WESTON, MA 02493-2266
17337545*   +NEIL DENBOW,   223 GRANT,    NEWTON, MA 02459-2013
17337635*   +NEIL DETERRA,   40 HEATHER ST #306,    BEVERLY, MA 01915-2766
17338211*   +NEIL DUNGCA,   69 CLARK MILL ST,    COVENTRY, RI 02816-6338
17316411*    NEIL EPSTEIN,   116 BELCHER DRIVE,    SUDBURY, MA 01776-1247
17338517*    NEIL EPSTEIN,   116 BELCHER DRIVE,    SUDBURY, MA 01776-1247
17338514*   +NEIL EPSTEIN,   44 CHESWICK RD,    AUBURNDALE, MA 02466-2704
17340029*   +NEIL GOLDBERG,   17 LANCASTER DR,    WESTWOOD, MA 02090-2613
17341170*   +NEIL HERBSMAN,   41 MAPLE AVE N,    WESTPORT, CT 06880-4136
17343967*   +NEIL LUKAS,   1589 BEACON ST,    WABAN, MA 02468-1507
17322419*   +NEIL MARRINAN,   1382 OLD COLCHESTER RD,    OAKDALE, CT 06370-1246
17344525*   +NEIL MARRINAN,   1382 OLD COLCHESTER RD,    OAKDALE, CT 06370-1246
17345097*    NEIL MCLELLAN,   876 LOVELY ST,    AVON, CT 06001
17348865*   +NEIL SALESKY,   22 FOOTE RD,    BURLINGTON, CT 06013-1323
17349864*    NEIL SMITH,   7 BAY STATE ROAD,    WESTON, MA 02493-2102
17324903*   +NEJAIME PASCALE,   187 SYCAMORE DR,    TORRINGTON, CT 06790-4261
17347009*   +NEJAIME PASCALE,   187 SYCAMORE DR,    TORRINGTON, CT 06790-4261
17348400*   +NELIO RODRIGUES,   15 SKY VIEW DR,    WEST HARTFORD, CT 06117-2642
17337039*   +NELLY CRUZ,   4 EIGHTH STREET,    CAMBRIDGE, MA 02141-1513
17343961*   +NELLY LUGO-LARCHEVEQUE,   120 YORKSHIRE DR,    HEBRON, CT 06248-1048
17350940*   +NELSON THAEMERT,   501 SHAWMUT AVE #2,    BOSTON, MA 02118-3311
17342070*   +NEOME JOHNSON,   12 SOLOMON POND ROAD,    EAST SANDWICH, MA 02537-1252
17318523*   +NESBITT HAGOOD,   73 SMITH STREET,    WELLESLEY, MA 02482-6012
17340629*   +NESBITT HAGOOD,   73 SMITH STREET,    WELLESLEY, MA 02482-6012
17338315*   +NESTA EANES,   1 ICE HOUSE LANE,    BEVERLY, MA 01915-1987
17348411*   +NESTOR RODRIGUEZ,   1405 LAGRANGE ST,    CHESTNUT HILL, MA 02467-3069
17351914*   +NEVILLE WEBB,   450 OLD BEDFORD RD,    CONCORD, MA 01742-2720
17340543*   +NEVIN GUNDERSEN,   203 ATLANTIC AVE,    MARBLEHEAD, MA 01945-2838
17340260*   +NEWELL GRANT,   717 ATLANTIC AVE #8C,    BOSTON, MA 02111-2814
17334333*   +NIC BELLISTRI,   69 CAPT VINAL WAY,    NORWELL, MA 02061-1023
17333665*   +NICAL ANNESE,   27 LAKE PARKWAY,    WEBSTER, MA 01570-2995
17342148*   +NICE JOSEPH,   11 DOVER STREET,    NORWALK, CT 06850-3203
17346929*   +NICHOHS PARAS,   49 APPIAN WAY,    BARRINGTON, RI 02806-1944
17333509*   +NICHOLAS ALLEN,   820 MATHEWS RD #36,    BRISTOL, CT 06010-2261
17333789*   +NICHOLAS ASHBORN,   1179 STAFFORD AVE,    BRISTOL, CT 06010-2832
17334201*   +NICHOLAS BATTISTA,   119 NEWFIELD ROAD,    WINCHESTER CENTER, CT 06098-3518
17334758*    NICHOLAS BOIT,   35 TEMPLE STREET,    ARLINGTON, MA 02476-6317
17335776*   +NICHOLAS CARCHIDI,   8 ROSEWOOD DRIVE,    SIMSBURY, CT 06070-2724
17336585*   +NICHOLAS CONDON,   77 THORNDIKE ST #1,    CAMBRIDGE, MA 02141-1744
17337357*   +NICHOLAS DAVIS,   124 PHEASANT AVE,    WARWICK, RI 02886-9630
17337620*   +NICHOLAS DESMARAIS,   26 WHITING ST #3,    NORTH ATTLEBORO, MA 02760-1251
```

District/off: 0101-1          User: pf               Page 413 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
               ***** BYPASSED RECIPIENTS (continued) *****
17338644*   +NICHOLAS FALCONE,   442 MAIN ST #4A,    NORWALK, CT 06851-1185
17339222*   +NICHOLAS FRANCESCUCCI,   18 SUSAN AVE,   BURLINGTON, MA 01803-2626
17339587*   +NICHOLAS GASPER,   8 BELMONT ST,   JOHNSTON, RI 02919-6065
17339722*   +NICHOLAS GERRO,   101 SOUTH ST #58,   VERNON, CT 06066-4481
17339797*   +NICHOLAS GIESINGER,   100 HAYES ST,   WARWICK, RI 02886-5212
17340632*   +NICHOLAS HAGUE,   24 LINCOLN AVE,   NORWICH, CT 06360-3410
17343493*    NICHOLAS LEITZES,   80 CELY AVENUE,   MILTON, MA 02186
17343512*    NICHOLAS LENHARDT,   23 CANDLEWOOD DRIVE,   MANCHESTER, CT 06040-5604
17322204*   +NICHOLAS MALONE,   16 BLANDFORD DR,   SUDBURY, MA 01776-1304
17344310*   +NICHOLAS MALONE,   16 BLANDFORD DR,   SUDBURY, MA 01776-1304
17344477*   +NICHOLAS MARINAKIS,   417 SUMMER AVE,   PEABODY, MA 01867-3817
17344603*   +NICHOLAS MARUCA,   30 VISTA DR,   SHREWSBURY, MA 01545-2024
17345308*   +NICHOLAS MERRY,   11 CHILTON AVE,   KINGSTON, MA 02364-1746
17345760*   +NICHOLAS MORRIS,   2527 BRONSON ROAD,   FAIRFIELD, CT 06824-2061
17346620*   +NICHOLAS OLIVER,   9 POND ST,   BELLINGHAM, MA 02019-1732
17350170*   +NICHOLAS SPINALE,   200 GREELEY AVE,   WARWICK, RI 02886-5131
17328357*   +NICHOLAS STOWE,   12 FAIRBANKS ROAD,   LEXINGTON, MA 02421-7740
17350463*   +NICHOLAS STOWE,   12 FAIRBANKS ROAD,   LEXINGTON, MA 02421-7740
17350768*   +NICHOLAS TAGNEY,   349 CANTON AVE,   MILTON, MA 02186-3311
17312711*   +NICHOLE BOOKWALTER,   83 SNAKE HILL ROAD,   BELMONT, MA 02478-1505
17334817*   +NICHOLE BOOKWALTER,   83 SNAKE HILL ROAD,   BELMONT, MA 02478-1505
17336184*   +NICK AND JEAN CHILDS,   4 LUNT ST,   BYFIELD, MA 01922-1232
17333627*   +NICK ANDRADE,   31 WILDMERE AVENUE,   BURLINGTON, MA 01803-4355
17333747*   +NICK ARNESEN,   32 CLINTON DR,   SOUTH WINDSOR, CT 06074-3012
17333773*   +NICK ARRUDA,   11 WISPERING PINE,   GREENVILLE, RI 02828-2915
17334323*   +NICK BELL,   33 CREST RD,   FRAMINGHAM, MA 01702-5606
17334529*   +NICK BIAGIOTTI,   1011 MAIN ST UNIT 17,   WOBURN, MA 01801-1267
17334980*   +NICK BOYNE,   1735 BLVD,   WEST HARTFORD, CT 06107-2820
17336015*   +NICK CAVALEA,   20 STONEWALL LANE,   RIDGEFIELD, CT 06877-1134
17336045*    NICK CELENTANO,   146 1/2 COOK HILL ROAD,   WALLINGFORD, CT 06492-3409
17336825*    NICK COSTA,   2 LOGANS WAY,   DANBURY, CT 06811-4465
17337606*   +NICK D'ESHERBININ,   173 SCHOOL ST,   MANCHESTER, MA 01944-1236
17337605*   +NICK DESHERBININ,   173 SCHOOL ST,   MANCHESTER, MA 01944-1236
17340572*   +NICK GUTTILLA,   175 BEAUFORT AVE,   NEEDHAM, MA 02492-3818
17341794*    NICK ISABELLA,   168 HILTON RD,   WARWICK, RI 02889-2955
17343162*   +NICK LAMBRENOS,   2 APPLE HILL LN,   DUXBURY, MA 02332-3532
17321444*   +NICK LESCHLY,   68 SCHOOL ST,   WESTON, MA 02493-2558
17343550*   +NICK LESCHLY,   68 SCHOOL ST,   WESTON, MA 02493-2558
17344269*    NICK MAINI,   8 BREEZY LAKE DRIVE,   COVENTRY, RI 02816-8018
17344348*   +NICK MANCINI,   16 PARK ST,   WESTBOROUGH, MA 01581-1102
17345600*   +NICK MONGEAU,   444 ALGONQUIN DR,   WARWICK, RI 02888-5539
17346038*   +NICK MUZZI,   6 CHESTNUT RD,   HINGHAM, MA 02043-1415
17347300*   +NICK PETRORO,   115 MEADOWVIEW DR,   HARWINTON, CT 06791-1525
17348422*   +NICK ROGERS,   340 CABOT ST,   BEVERLY, MA 01915-3346
17349311*    NICK SEMINE,   123 FOREST ROAD,   MILLIS, MA 02054-1740
17349364*    NICK SHABANOFF,   25 COMMONWEALTH AVENUE,   CONCORD, MA 01742-3003
17349673*   +NICK SILVERMAN,   10 CHESTNUT LANE,   FARMINGTON, CT 06085-1564
17349791*   +NICK SKRINE,   4 LONGFELLOW PL #3004,   BOSTON, MA 02114-2827
17350261*   +NICK STANOJEV,   20 ROBERT RD,   MARBLEHEAD, MA 01945-1263
17350984*   +NICK THOMAS,   727 SOUTH RIVER ST,   MARSHFIELD, MA 02050-2545
17351181*   +NICK TRANCHINA,   350 QUARRYBROOK DR,   SOUTH WINDSOR, CT 06074-3536
17351307*   +NICK TURNER,   11 GEORGE RD,   WINDSOR LOCKS, CT 06096-2025
17337331*   +NICK/NORMA DAVILA,   177 BULLARD LANE,   ALPINE, CA 91901-2602
17333883*   +NICKOLAS AYLWARD,   29 RUSSELL ST,   PLYMOUTH, MA 02360-3906
17345356*   +NICOL MICHALLIK,   6 ORCHARD HILL RD,   NEWTOWN, CT 06470-2226
17334505*   +NICOLAS BETANCUR,   4 HOWARD ST,   MILTON, MA 02186-5710
17341973*   +NICOLAS JERMYN,   104 KILBY ST,   HINGHAM, MA 02043-2052
17333945*   +NICOLE BAILEY,   10 SPOONER AVE,   NATICK, MA 01760-4117
17334044*   +NICOLE BARAFF,   298 MULBERRY ST #2L,   NEW YORK, NY 10012-3336
17334052*   +NICOLE BARBER,   191 ALFRED LORD BLVD,   TAUNTON, MA 02780-2003
17334741*   +NICOLE BOGGOCH,   129 LOWELL ST #43,   PEABODY, MA 01960-4282
17334803*   +NICOLE BONN,   27 MARION ROAD,   WESTPORT, CT 06880-2921
17335067*   +NICOLE BREHAUT,   103 HIGHLAND RD,   LAKEVILLE, MA 02347-1880
17339414*   +NICOLE GADDIS,   21 DECATUR LN,   WAYLAND, MA 01778-2106
17340121*   +NICOLE GOODNOW,   5170 WASHINGTON ST #303A,   WEST ROXBURY, MA 02132-6052
17340397*   +NICOLE GRESH,   94 WOODFORD HILLS,   AVON, CT 06001-3924
17340627*   +NICOLE HAGGERTY,   15 RIDGEWOOD RD,   WEST HARTFORD, CT 06107-2720
17343713*   +NICOLE LINTON,   12 ESKIMO WAY,   BILLERICA, MA 01862-2900
17343960*    NICOLE LUGLI,   14 LEXINGTON ROAD,   AVON, CT 06001-2957
17344393*   +NICOLE MANOOG,   79 LAKESIDE DRIVE E,   CENTERVILLE, MA 02632-1834
17345809*   +NICOLE MOSCHINI,   3 LINDEN ST,   HOPKINTON, MA 01748-1921
17346183*   +NICOLE NELSON,   34 ROCKY LANE,   COHASSET, MA 02025-1350
17346441*   +NICOLE NYE,   1519 GREAT PLAIN AVE,   NEEDHAM, MA 02492-1217
17324580*   +NICOLE ONSI,   20 BLUEBERRY LANE,   HOPKINTON, MA 01748-2528
17346686*   +NICOLE ONSI,   20 BLUEBERRY LANE,   HOPKINTON, MA 01748-2528
17346689*   +NICOLE OPALINSKY,   58 NEWTOWN AVENUE,   NORWALK, CT 06851-3024
17346712*   +NICOLE ORMON,   34 TABER ST,   QUINCY, MA 02169-7638
17347248*   +NICOLE PERRY-GORE,   181 HOLLY RD,   MARSHFIELD, MA 02050-1725
17347593*   +NICOLE POULIOT,   50 ERIC DR,   COVENTRY, CT 06238-1325
17347886*   +NICOLE RANDALL,   273 MAPLE ST,   DANVERS, MA 01923-1562
17348734*   +NICOLE RUNYAN,   44 GLENSIDE AVE,   BILLERICA, MA 01821-6225
17348943*    NICOLE SAPONARE,   40 HOGAN TRAIL,   WESTPORT, CT 06880-5726
17349729*   +NICOLE SINACORI,   21 BERKSHIRE DR,   BRISTOL, CT 06010-3027
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17351361*    +NICOLE UNDERWOOD,   16 FRINGETREE DRIVE,   CRANSTON, RI 02921-1008
17351938*    +NICOLE WEDDALL,   126 DEER RUN DR,   COLCHESTER, CT 06415-1860
17351986*    +NICOLE WEISS,   9 OLD SALEM RD,   MARBLEHEAD, MA 01945-1148
17352085*    +NICOLE WHEELER,   12 DANIEL ST,   NEWTON, MA 02459-2502
17352215*    +NICOLE WILL,   PO BOX 330,   MARSHFIELD, MA 02051-0330
17352219*    +NICOLE WILLEY,   78 NORTH ST,   UPTON, MA 01568-1506
17335988*    +NICOLLE CASTRO,   140 BAY STATE RD #5607,   BOSTON, MA 02215-1701
17348975*    +NIEVES SAUERBRUNN,   60 TIMBER LA,   AVON, CT 06001-2316
17345590*    +NIK MONAHAN,   100 CHURCH ST,   WEST ROXBURY, MA 02132-1045
17334521*    +NIKHIL BHAT,   131 DARTMOUTH ST 8TH FLR,   BOSTON, MA 02116-5297
17335568*     NIKKI CAINE,   1 JAMIE LANE,   SHREWSBURY, MA 01545-6319
17337194*    +NIKKI DAIGEL,   5 BERKSHIRE DR,   WINCHESTER, MA 01890-3230
17337645*    +NIKKI DEVAUX,   160 BOYLSTON ST #2438,   CHESTNUT HILL, MA 02467-2027
17339369*    +NIKKI FUENTES,   30 MAPLE TREE AVE #E2,   STAMFORD, CT 06906-2233
17340721*    +NIKKI HANCHAY,   1805 COMMERCIAL STREET,   WEYMOUTH, MA 02189-3019
17341558*    +NIKKI HOUSTON,   206 MARLBOROUGH ST #2,   EAST GREENWICH, RI 02818-3666
17342442*    +NIKKI KELLEY,   41 JEDEDIAH PATH,   MARSHFIELD, MA 02050-8229
17347851*    +NIKKI RAIINVILLE,   31 BUBBLING BROOK RD,   WALPOLE, MA 02081-2322
17348173*    +NIKKI RICHARD,   4 WARSAW AVE #2R,   DUDLEY, MA 01571-3471
17338381*    +NIKOLAUS EHRENSBERGER,   1 WESTERN AVE #544,   BOSTON, MA 02163-1021
17339976*    +NIKOLE GOBETZ,   145 PEILA DRIVE,   MANCHESTER, CT 06040-6459
17345183*    +NIKOLETA MCTIGUE,   125 WHIPPOORWILL RD,   OLD LYME, CT 06371-1499
17349382*    +NIMISH SHAH,   463 WORCESTER RD #401,   FRAMINGHAM, MA 01701-5354
17338836*    +NINA FESTEKJIAN,   1 SCHOOL HOUSE LN,   LEXINGTON, MA 02421-8053
17339872*    +NINA GILMARTIN,   45 PARK AVE,   NEWTON, MA 02458-2607
17342071*    +NINA JOHNSRUD,   7 CHRISTOPHER RD,   RIDGEFIELD, CT 06877-2407
17344052*    +NINA LYTTON,   24 W CEDAR ST,   BOSTON, MA 02108-1212
17347902*     NINA RANNEFORS,   73 YARMOUTH ROAD,   WELLESLEY, MA 02481-1248
17327426*    +NIRAV SHETH,   154 CORNERSTONE DR,   SOUTH WINDSOR, CT 06074-6303
17349532*    +NIRAV SHETH,   154 CORNERSTONE DR,   SOUTH WINDSOR, CT 06074-6303
17345247*    +NISA MELLIN,   55 CLINTON AVE,   WESTPORT, CT 06880-1216
17338141*    +NISHA DUBOIS,   64 ALBION RD,   WELLESLEY, MA 02481-1352
17333983*    +NOAH BALAZS,   PO BOX 486,   HAMILTON, MA 01936-0486
17336740*    +NOAH COOPER,   117 OLD PLYMOUTH RD,   SAGAMORE BEACH, MA 02562-2425
17351350*    +NOAH ULLMAN,   PO BOX 202,   COLEBROOK, CT 06021-0202
17352440*    +NOAH WOZENA,   296 WOODS HOLE RD,   FALMOUTH, MA 02540-1676
17313640*    +NOEL CAPPILLO,   34 INGRAHAM ROAD,   WELLESLEY, MA 02482-6940
17335746*    +NOEL CAPPILLO,   34 INGRAHAM ROAD,   WELLESLEY, MA 02482-6940
17337014*    +NOEL CROSS,   47 ROBINSON CREEK RD,   PEMBROKE, MA 02359-1941
17339019*    +NOEL FLEMING,   38 VILLAGE ROAD,   MIDDLETON, MA 01949-1260
17319860*    +NOEL JENSEN,   201 PLEASANT ST,   NORWELL, MA 02061-2519
17341966*    +NOEL JENSEN,   201 PLEASANT ST,   NORWELL, MA 02061-2519
17343100*    +NOEL LAFAYETTE,   115 STEEPHILL ROAD,   WESTON, CT 06883-1813
17348248*    +NOEL RIPLEY,   52 BONNIE BRIER CIRCLE,   HINGHAM, MA 02043-1404
17341591*    +NOELLE HOYT,   15 WEDGEWOOD,   HOPKINTON, MA 01748-1181
17333420*    +NOLA AHEARN,   6 MERRITT DRIVE,   HUDSON, MA 01749-1775
17347983*    +NOLAN REDDING,   11 WOODLAWN DR,   CRANSTON, RI 02920-1425
17343092*    +NOLAND LACROIX,   68 MARILYN ST,   HOLLISTON, MA 01746-2034
17341858*    +NOMI JACOBS,   9 BONNIE BROOK RD,   WESTPORT, CT 06880-1504
17335620*    +NORA CALLAHAN,   740 EAST 3RD ST,   SOUTH BOSTON, MA 02127-2313
17335863*    +NORA CARR,   1638 COMMONWEALTH AVE #23,   BRIGHTON, MA 02135-5016
17339997*    +NORA GOELER,   133 MORGAN RD,   CANTON, CT 06019-2009
17342223*    +NORA KALESHIAN,   49 LYME ROAD,   NEWTON, MA 02465-1244
17339891*    +NORBERT GINTER,   226 WOODLANE DR,   HANOVER, MA 02339-1426
17337207*    +NOREEN DAKIN,   6 RUMFORD ST,   WEST HARTFORD, CT 06107-3761
17348674*    +NOREEN ROY,   12 MAPLE POND LANE,   DUXBURY, MA 02332-3612
17345127*    +NORENE MCMILLAN,   66 NORFOLK ST,   WALPOLE, MA 02081-1714
17340001*    +NORM BARREIRA,   562 CHURCH HILL RD,   TRUMBULL, CT 06611-3840
17349205*    +NORM SCHWARTZ,   9 PHEASANT HILL RD,   HOPKINTON, MA 01748-2640
17350113*    +NORM SPACK,   100 SALISBURY RD,   BROOKLINE, MA 02445-2107
17336295*    +NORMA CIPOLLA,   67 ASHBURTON DR,   CRANSTON, RI 02921-3410
17337466*    +NORMA DELANEY,   83 WATERTOWN ST.,   WATERTOWN, MA 02472-2569
17341046*    +NORMA HEATH,   339 WESTCOTT ROAD,   SCITUATE, MA 02857-1754
17328260*    +NORMA STEPHENSON,   18 NEWBURY PARK,   NEEDHAM, MA 02492-4218
17350366*    +NORMA STEPHENSON,   18 NEWBURY PARK,   NEEDHAM, MA 02492-4218
17311686*    +NORMAN ASHKENAS,   125 STANDISH RD,   NEEDHAM, MA 02492-1117
17337924*    +NORMAN ASHKENAS,   125 STANDISH RD,   NEEDHAM, MA 02492-1117
17336854*    +NORMAN COTTELEER,   42 BRIGHTON DR,   EAST GRANBY, CT 06026-9423
17343084*    +NORMAN LACASSE,   12 17 GLENDENNING ST,   NORWALK, CT 06851-2931
17346254*    +NORMAN NGUYEN,   33 POND AVE #518,   BROOKLINE, MA 02445-7156
17334962*     NORRIS BOYD,   79 FULLER BROOK ROAD,   WELLESLEY, MA 02482-7117
17352152*    +NORTH WHITNEY,   916 UNION ST,   DUXBURY, MA 02332-3104
17344307*    +NUKHET MALONE,   7 HUNTING LANE,   LYNNFIELD, MA 01940-2201
17315319*    +NUNZIA DEDOMINICIS,   2 PAUL SPRING HOLLOW,   FARMINGTON, CT 06032-2450
17337425*    +NUNZIA DEDOMINICIS,   2 PAUL SPRING HOLLOW,   FARMINGTON, CT 06032-2450
17351375*    +NYNA UROVITCH,   26 STETSON ST,   BROOKLINE, MA 02446-7150
17357045*    +Neil Epstein,   116 Belcher Dr.,   Sudbury, MA 01776-1247
17333555*    +PABLO ALVAREZ,   20 HARVARD PLACE,   BROOKLINE, MA 02446-6242
17343860*    +PABLO LORA,   9 CYPRESS STREET,   SALEM, MA 01970-4811
17348410*    +PABLO RODRIGUEZ,   250 BLACKSTONE AVE,   WARWICK, RI 02889-6706
17350151*    +PADGET SPENCER,   3 PERNOKAS DR,   WOBURN, MA 01801-3262
17351720*    +PAGE WALLACE,   109 ESSEX RD,   CHESTNUT HILL, MA 02467-1316
17336672*    +PAIGE CONSTANCE,   8 FERN ST,   MILFORD, MA 01757-2304
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17337038*    +PAIGE CRUMP,   9 BARNEY COURT,    NEWPORT, RI 02840-2998
17340192*    +PAIGE GOUGH,   29 NORWOOD AVE,    MANCHESTER, MA 01944-1507
17342697*    +PAIGE KINSLEY,   1685 BLACK ROCK TPKE.,    FAIRFIELD, CT 06825-4247
17333726*     PAM ARICO,   12 CHATEAU AVENUE,    FRAMINGHAM, MA 01701
17312075*     PAM BASS,   6 PILGRIM TRAIL,    WESTPORT, CT 06880
17334181*     PAM BASS,   6 PILGRIM TRAIL,    WESTPORT, CT 06880
17334568*    +PAM BILLARD,   17 FORDS CROSSING,    NORWELL, MA 02061-1460
17334621*    +PAM BLACKBURN,   6 RICHMONDVILLE AVE,    WESTPORT, CT 06880-2030
17334665*    +PAM BLAUSTEIN,   5 FLORIAN COURT,    WESTPORT, CT 06880-1628
17335857*    +PAM CARPENTER,   101 AMANDA DRIVE,    MANCHESTER, CT 06040-6851
17336366*    +PAM CLAYWELL,   9 STEVENS ST,    AVON, CT 06001-2227
17315054*    +PAM CZEKANSKI,   177 NOURSE RD,    BOLTON, MA 01740-1086
17337160*    +PAM CZEKANSKI,   177 NOURSE RD,    BOLTON, MA 01740-1086
17337349*    +PAM DAVIS,   40 FRUIT ST,    WORCESTER, MA 01609-2112
17315941*    +PAM DOYLE,   48 WINDRUSH LANE,    ANDOVER, CT 06232-1610
17338047*    +PAM DOYLE,   48 WINDRUSH LANE,    ANDOVER, CT 06232-1610
17338922*    +PAM FISH,   32 CONE MTN.RD,    WEST GRANBY, CT 06090-1419
17339290*    +PAM FREEMAN,   29 WOODLAND RD,    BARRINGTON, RI 02806-4115
17340215*     PAM GRABER,   31 COLEYTOWN ROAD,    WESTPORT, CT 06880-1528
17340553*    +PAM GUSKEY,   23 LAKEVIEW AVE,    DUDLEY, MA 01571-3718
17340894*    +PAM HART,   87 INDIAN FIELD RD,    HEBRON, CT 06248-1341
17341378*     PAM HOFFMAN,   4 RANGEWAY,    LEXINGTON, MA 02420-1111
17342127*    +PAM JONES,   197 HIGH ST,    DUXBURY, MA 02332-3428
17320226*    +PAM KATZIFF,   265 SINGLETARY LANE,    FRAMINGHAM, MA 01702-6127
17342332*    +PAM KATZIFF,   265 SINGLETARY LANE,    FRAMINGHAM, MA 01702-6127
17342484*    +PAM KELMAN,   7 BOWLES TERRACE,    LINCOLN, MA 01773-4308
17343072*    +PAM LABARRE,   65 TENNEY RD,    WESTFORD, MA 01886-1018
17343142*    +PAM LAKUS,   243 BUNKER HILL,    CHARLESTOWN, MA 02129-1801
17343166*    +PAM LAMONT,   18 JONATHAN DRIVE,    ELLINGTON, CT 06029-3885
17343543*    +PAM LERNER,   18 LONG HILL ROAD,    GEORGETOWN, MA 01833-2202
17343990*    +PAM LUNTER,   23 POWDER HORN WAY,    NORTH ATTLEBORO, MA 02760-4447
17345522*    +PAM MITCHELL,   85 COLWELL RD,    SMITHFIELD, RI 02917-1601
17345743*    +PAM MOROSE,   31 THOREAU CIR,    BEVERLY, MA 01915-1345
17346641*    +PAM OLSON,   79 EASTON RD,    WESTPORT, CT 06880-1622
17347099*    +PAM PAYDOS,   76 SAND HILL,    WEATOGUE, CT 06089-9701
17347137*    +PAM PEERY,   31 PARKVIEW DR,    HINGHAM, MA 02043-2134
17350207*    +PAM SPURRELL,   43 GROVE AVE,    LEOMINSTER, MA 01453-3107
17350597*    +PAM SULLIVAN,   26 TICHNOR PL,    SCITUATE, MA 02066-3916
17350879*    +PAM TAYLOR-PARIS,   14 PLUMBLEY RD,    UPTON, MA 01568-1425
17351911*    +PAM WEAVER,   36 ROCK RD,    BURLINGTON, CT 06013-1601
17352366*    +PAM WOLF,   100 DAVIS AVE,    BROOKLINE, MA 02445-7634
17333995*    +PAMELA BALDWIN,   59 LORD DAVIS LN,    AVON, CT 06001-2035
17334146*    +PAMELA BARRY,   220 BIANCA RD,    DUXBURY, MA 02332-3561
17312091*    +PAMELA BATES,   26 TALBOT RD,    HINGHAM, MA 02043-4524
17334197*    +PAMELA BATES,   26 TALBOT RD,    HINGHAM, MA 02043-4524
17334267*     PAMELA BECKETT,   14 AUBURN ROAD,    WELLESLEY, MA 02481-1104
17334500*     PAMELA BERUTTI,   14 BENVENUE STREET,    WELLESLEY, MA 02482-7404
17335129*    +PAMELA BRITT,   9 LITTLE BROOK RD,    ROWAYTON, CT 06853-1038
17335193*    +PAMELA BROW,   72 TOP HILL DR,    WEST KINGSTON, RI 02892-1203
17335668*    +PAMELA CAMPBELL,   930 UNQUOWA ROAD,    FAIRFIELD, CT 06824-5008
17335676*    +PAMELA CAMPELLONE,   1090 BEACON ST #1D,    BROOKLINE, MA 02446-3966
17335785*    +PAMELA CARDIN,   228 SILVER ST,    NORTH GRANBY, CT 06060-1104
17336261*    +PAMELA CHURCHILL,   19 CAPITOL AVE,    HARTFORD, CT 06106-1707
17336549*    +PAMELA COLLINS,   6 CLAPP BROOK RD,    NORWELL, MA 02061-1256
17336639*    +PAMELA CONNOR,   57 WILDER'S PASS,    CANTON, CT 06019-2259
17337088*    +PAMELA CUNNINGHAM,   18 BERKSHIRE CROSSING,    AVON, CT 06001-6100
17337464*    +PAMELA DELANEY,   22 IRVING PL,    HOLLISTON, MA 01746-2157
17337479*    +PAMELA DELFINO,   443 WINCHESTER RD,    WINSTED, CT 06098-2510
17337941*    +PAMELA DONOVAN,   5 BLOSSOM ST,    SCITUATE, MA 02066-3033
17339146*     PAMELA FORMAN,   396 SOUTH STREET,    NEEDHAM, MA 02492-2756
17339589*    +PAMELA GASTWIRT,   64 HASTINGS ST #C106,    WELLESLEY, MA 02481-5471
17340786*    +PAMELA HANZEL,   PO BOX 759,    EAST GREENWICH, RI 02818-0759
17340849*    +PAMELA HARRIS,   1 MONUMENT SQUARE,    CHARLESTOWN, MA 02129-3460
17341514*    +PAMELA HORGAN,   50 MOUNCE FARM WAY,    MARSHFIELD, MA 02050-8240
17342316*     PAMELA KATSIRIS,   8 DURKIN ROAD,    SALEM, MA 01970-1005
17343510*    +PAMELA LENEHAN,   22 PHEASANT LANDING ROAD,    NEEDHAM, MA 02492-1000
17344027*    +PAMELA LYNCH,   841 UNION ST,    EAST BRIDGEWATER, MA 02333-1520
17344751*    +PAMELA MAZOW,   21 PHILLIPS BEACH AVE,    SWAMPSCOTT, MA 01907-2430
17345053*    +PAMELA MCKAY,   15 RIVERVIEW PL,    WEYMOUTH, MA 02191-2218
17323899*    +PAMELA MURPHY,   40 ELM ST,    MARSHFIELD, MA 02050-4408
17346005*    +PAMELA MURPHY,   40 ELM ST,    MARSHFIELD, MA 02050-4408
17345992*    +PAMELA MURPHY,   177 CAIN AVE,    BRAINTREE, MA 02184-8534
17346403*    +PAMELA NOTMAN,   105 HUNDREDS RD,    WELLESLEY, MA 02481-1421
17346669*    +PAMELA O'NEILL,   94 GAY ST,    WESTWOOD, MA 02090-2515
17346891*    +PAMELA PANARELLI,   5 JOHN ST,    SHREWSBURY, MA 01545-4208
17347029*    +PAMELA PATCH,   94 SAWYER LANE,    MARSHFIELD, MA 02050-6298
17347109*    +PAMELA PEAK,   22 COACHMANS RUN,    AVON, CT 06001-4033
17347368*    +PAMELA PHIPPS,   27 BLUE ROCK RD,    SOUTH YARMOUTH, MA 02664-1334
17347792*    +PAMELA QUINN,   61 CUTTER LANE,    GLASTONBURY, CT 06033-3239
17348903*    +PAMELA SANCLEMENTE,   137 NORTH QUINSIGAMOND,    SHREWSBURY, MA 01545-2162
17349433*    +PAMELA SHARPE,   30 LINCOLN STREET,    HINGHAM, MA 02043-4632
17349491*    +PAMELA SHEFFIELD,   32 HAZELWOOD ROAD,    NORTH SCITUATE, RI 02857-2802
17349733*    +PAMELA SINCLAIR,   297 TURNPIKE RD APT 125,    WESTBOROUGH, MA 01581-2822
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17350093*    +PAMELA SOUSA,  141 SPRING ST,  PEMBROKE, MA 02359-2003
17350131*    +PAMELA SPEARING,  3 LAFAYETTE LN,  WENHAM, MA 01984-1829
17328562*    +PAMELA SUTTON-HALL,  147 INDIAN HILL RD,  CANTON, CT 06019-3624
17350668*    +PAMELA SUTTON-HALL,  147 INDIAN HILL RD,  CANTON, CT 06019-3624
17350714*    +PAMELA SWEET,  97 RICHARDS AVE #B-16,  NORWALK, CT 06854-1676
17350805*    +PAMELA TAND,  98 B WEST BROADWAY,  DERRY, MA 03038-2323
17329264*     PAMELA URISKO,  9 BLENHEIM TERRACE,  FARMINGTON, CT 06032-1454
17351370*     PAMELA URISKO,  9 BLENHEIM TERRACE,  FARMINGTON, CT 06032-1454
17352196*    +PAMELA WILCOX,  6 LONGFELLOW DR,  COVENTRY, RI 02816-4466
17352232*    +PAMELA WILLIAMS,  16 METACOMET DRIVE,  EAST GRANBY, CT 06026-9552
17352359*    +PAMELA WOHL,  302 WESTON RD,  WELLESLEY, MA 02482-4579
17340187*    +PANAYIOTIS GOTOUHIOIS,  24 FAIRFIELD TER,  NORWALK, CT 06851-2736
17344070*    +PAOLA MACCHIAROLI,  9 SENTINEL RD,  HINGHAM, MA 02043-3936
17345354*    +PAPPAS MICHAEL,  16 TOCCI PATH,  NEWTON, MA 02459-3719
17338129*    +PARASTU DUBASH,  15 JOSEPH RD.,  SHREWSBURY, MA 01545-7715
17337827*    +PARI DOHERTY,  11 MOCCASIN PATH,  ARLINGTON, MA 02474-1807
17343760*    +PARKER LIVERMORE,  20 THOMPSON RD,  MARBLEHEAD, MA 01945-2004
17346949*    +PARKER/JOANNE PARKER,  327 BOSTON POST RD,  WESTON, MA 02493-1551
17344651*    +PARUL MATANI,  942 SALEM END RD,  FRAMINGHAM, MA 01702-5532
17333414*    +PASCAL AGUIRRE,  98 SPOONER RD,  BROOKLINE, ME 02467-1820
17338467*    +PASCALE EMANOUIL,  3 FIELDSTONE TER,  CHELMSFORD, MA 01824-4383
17336797*    +PASCHAL CORRIGAN,  119 PLEASANT ST,  MANCHESTER, MA 01944-1107
17337749*    +PASQUALE DIMEGLIO,  57 OLD FARM RD,  WESTON, CT 06883-1037
17333713*    +PAT ARCIOLA,  3A SYLVAN LN,  WESTPORT, CT 06880-4600
17335613*    +PAT CALLAHAN,  2 YEARLING LANE,  HARWICH, MA 02645-1959
17336030*    +PAT CEARSINE,  365 SHANNOCK RD,  WAKEFIELD, RI 02879-4747
17336222*    +PAT CHORY,  14 SILVER HILL RD,  WESTON, MA 02493-1331
17336374*     PAT CLEARY,  66 COVE STREET,  DUXBURY, MA 02332-3818
17338147*    +PAT DUBUQUE,  200 CLIFF RD,  WELLESLEY, MA 02481-1322
17341649*    +PAT HUKEBAS,  60 N COBBLE HILL RD,  WARWICK, RI 02886-9307
17342453*    +PAT KELLY,  154 MAIN ST,  BYFIELD, MA 01922-1107
17343912*    +PAT LOWRY,  7 FOREST HILLS DR,  WEST HARTFORD, CT 06117-1112
17345617*    +PAT MONTGOMERY,  269 PARKWOOD RD,  FAIRFIELD, CT 06824-4526
17348316*    +PAT ROBERTS,  334 S GREAT ROAD,  LINCOLN, MA 01773-4305
17349045*    +PAT SCARRY,  5 SMITH WAY,  HINGHAM, MA 02043-2728
17327114*    +PAT SCLAFANI,  33 STONY BROOK DR,  MARLBOROUGH, CT 06447-1024
17349220*    +PAT SCLAFANI,  33 STONY BROOK DR,  MARLBOROUGH, CT 06447-1024
17342541*    +PATI KENT,  50 MARSHVIEW DR,  MARSHFIELD, MA 02050-4758
17344317*    +PATRIC MALONE,  12 REVOLUTION DR,  LEOMINSTER, MA 01453-2508
17339788*    +PATRICA GIBSON,  7 WENDY LN,  WESTPORT, CT 06880-1629
17342362*    +PATRICA KEANE,  588 CARESWELL STREET,  MARSHFIELD, MA 02050-4271
17341229*    +PATRICE HEUSCHKEL,  PO BOX 55,  PLEASANT VALLEY, CT 06063-0055
17333464*    +PATRICIA ALCORN,  21 BRACKENBURY LN,  BEVERLY, MA 01915-3821
17333970*    +PATRICIA BAKER,  114 ARNOLD DR,  HARTFORD, CT 06108-2930
17334113*    +PATRICIA BARRETT,  21 CLARKE ROAD,  NEEDHAM, MA 02492-1308
17334120*    +PATRICIA BARRETT,  189 EDGEWATER DR,  PEMBROKE, MA 02359-2844
17334151*     PATRICIA BARRYCIA,  25 WASHBURN AVENUE,  WELLESLEY, MA 02481-5263
17312309*    +PATRICIA BERENSON,  8 ROWAN FIELD RD,  WAYLAND, MA 01778-2126
17334415*    +PATRICIA BERENSON,  8 ROWAN FIELD RD,  WAYLAND, MA 01778-2126
17334548*    +PATRICIA BIEN,  77 PROSPECT ST #7D,  STAMFORD, CT 06901-1602
17334623*    +PATRICIA BINDA,  15 CYPRESS RD,  MILTON, MA 02186-4707
17334623*    +PATRICIA BLACKBURN,  15 FLINTLOCK WAY,  YARMOUTHPORT, MA 02675-1108
17334794*    +PATRICIA BONENFANT,  23 REICHERT CIRCLE,  WESTPORT, CT 06880-2642
17335154*    +PATRICIA BRODY,  30 BROAD ST,  BELMONT, MA 02478-3206
17335205*    +PATRICIA BROWN,  54 DONCASTER CIRCLE,  LYNNFIELD, MA 01940-2255
17335793*    +PATRICIA CAREY,  4 POWERS CT,  SIMSBURY, CT 06070-3195
17335801*    +PATRICIA CARIOFILES,  218 CENTRAL AVE,  DEDHAM, MA 02026-4854
17335922*    +PATRICIA CARTWRIGHT,  72 CORNELL ST,  ROSLINDALE, MA 02131-4526
17336173*    +PATRICIA CHEYNE,  68 MEADOW RIDGE,  AVON, CT 06001-3672
17336232*    +PATRICIA CHRISTIANA,  23 CHESTER BROOKS LANE,  ANDOVER, CT 06232-1037
17336631*     PATRICIA CONNOLLY,  36 PHEASANT LANDING ROAD,  NEEDHAM, MA 02492-1000
17336755*    +PATRICIA COPPOLA,  72 WILTON ROAD,  WINDSOR, CT 06095-3609
17336796*    +PATRICIA CORRIGAN,  30 RAVINE RD,  WELLESLEY, MA 02481-1425
17337104*    +PATRICIA CURRAN,  23 PILGRIM ROAD,  WEST HARTFORD, CT 06117-2240
17337667*    +PATRICIA DEYOUNG,  759 CJC HIGHWAY #322,  COHASSET, MA 02025-2115
17338669*    +PATRICIA FARGNOLI,  11 OAK HILL RD,  WAYLAND, MA 01778-2903
17338675*    +PATRICIA FARLAND,  8 DAVID DR,  JOHNSTON, RI 02919-2216
17338709*    +PATRICIA FATONE,  314 BIRCH RD,  FAIRFIELD, CT 06824-6723
17338987*    +PATRICIA FITZSIMONS,  155 SAVIN HILL AVE,  DORCHESTER, MA 02125-1084
17339235*    +PATRICIA FRANK,  46 WINDSOR,  WELLESLEY, MA 02481-6134
17317459*    +PATRICIA GARRETT,  21 MARY CATHERINE LN,  SUDBURY, MA 01776-1057
17339565*    +PATRICIA GARRETT,  21 MARY CATHERINE LN,  SUDBURY, MA 01776-1057
17340751*    +PATRICIA HANNIGAN,  455 FERRY ST,  MARSHFIELD, MA 02050-2421
17318761*     PATRICIA HARRIS,  144 HERSEY STREET,  HINGHAM, MA 02043-2736
17340867*     PATRICIA HARRIS,  144 HERSEY STREET,  HINGHAM, MA 02043-2736
17319693*    +PATRICIA ISLEY,  84 AUDUBON RD,  WELLESLEY, MA 02481-2828
17341799*    +PATRICIA ISLEY,  84 AUDUBON RD,  WELLESLEY, MA 02481-2828
17342350*    +PATRICIA KAY,  104 POKANOKET LANE,  MARSHFIELD, MA 02050-8243
17342461*    +PATRICIA KELLY,  8 ROLLING HILL RD,  SHREWSBURY, MA 01545-1436
17342527*    +PATRICIA KENNEY,  32 AMES RD,  SUDBURY, MA 01776-3405
17342539*    +PATRICIA KENT,  85 LEDYARD RD,  WEST HARTFORD, CT 06117-1706
17320920*    +PATRICIA KUKLINSKI,  110 NEWPORT ST,  ARLINGTON, MA 02476-7802
17343026*    +PATRICIA KUKLINSKI,  110 NEWPORT ST,  ARLINGTON, MA 02476-7802
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17343973*    +PATRICIA LUND,    67 MARKED TREE RD,    NEEDHAM, MA 02492-1747
17344369*    +PATRICIA MANHARD,    3 STETSON ST,    LEXINGTON, MA 02420-3607
17344588*    +PATRICIA MARTINO,    61 DAVIDSON RD,    FRAMINGHAM, MA 01701-3249
17345013*    +PATRICIA MCGRATTAN,    7 ALBERT RAY DR,    ASHLAND, MA 01721-1212
17323412*    +PATRICIA MITCHELL,    7 HILLSIDE DR,    WELLESLEY, MA 02481-3215
17345518*    +PATRICIA MITCHELL,    7 HILLSIDE DR,    WELLESLEY, MA 02481-3215
17345562*    +PATRICIA MOLAN,    249 PHILLIPS ST,    HANSON, MA 02341-1522
17345752*    +PATRICIA MORRIS,    4 GALLANT RD,    PEABODY, MA 01960-1876
17345827*    +PATRICIA MOTLEY,    64 CLIMAX RD,    SIMSBURY, CT 06070-3039
17346116*    +PATRICIA NASLUND,    50 PEQUOT CT,    PAWCATUCK, CT 06379-1278
17346345*    +PATRICIA NOLAN,    249 PHILLIPS ST,    HANSON, MA 02341-1522
17346342*    +PATRICIA NOLAN,    17 CAPTAINS WAY,    EAST BRIDGEWATER, MA 02333-1084
17347646*    +PATRICIA PRENDERVILLE,    21 DUCK POND RD,    WESTPORT, CT 06880-6411
17347744*    +PATRICIA PURDY,    12 ASPENWOOD DR,    WEATOGUE, CT 06089-9679
17348130*    +PATRICIA REYNOLDS,    968 UNION ST,    DUXBURY, MA 02332-3016
17326538*    +PATRICIA ROUSHANAEI,    63A CENTRE ST,    DOVER, MA 02030-2404
17348644*    +PATRICIA ROUSHANAEI,    63A CENTRE ST,    DOVER, MA 02030-2404
17348821*    +PATRICIA SABLOCK,    PO BOX 51193,    BOSTON, MA 02205-1193
17349172*    +PATRICIA SCHUCHARD,    PO BOX 37,    NORTH MARSHFIELD, MA 02059-0037
17327420*    +PATRICIA SHERMAN,    306 MAIN ST,    PLYMPTON, MA 02367-1516
17349526*    +PATRICIA SHERMAN,    306 MAIN ST,    PLYMPTON, MA 02367-1516
17349705*    +PATRICIA SIMMS,    355 PLEASANT ST,    MARSHFIELD, MA 02050-6311
17327644*    +PATRICIA SISK,    10 JOYCE LANE,    SIMSBURY, CT 06070-2911
17349750*    +PATRICIA SISK,    10 JOYCE LANE,    SIMSBURY, CT 06070-2911
17350550*    +PATRICIA SULIMAN,    101 LAKE ST,    SHERBORN, MA 01770-1607
17350598*    +PATRICIA SULLIVAN,    436 PLAIN ST,    HANOVER, MA 02339-2174
17350839*    +PATRICIA TARRO,    640 FLETCHER RD,    NORTH KINGSTOWN, RI 02852-1616
17350986*     PATRICIA THOMAS,    15 QUAIL RUN,    DUXBURY, MA 02332-5118
17351044*    +PATRICIA TIERNEY,    2 LELAND ROAD,    NATICK, MA 01760-1930
17351083*    +PATRICIA TOBIN,    24 WINDWARD RD,    LOWELL, MA 01852-3928
17351878*    +PATRICIA WASOKA,    26 WOODMONT RD,    AVON, MA 06001-3512
17351923*    +PATRICIA WEBER,    15 BAILEY'S CIRCLE,    KINGSTON, MA 02364-1458
17352029*    +PATRICIA WENCIS,    82 BLUE HERON WAY,    MARSHFIELD, MA 02050-5328
17352134*    +PATRICIA WHITE,    304 MILL POND LN,    MARSHFIELD, MA 02050-6295
17352179*    +PATRICIA WIELOCK,    110 SEABURY ROAD,    LEBANON, CT 06249-1338
17352184*    +PATRICIA WIESER,    42 OLD HILL RD,    WESTPORT, CT 06880-2309
17330220*    +PATRICIA WINTON,    92 PRINCE ST,    WEST NEWTON, MA 02465-2631
17352326*    +PATRICIA WINTON,    92 PRINCE ST,    WEST NEWTON, MA 02465-2631
17333313*    +PATRICK ABBAN,    6 PORTER AVE,    BURLINGTON, MA 01803-3051
17333832*    +PATRICK AUGINO,    30 PRINCETON ST,    WEST HARTFORD, CT 06110-1893
17334055*    +PATRICK BARBERA,    97 S MAIN STREET,    WEST HARTFORD, CT 06107-2523
17334103*    +PATRICK BARR,    12 SHELLEY RD,    WELLESLEY, MA 02481-3407
17312373*    +PATRICK BERREBY,    87 ABBOTTSFORD RD,    BROOKLINE, MA 02446-5871
17334479*    +PATRICK BERREBY,    87 ABBOTTSFORD RD,    BROOKLINE, MA 02446-5871
17334725*    +PATRICK BODDEN,    25 ORCHARD RD,    SHREWSBURY, MA 01545-2717
17312684*    +PATRICK BONEBRAKE,    50 THORNDIKE ST,    BROOKLINE, MA 02446-2406
17334790*    +PATRICK BONEBRAKE,    50 THORNDIKE ST,    BROOKLINE, MA 02446-2406
17335292*    +PATRICK BRYAN,    15 GRASSMERE AVENUE,    WINCHESTER, MA 01890-2513
17313290*     PATRICK BURKE,    15 NORTHGATE RD,    WELLESLEY, MA 02481-1108
17335396*     PATRICK BURKE,    15 NORTHGATE RD,    WELLESLEY, MA 02481-1108
17335399*    +PATRICK BURKE,    24 HILLCREST AVE,    LEXINGTON, MA 02420-2947
17335610*    +PATRICK CALLAHAN,    319 MAIN ST,    DANBURY, CT 06810-5818
17335658*    +PATRICK CAMPBELL,    70 MYRTLE ST,    WEYMOUTH, MA 02189-2930
17335769*    +PATRICK CARBERRY,    163 QUAIL RUN,    MARSHFIELD, MA 02050-2066
17335837*    +PATRICK CARNEY,    50 BATTERY ST #401,    BOSTON, MA 02109-1914
17336908*    +PATRICK COX,    96 PILGRIM RD,    WELLESLEY, MA 02481-2530
17337968*    +PATRICK DORAN,    29 WOODCLIFF RD,    WELLESLEY, MA 02481-2701
17338165*    +PATRICK DUFFANY,    334 MANSFIELD AVE,    WILLIMANTIC, CT 06226-1246
17338724*    +PATRICK FAY,    6 MARYKNOLL DR,    HINGHAM, MA 02043-3478
17338842*    +PATRICK FETZER,    6 QUINCY PL,    AVON, CT 06001-5114
17338996*    +PATRICK FLAHERTY,    41 LAKEVIEW AVENUE,    NATICK, MA 01760-4254
17339088*    +PATRICK FOLEY,    12 STODDARD ST,    WOBURN, MA 01801-5520
17339094*    +PATRICK FOLEY,    6 BONNIE BROOK LANE,    WESTPORT, CT 06880-1501
17339502*    +PATRICK GANN,    25 YORKSHIRE TERR #12,    SHREWSBURY, MA 01545-4119
17339569*     PATRICK GARRISON,    163 WOODRIDGE CIRCLE,    NEW CANAAN, CT 06840-3506
17339778*    +PATRICK GIBBONS,    120 MONROE ST,    PEMBROKE, MA 02359-3235
17339957*    +PATRICK GLENNON,    6 BEACON ROAD,    HULL, MA 02045-1404
17340539*    +PATRICK GUINEN,    38 CARR RD,    DUXBURY, MA 02332-3213
17340820*     PATRICK HARKINS,    40 JANET CIRCLE APT A,    BRIDGEPORT, CT 06606-2667
17340831*    +PATRICK HARP,    56 RIDGEMONT ST #1,    ALLSTON, MA 02134-2420
17340946*    +PATRICK HASWELL,    36 FARWELL,    NATICK, MA 01760-5845
17341193*    +PATRICK HERNDON,    11 ARTHUR WELCH DR,    NEWBURYPORT, MA 01950-6200
17341658*    +PATRICK HUMPHREY,    250 EAST HILL ROAD,    CANTON, CT 06019-2116
17341949*     PATRICK JENESS,    76 NEED ST,    LEXINGTON, MA 02421
17341981*    +PATRICK JETTE,    80 TUCKAHOE DRIVE,    SHELTON, CT 06484-2741
17342086*    +PATRICK JOLLY,    44 VILLAGE STREET,    MANCHESTER, CT 06040-6539
17342535*    +PATRICK KENNY,    609 ESSEX STREET,    SOUTH HAMILTON, MA 01982-1523
17342693*    +PATRICK KINNEY,    8 CLEVELAND ROAD,    WELLESLEY, MA 02481-2435
17344534*    +PATRICK MARSH,    4 WOODHOLM RD,    MANCHESTER, MA 01944-1040
17344886*    +PATRICK MCCULLOM,    4 QUAIL RUN,    HINGHAM, MA 02043-3070
17322924*    +PATRICK MCHALE,    168 AUBURN ROAD,    WEST HARTFORD, CT 06119-1180
17345030*    +PATRICK MCHALE,    168 AUBURN ROAD,    WEST HARTFORD, CT 06119-1180
17345034*    +PATRICK MCHUGH,    19 DUNBARTON RD,    BELMONT, MA 02478-2458
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17345121*    +PATRICK MCMANUS,   24 OWL DRIVE,   SHARON, MA 02067-2945
17345794*    +PATRICK MORRISSEY,   5 BIRCHWOOD DR,   SOUTHBOROUGH, MA 01772-1601
17346157*    +PATRICK NEE,   106 MARIN RD #1,   SOUTH BOSTON, MA 02127-4238
17346425*     PATRICK NUGENT,   238 GARDNER STREET,   HINGHAM, MA 02043-3749
17346582*    +PATRICK O'GRADY,   69 WASHINGTON ST,   HANOVER, MA 02339-2337
17347431*    +PATRICK PINGICER,   52 ST IVES WAY #33,   MARLBOROUGH, MA 01752-5915
17325345*    +PATRICK PITNEY,   137 FLORAL ST,   SHREWSBURY, MA 01545-3227
17347451*    +PATRICK PITNEY,   137 FLORAL ST,   SHREWSBURY, MA 01545-3227
17347779*    +PATRICK QUILTY,   692 MAYFLOWER ST,   DUXBURY, MA 02332-3617
17348201*    +PATRICK RICHMOND,   73 TAYLOR ST,   MALDEN, MA 02148-8020
17348450*    +PATRICK ROLLO,   198 GLEN HILL DR,   SAUNDERSTOWN, RI 02874-1919
17349975*    +PATRICK SMITH,   34 VINE ST,   DUXBURY, MA 02332-3553
17350325*    +PATRICK STEIGER,   9 MURPHY CIRCLE,   FRAMINGHAM, MA 01701-2616
17351034*    +PATRICK THYNE,   25 SAVORY ST,   LYNN, MA 01904-1824
17351300*    +PATRICK TURLEY,   22 WATSON DR,   WEST SIMSBURY, CT 06092-2234
17351752*    +PATRICK WALSH,   17 CHACKHILL RD,   STERLING, MA 01564-1520
17351883*    +PATRICK WATERS,   91 AARON RIVER RD,   COHASSET, MA 02025-1545
17352107*    +PATRICK WHITE,   41 LINDEN ST,   WINCHENDON, MA 01475-1414
17342000*    +PATRYCJA JOCZYN,   2437 BEDFORD ST #F14,   STAMFORD, CT 06905-3984
17321300*    +PATTEE LEBNER,   66 MAUQUS AVE,   WELLESLEY, MA 02481-7616
17343406*    +PATTEE LEBNER,   66 MAUQUS AVE,   WELLESLEY, MA 02481-7616
17336399*    +PATTI CLOONAN,   29 PARKER ROAD,   NEEDHAM, MA 02494-2038
17336622*    +PATTI CONNOLLY,   91 WESTGLOW ST,   BOSTON, MA 02122-2526
17337951*     PATTI DONOVAN,   27 POPLAR AVENUE,   SCITUATE, MA 02066-3909
17339952*    +PATTI GLENN,   785 WILLIAMS ST,   LONGMEADOW, MA 01106-2063
17318726*    +PATTI HARPER,   12 BROOK RIDGE,   WEST SIMSBURY, CT 06092-2822
17340832*    +PATTI HARPER,   12 BROOK RIDGE,   WEST SIMSBURY, CT 06092-2822
17341404*    +PATTI HOGAN,   104 MAIN ST,   MOUNT KISCO, NY 10549-2304
17344615*     PATTI MASELAN,   1 GRAYSTONE LANE,   WESTON, MA 02493-2481
17345041*    +PATTI MCINTOSH,   21 EAST ROAD,   MASHPEE, MA 02649-2105
17348612*    +PATTI ROTH,   162 NORTHINGTON DR.,   AVON, CT 06001-2354
17348686*    +PATTI RUBIN,   18 E TOMSTED RD,   SIMSBURY, CT 06070-2006
17334598*    +PATTIE BISHOP,   22 MEADOWBROOK RD,   WELLESLEY, MA 02481-1107
17334406*    +PATTY BENZ,   735 MAIN STREET,   LEOMINSTER, MA 01453-2413
17336496*    +PATTY COLE,   19 SEAVIEW RD,   WARWICK, RI 02889-9034
17336681*    +PATTY CONTENTE,   9 JENNESS RD,   BROOKLINE, MA 02446-2314
17336831*    +PATTY COSTELLO,   10 SYLVAN CIRCLE,   LYNNFIELD, MA 01940-1535
17337341*     PATTY DAVIS,   16 CHURCH STREET,   NORTH CHELMSFORD, MA 01863-1501
17339409*    +PATTY GABRIEL,   1 MIDDLEBURY LN,   BEVERLY, MA 01915-1370
17339462* +++PATTY GALLAGHER,   1 BEN ARTHURS WAY,   DOVER MA  02030-2454
             (address filed with court: PATTY GALLAGHER,   42 PINE ST,   DOVER, MA 02030)
17339636*    +PATTY GAYNOR,   49 AMBLESIDE,   FALMOUTH, MA 02540-2145
17317727*    +PATTY GILL,   50 BADGER RD,   FRAMINGHAM, MA 01702-5518
17339833*    +PATTY GILL,   50 BADGER RD,   FRAMINGHAM, MA 01702-5518
17341739*    +PATTY IANNACONE,   36 VISCONTI ST,   NORWALK, CT 06851-4035
17342011*    +PATTY JOHNS,   1322 AVALON DRIVE,   HULL, MA 02045-3426
17343030*    +PATTY KUMP,   15 SYCAMORE DR,   RUTLAND, MA 01543-1928
17343546*    +PATTY LERNER,   269 SILVER SPRING ROAD,   SOUTH SALEM, NY 10590-2526
17344276*    +PATTY MAKES,   295 FLINTLOCK RD,   SOUTHPORT, CT 06890-1078
17344427*    +PATTY MARCHAND,   46 JOHN PAUL LN,   COVENTRY, CT 06238-1400
17345374*    +PATTY MIELE,   276 WILLOW GATE RD,   HOLLISTON, MA 01746-2472
17345701*    +PATTY MORGAN,   4 HILL TOP ROAD,   WELLESLEY, MA 02482-4707
17346946*    +PATTY PARK,   484 WINTER ST,   HOLLISTON, MA 01746-1100
17347133*    +PATTY PEDERSON,   16 CUTTING RD,   SWAMPSCOTT, MA 01907-1602
17347680*    +PATTY PRINCIPI,   6 CHESTNUT KNOLL DR,   SANDY HOOK, CT 06482-1518
17349439*    +PATTY SHAUGHNESSY,   30 EVERGREEN RD,   SUDBURY, MA 01776-2713
17350119*    +PATTY SPANGENBERGER,   35 ARBORWAY DR,   SCITUATE, MA 02066-2403
17351103*    +PATTY TOMASETTI,   10 ANASKLA RIDGE ROADD,   WILTON, CT 06897-3203
17352695*    +PATTY ZSCHAU,   9 ANGELA ROAD,   FRAMINGHAM, MA 01701-3315
17333418*    +PAUL AHEARN,   129 DODGE ST,   BEVERLY, MA 01915-1862
17333474*    +PAUL ALESSANDRO,   85 JOLICOEUR AVE,   SPENCER, MA 01562-3017
17333700*    +PAUL AQUIPEL,   4 RUTHERN WAY,   ROCKPORT, MA 01966-2323
17333707*    +PAUL ARCARIO,   28 FAIRFIELD TER,   NORWALK, CT 06851-2736
17333951*    +PAUL BAIN,   26 KNAPP ST,   SOMERVILLE, MA 02143-2804
17334018*     PAUL BALUTIS,   116 BOYLSTON CIRCLE,   SHREWSBURY, MA 01545-1811
17334169*    +PAUL BARTOLINI,   15A PACKET LANDING,   PEMBROKE, MA 02359-1840
17334188*    +PAUL BASTIDE,   104 KILLIAM HILL RD,   BOXFORD, MA 01921-1719
17334337*    +PAUL BELLUCCI,   127 AUNT LIZZIES LANE,   MARSHFIELD, MA 02050-4170
17334491*     PAUL BERTORA,   343 MACK ROAD,   LEBANON, CT 06249-1718
17334558*    +PAUL BIHUNIAK,   79 MARSHALL ST,   HOLLISTON, MA 01746-1483
17334591*    +PAUL BIRKMEYER,   154 PARTRIDGE BROOK CIRCLE,   MARSHFIELD, MA 02050-5724
17334894*    +PAUL BRAGA,   135 BLUE STONE DRIVE,   WOONSOCKET, RI 02895-6600
17335037*    +PAUL BRASSIL,   1 MONKS WAY,   MEDFIELD, MA 02052-3152
17335098*    +PAUL BREWER,   7 KATHERINE LANE,   SIMSBURY, CT 06070-1234
17335194*    +PAUL BROWER,   74 DANE ST #2,   SOMERVILLE, MA 02143-3731
17335272*    +PAUL BRUMAGIN,   44 CENTRAL ST,   BEVERLY, MA 01915-5827
17335499*    +PAUL BUTLER,   45 MASS AVE,   DANVERS, MA 01923-2352
17335509*    +PAUL BUTTAFUOCO,   327 HALL HILL RD,   SOMERS, CT 06071-1104
17335514*     PAUL BYBEL,   5 KENT ROAD,   NORWALK, CT 06854-1608
17335895*    +PAUL CARROLL,   195 NEWTON CT,   BROOKLINE, MA 02445-7423
17336079*    +PAUL CHAN,   27A MIDDLESEX RD,   DARIEN, CT 06820-3736
17336231*    +PAUL CHRISTIAN,   71 NEWTOWN AVE,   NORWALK, CT 06851-3009
17336278*    +PAUL CIESLIK,   90 NORTHINGTON DR,   AVON, CT 06001-2357
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17336506*    +PAUL COLEMAN,   26 POLLARD DR,   MILLIS, MA 02054-1226
17336535*    +PAUL COLLINS,   84 SEARS RD,   SOUTHBOROUGH, MA 01772-1120
17336891*    +PAUL COUZELIS,   4 KNICKERBOCKER AVE,   NORWALK, CT 06855-1310
17336941*    +PAUL CRAMER,   21 LAUREL AVE,   WELLESLEY, MA 02481-7513
17337807*    +PAUL D'LUBAC,   32 GAIL ROAD,   FARMINGTON, CT 06032-2408
17337202*    +PAUL DAILEY,   64 TYLER CT,   AVON, CT 06001-3165
17337408*    +PAUL DEBRUYN,   3 SUMMIT ROAD,   SOUTHBOROUGH, MA 01772-1739
17337450*    +PAUL DEHMEL,   18 BIRCH RD,   DARIEN, CT 06820-2901
17337510*    +PAUL DELUCIA,   48 AUTMN LANE,   WEYMOUTH, MA 02188-1131
17337525*    +PAUL DEMBINSKI,   11 SALEM ST #2,   CHARLESTOWN, MA 02129-3007
17315501*    +PAUL DESHLER,   15 ARBORWAY,   MARSHFIELD, MA 02050-5134
17337607*    +PAUL DESHLER,   15 ARBORWAY,   MARSHFIELD, MA 02050-5134
17337628*    +PAUL DESROCHERS,   11 MELODY LANE,   JOHNSTON, RI 02919-6329
17337717*    +PAUL DIETL,   74 TAFT AVE,   NEWTON, MA 02465
17338001*    +PAUL DOUGLAS,   9 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2629
17338074*    +PAUL DRAKE,   23 TROTTINGBRED LA,   WEST BARNSTABLE, MA 02668-1837
17316027*    +PAUL DUBE,   131 DEREK DR,   TOLLAND, CT 06084-2635
17338133*    +PAUL DUBE,   131 DEREK DR,   TOLLAND, CT 06084-2635
17338154*    +PAUL DUCHNOWSKI,   135 PLEASANT ST #503,   BROOKLINE, MA 02446-7188
17338189*    +PAUL DUGGAN,   19 VIRGINIA ST,   MARSHFIELD, MA 02050-4203
17338694*    +PAUL FARRELL,   10 HOMESTEAD LN,   AVON, CT 06001-2933
17338800*    +PAUL FERNANDES,   35 GARRISON DR,   SCITUATE, MA 02066-4465
17338875*    +PAUL FILSTEIN,   14 BUCKBOARD LN,   AVON, CT 06001-2307
17338975*    +PAUL FITZGIBBON,   9 CONIHASSET RD,   SCITUATE, MA 02066-1047
17338997*    +PAUL FLAHERTY,   66 HIGHLAND DR,   PEMBROKE, MA 02359-2704
17338995*    +PAUL FLAHERTY,   10 HURON CIR,   DORCHESTER, MA 02124-4817
17339065*    +PAUL FLYNN,   218 FOX HILL RD,   BURLINGTON, MA 01803-1518
17339217*    +PAUL FRAIPONT,   66 EAST WEATGUE ST,   SIMSBURY, CT 06070-2502
17339266*    +PAUL FRAZIER,   75 FRONT ST,   WEYMOUTH, MA 02188-1615
17339313*    +PAUL FRICKER,   905 WINDSOR DR,   FRAMINGHAM, MA 01701-5004
17339334*    +PAUL FRIGON,   43 BALFOUR DR,   WEST HARTFORD, CT 06117-2936
17339346*    +PAUL FROIO,   2 ROUND HILL RD,   KINGSTON, MA 02364-2189
17317264*    +PAUL FUHRMAN,   14 HENRYS MILL LN,   SUDBURY, MA 01776-2800
17339370*    +PAUL FUHRMAN,   14 HENRYS MILL LN,   SUDBURY, MA 01776-2800
17339433*    +PAUL GAGNON,   36 FISKE ST,   NORTH TEWKSBURY, MA 01876-1116
17317410*    +PAUL GARBE,   60 PILGRIM RD,   NEEDHAM, MA 02492-1147
17339516*    +PAUL GARBE,   60 PILGRIM RD,   NEEDHAM, MA 02492-1147
17339669*    +PAUL GELTMAN,   192 PINE RIDGE RD,   WABAN, MA 02468-1511
17317618*    +PAUL GERSHKOWITZ,   50 GREEN PARK,   NEWTON, MA 02458-2606
17339724*    +PAUL GERSHKOWITZ,   50 GREEN PARK,   NEWTON, MA 02458-2606
17317739*    +PAUL GILLESPIE,   6 BEAVER BROOK DR,   HOLLISTON, MA 01746-1477
17339845*    +PAUL GILLESPIE,   6 BEAVER BROOK DR,   HOLLISTON, MA 01746-1477
17340153*     PAUL GORDON,   4 BEECH TREE CT,   BARRINGTON, RI 02806-2747
17340190*    +PAUL GOTTSEGEN,   11 BOLTON HILL RD,   CORNWALL, CT 06754
17340271*    +PAUL GRANT,   51 SOMERSET DR,   AVON, CT 06001-3003
17340360*    +PAUL GREENFIELD,   60 WEST CEDAR ST,   BOSTON, MA 02114-3310
17340364*    +PAUL GREENFIELD,   62 FREEMONT ST,   LEXINGTON, MA 02421-6529
17340523*     PAUL GUGLIELMINO,   4 EAGLE LANE,   SIMSBURY, CT 06070-1703
17340618*    +PAUL HAGBERG,   15 PROSPECT AVE #A1,   NORWALK, CT 06850-3232
17340756*    +PAUL HANNON,   19 CRESCENT HILL AVE,   LEXINGTON, MA 02420-2825
17340772*    +PAUL HANSEN,   52 WINTER STREET,   WHITMAN, MA 02382-2519
17340906*    +PAUL HARTLEY,   27 MAGUIRE LN,   WEST GREENWICH, RI 02817-2225
17341055*    +PAUL HEBERT,   PO BOX 304,   NEW HARTFORD, CT 06057-0304
17341072*    +PAUL HEFFERNAN,   146 HAMPSHIRE ST,   WELLESLEY, MA 02481-1240
17341083*    +PAUL HEIDKE,   18 GROVE ST,   PLYMPTON, MA 02367-1306
17319034*    +PAUL HENNESSEY,   60 SHODDY MILL RD,   BOLTON, CT 06043-7818
17341140*    +PAUL HENNESSEY,   60 SHODDY MILL RD,   BOLTON, CT 06043-7818
17341259*    +PAUL HIGGINS,   22 HOOVER ROAD,   NORTHBOROUGH, MA 01532-2221
17319384*     PAUL HONIG,   124 OLD FARMS RD,   TORRINGTON, CT 06790-2240
17341490*     PAUL HONIG,   124 OLD FARMS RD,   TORRINGTON, CT 06790-2240
17341555*    +PAUL HOUSBERG,   875 N MAIN RD,   JAMESTOWN, RI 02835-1734
17341569*    +PAUL HOWARD,   135 WARD ST,   REVERE, MA 02151-1355
17341562*    +PAUL HOWARD,   15 ARDMORE RD,   NEWTON, MA 02465-2320
17341587*    +PAUL HOWLAND,   231 MARKED TREE,   HOLLISTON, MA 01746-1679
17341714*    +PAUL HUXEL,   1 EARHART STREET #712,   CAMBRIDGE, MA 02141-1858
17341823*    +PAUL JACKIE,   20 JUNIPER DR,   FARMINGTON, CT 06032-2165
17341828*    +PAUL JACKSON,   214 E UNION STREET,   ASHLAND, MA 01721-1774
17341827*    +PAUL JACKSON,   8 BOW ST,   WELLESLEY, MA 02481-3304
17341923*     PAUL JAQUIERY,   2 BURRITTS LANDING NORTH,   WESTPORT, CT 06880-6403
17342005*    +PAUL JOHANSSON,   757 EAST ST,   DEDHAM, MA 02026-5024
17319911*     PAUL JOHNSON,   78 GLEN ST,   DOVER, MA 02030-2319
17342017*     PAUL JOHNSON,   78 GLEN ST,   DOVER, MA 02030-2319
17342073*     PAUL JOHNSON,   8 PILGRIM CIRCLE,   WELLESLEY, MA 02481-2424
17342106*    +PAUL JONES,   45 CABOT RD,   DANVERS, MA 01923-2334
17342196*    +PAUL KADIS,   9 TENNYSON DRIVE,   GRANBY, CT 06035-2708
17342204*    +PAUL KAFKA-GIBBONS,   1 FAIRMOUNT AVE,   SOMERVILLE, MA 02144-1521
17342268*    +PAUL KAPLAN,   103 MERIAM ST,   LEXINGTON, MA 02420-3643
17342336*    +PAUL KAUFFMAN,   30 WILD DUCK ROAD,   WILTON, CT 06897-2827
17342451*    +PAUL KELLY,   77 WILLIAM ST,   NEEDHAM, MA 02494-1775
17342917*    +PAUL KOUTSOPOULOS,   22 CAMBRIDGE STREET,   MANCHESTER, CT 06042-3506
17343116*    +PAUL LAGONIGRO,   45 QUEENS PEAK,   CANTON, CT 06019-2641
17343153*    +PAUL LAMB,   111 BRYAN DR,   MANCHESTER, CT 06042-1715
17321152*    +PAUL LAPROCINA,   662 ROSE HILL RD,   WARWICK, RI 02879-1726
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17343258*   +PAUL LAPROCINA,  662 ROSE HILL RD,   WARWICK, RI 02879-1726
17343363*   +PAUL LAWTON,  157 BELMONT ST,   BROCKTON, MA 02301-5107
17343416*   +PAUL LECHIARA,  48 RESEVOIR ST,   CHERRY VALLEY, MA 01611-3126
17321457*    PAUL LESLIE-SMITH,  22 RIVER RIDGE,   WELLESLEY, MA 02481-3514
17343563*    PAUL LESLIE-SMITH,  22 RIVER RIDGE,   WELLESLEY, MA 02481-3514
17343780*   +PAUL LOBDELL,  4 NUTCRACKER LN,   WESTPORT, CT 06880-1641
17343891*   +PAUL LOURD,  173 OLD BOSTON RD,   WILTON, CT 06897-3326
17322053*   +PAUL MACNEELY,  3 CLAREMONT ST,   BOSTON, MA 02118-3016
17344159*   +PAUL MACNEELY,  3 CLAREMONT ST,   BOSTON, MA 02118-3016
17322091*   +PAUL MAGGIONI,  56 GILBERT RD,   NEEDHAM, MA 02492-1520
17344197*   +PAUL MAGGIONI,  56 GILBERT RD,   NEEDHAM, MA 02492-1520
17344237*   +PAUL MAHONEY,  172 BOSTON ST,   MIDDLETON, MA 01949-2109
17344257*   +PAUL MAIER,  160 HILLCREST RD,   MARSHFIELD, MA 02050-8233
17344304*   +PAUL MALLOZZI,  15 HERITAGE CT,   CRANSTON, RI 02921-3005
17344361*   +PAUL MANGANELLA,  8 NAUSET ST,   SANDWICH, MA 02563-2650
17344402*   +PAUL MANTELL,  62 HOLLAND RD.,   MELROSE, MA 02176-2606
17344433*   +PAUL MARCHIONE,  22 SADDLE HILL RD,   MEDWAY, MA 02053-1938
17322330*   +PAUL MARCINKIEWICZ,  35 COTTAGE ST,   MEDWAY, MA 02053-1553
17344436*   +PAUL MARCINKIEWICZ,  35 COTTAGE ST,   MEDWAY, MA 02053-1553
17344474*   +PAUL MARIN,  40 NORTH MAIN ST,   EAST GRANBY, CT 06026-9725
17344798*   +PAUL MCCARON,  67 S MAIN ST,   SHERBORN, MA 01770-1418
17344944*    PAUL MCEACHERN,  6 NIMITZ CIRCLE,   NATICK, MA 01760-2924
17322981*   +PAUL MCLAUGHLIN,  115 CLOVER HILL RD,   WHITINSVILLE, MA 01588-2036
17345087*   +PAUL MCLAUGHLIN,  115 CLOVER HILL RD,   WHITINSVILLE, MA 01588-2036
17345216*   +PAUL MEHLMAN,  268 TALCOTT NOTCH RD,   FARMINGTON, CT 06032-1621
17345851*    PAUL MRAZ,  46 PARTRIDGE ROAD,   DUXBURY, MA 02332-4515
17345945*   +PAUL MURPHY,  4 BUCHANAN RD,   MARBLEHEAD, MA 01945-2006
17346001*   +PAUL MURPHY,  28 IRONWOOD DR,   DANBURY, CT 06811-2703
17346384*   +PAUL NORTON,  4 SCHOOL ST EXT,   NATICK, MA 01760-5924
17346699*   +PAUL O'REILLY,  95 COTTRELL RD,   SAUNDERSTOWN, RI 02874-3413
17346702*   +PAUL ORENTAS,  15 STONER DR,   WEST HARTFORD, CT 06107-1330
17346854*   +PAUL PALERMO,  7 ROMINDON CT,   NORWALK, CT 06851-3405
17346884*   +PAUL PALUMBO,  271 CHERRY ST,   WEST NEWTON, MA 02465-1607
17346894*   +PAUL PANDOLFINO,  30 TURNER RD,   HOLLISTON, MA 01746-1249
17347127*   +PAUL PECK,  125 CANOE TERRACE,   MARSHFIELD, MA 02050-6301
17347255*   +PAUL PESCATELLO,  387 OLD MOUNTAIN RD,   FARMINGTON, CT 06032-1618
17347308*   +PAUL PETTIMAN,  26 COLUMBIA RD,   WESTON, MA 02493-2208
17347360*   +PAUL PHILLIPS,  131 FRONT ST #C,   MARBLEHEAD, MA 01945-3545
17347377*   +PAUL PICCIRILLO,  88 STRAWBERRY HILL,   ACTON, MA 01720-5731
17325605*    PAUL PRUDENTE,  36 WALNUT HILL DRIVE,   SCITUATE, MA 02066-4464
17347711*    PAUL PRUDENTE,  36 WALNUT HILL DRIVE,   SCITUATE, MA 02066-4464
17347854*   +PAUL RAINVILLE,  82 DARTMOUTH ST,   MARLBOROUGH, MA 01752-3302
17348141*   +PAUL RHOADS,  245 GREENWOODS ROAD,   TORRINGTON, CT 06790-2306
17348187*   +PAUL RICHARDSON,  336 HART ST,   WINCHESTER, MA 01890-3012
17348244*   +PAUL RIORDAN,  56 POST N RAIL AVE,   PLYMOUTH, MA 02360-1929
17348391*   +PAUL RODERICK,  53 ESKER LN,   NORTH KINGSTOWN, RI 02852-6727
17348481*   +PAUL RONCA,  26 CROSS HWY,   WESTPORT, CT 06880-2140
17326452*   +PAUL ROSENSTRACH,  49 MARLBORO ST,   NEWTON, MA 02458-2442
17348558*   +PAUL ROSENSTRACH,  49 MARLBORO ST,   NEWTON, MA 02458-2442
17348571*   +PAUL ROSOW,  PO BOX 370217,   WEST HARTFORD, CT 06137-0217
17348634*   +PAUL ROUNBEHLER,  59 EUSTIS ST,   MARSHFIELD, MA 02050-3659
17348884*   +PAUL SALVATORE,  55 HOLCOMB ST,   SIMSBURY, CT 06070-1113
17348917*   +PAUL SANFORD,  150 W. SIMSBURY ROAD,   CANTON, CT 06019-5023
17348922*    PAUL SANT,  8 THOMPSON COURT,   NATICK, MA 01760-4819
17326855*    PAUL SARRIS,  38 LORD DAVIS LN,   LITCHFIELD, CT 06759
17348961*    PAUL SARRIS,  38 LORD DAVIS LN,   LITCHFIELD, CT 06759
17349155*   +PAUL SCHOONMAN,  11 CHESTNUT ST #7,   ANDOVER, MA 01810-3724
17349327*   +PAUL SERAFIN,  9 TUXEDO RD,   WORCESTER, MA 01606-3419
17349447*   +PAUL SHAW,  172 BEAR SWAMP RD,   ANDOVER, CT 06232-1121
17349478*   +PAUL SHEEHAN,  186 CARROLL AVE,   WESTWOOD, MA 02090-1504
17349604*   +PAUL SHULINS,  59 RATTLESNAKE HILL RD,   ANDOVER, MA 01810-6010
17349719*   +PAUL SIMONETTI,  113 WHITMAR RD,   COTUIT, MA 02635-2931
17349737*   +PAUL SINGER,  15 BROWNSTONE TURN,   WEATOGUE, CT 06089-9678
17349749*   +PAUL SIROIS,  295 GLEASONDALE RD,   STOW, MA 01775-1377
17349772*   +PAUL SKELLY,  74 EATON RD,   NEEDHAM, MA 02492-3304
17349980*   +PAUL SMYKE,  96 JASON ST.,   ARLINGTON, MA 02476-8043
17350015*   +PAUL SOBON,  23 VAN BUREN AVE #8,   NORWALK, CT 06850-3974
17350063*   +PAUL SORAGHAN,  138 TOWN HILL ROAD,   NEW HARTFORD, CT 06057-2023
17350257*   +PAUL STANKUS,  45 BENEDICT RD,   WORCESTER, MA 01604-1813
17328210*   +PAUL STEFANO,  26 ORCHARD ST,   WATERTOWN, MA 02472-4744
17350316*   +PAUL STEFANO,  26 ORCHARD ST,   WATERTOWN, MA 02472-4744
17350599*    PAUL SULLIVAN,  82 FOREST AVENUE,   COHASSET, MA 02025-1336
17350503*   +PAUL SULLIVAN,  336 WILLIS RD,   SUDBURY, MA 01776-1330
17350608*   +PAUL SULLIVAN,  336 WILLIS RD,   SUDBURY, MA 01776-1330
17350777*   +PAUL TALAGAN,  21 FARRINGTON AVE,   SAUGUS, MA 01906-3547
17350906*   +PAUL TELLEFSEN,  12 SPRINGER ST #1,   SOUTH BOSTON, MA 02127-4130
17328821*   +PAUL TERRANOVA,  10 PAULA ST,   BURLINGTON, MA 01803-1328
17350927*   +PAUL TERRANOVA,  10 PAULA ST,   BURLINGTON, MA 01803-1328
17350926*   +PAUL TERRANOVA,  10 PAULA STREET,   BURLINGTON, MA 01803-1328
17351334*   +PAUL TYLUS,  12 WADSWORTH ST,   DANVERS, MA 01923-1954
17351381*   +PAUL UVEGES,  11 FAWN DR,   GRANBY, CT 06035-2801
17329321*   +PAUL VAN DUINEN,  39 GREAT PINE PATH,   PLANTSVILLE, CT 06479-1347
17351427*   +PAUL VAN DUINEN,  39 GREAT PINE PATH,   PLANTSVILLE, CT 06479-1347
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17351444*    +PAUL VANASSE,   65 WILLING AVE,   WARWICK, RI 02888-5125
17351773*    +PAUL WALSH,   12 BOW RD.,   NEWTON, MA 02459-2513
17352070*    +PAUL WEYMOUTH,   128 WOODLAND ROAD,   COVENTRY, CT 06238-2335
17352625*    +PAUL ZEIGMAN,   36 GRANDVIEW RD.,   ARLINGTON, MA 02476-7524
17352715*     PAUL ZYMBA,   72 NANEPASHEMET ST,   MARBLEHEAD, MA 01945-3719
17317112*    +PAUL/CARRIE FRAIPONT,   66 E WEATOGUE ST,   SIMSBURY, CT 06070-2502
17339218*    +PAUL/CARRIE FRAIPONT,   66 E WEATOGUE ST,   SIMSBURY, CT 06070-2502
17333896*    +PAUL/JANET BABBIN,   8 WHITNEY DR,   WESTWOOD, MA 02090-2948
17313235*     PAUL/KYM BUCKOVICH,   16 BEACH PLUM LANE,   SCITUATE, MA 02066-3862
17335341*     PAUL/KYM BUCKOVICH,   16 BEACH PLUM LANE,   SCITUATE, MA 02066-3862
17334045*    +PAULA BARAN,   92 RAINBOW TR,   VERNON, CT 06066-5919
17335279*    +PAULA BRUNETTO,   127 CORNWALL HOLLOW RD,   WEST CORNWALL, CT 06796-1620
17335420*    +PAULA BURKE,   23 BLUEBERRY LN,   TOPSFIELD, MA 01983-1003
17335605*    +PAULA CALLAHAN,   4 CROSS STREET,   FOXBORO, MA 02035-1301
17335635*     PAULA CAMELI,   18 ALMA ROAD,   BURLINGTON, MA 01803-1606
17335761*    +PAULA CARADONNA,   68 COOLIDGE RD,   LYNN, MA 01902-1052
17336597*    +PAULA CONLEY,   26 ROCKWOOD RD,   NORFOLK, MA 02056-1431
17336867*    +PAULA COUGHLIN,   270 GARDNER ST,   MANCHESTER, CT 06040-6753
17336890*    +PAULA COUTZ,   PO BOX 3065,   MILFORD, CT 06460-0865
17337078*     PAULA CUMMINGS,   110 JENNIFER DRIVE,   HEBRON, CT 06248-1411
17337136*    +PAULA CUTCOMB,   8 PARK ROAD,   BARKHAMSTED, CT 06063-4112
17315597*     PAULA DICKINSON,   225 FAIROAKS LANE,   COHASSET, MA 02025-1372
17337703*     PAULA DICKINSON,   225 FAIROAKS LANE,   COHASSET, MA 02025-1372
17337702*     PAULA DICKINSON,   225 FAIROAKS LN,   COHASSET, MA 02025-1372
17339908*    +PAULA GIROUARD,   40 CASTLEWOOD DR,   BILLERICA, MA 01821-3235
17317883*    +PAULA GODFROY,   32 FREEMAN ST,   NEWTON, MA 02466-1206
17339989*    +PAULA GODFROY,   32 FREEMAN ST,   NEWTON, MA 02466-1206
17340484*    +PAULA GROVER,   104 DAYTON ST,   DANVERS, MA 01923-1007
17341488*    +PAULA HONG,   1 SANDSTONE WAY,   ASHLAND, MA 01721-1341
17342014*    +PAULA JOHNSON,   132 HIGH ST,   BROOKLINE, MA 02445-7716
17342428*     PAULA KELLER,   66 WITCH LANE,   NORWALK, CT 06853-1041
17343273*    +PAULA LAROCHELLE,   10 COACH LANE,   SANDWICH, MA 02563-2281
17343385*    +PAULA LEAVERTON,   51 HITTY TOM RD,   DUXBURY, MA 02332-4112
17343863*    +PAULA LORD,   458 CURTIS CORNER RD,   SOUTH KINGSTOWN, RI 02879-2119
17344136*    +PAULA MACKIN,   18 WESTVIEW TERRACE,   WEST NEWTON, MA 02465-2345
17345018*    +PAULA MCGUIGGAN,   58 HIGH BEACON WAYE,   MARSHFIELD, MA 02050-2584
17346985*    +PAULA PARNAGIAN,   1 CAREY CIR #213,   REVERE, MA 02151-1610
17347021*     PAULA PASSERO,   56 RURAL DRIVE,   NEW CANAAN, CT 06840-4135
17325082*    +PAULA PEPPER,   10 CONSTITUTION ST.,   ASHLAND, MA 01721-1080
17347188*    +PAULA PEPPER,   10 CONSTITUTION ST.,   ASHLAND, MA 01721-1080
17325175*    +PAULA PETERSON,   27 KINGS ROW,   ASHLAND, MA 01721-1051
17347281*    +PAULA PETERSON,   27 KINGS ROW,   ASHLAND, MA 01721-1051
17347445*     PAULA PIRO,   6 HONEY HILL ROAD,   NORWALK, CT 06851-1618
17347676*     PAULA PRIFTI,   77 WESSON ST,   NORTH GRAFTON, MA 01536
17348086*    +PAULA RENDINO,   66 OXFORD ROAD,   NEWTON, MA 02459-2405
17348100*    +PAULA RENZI,   18 YANKEE WAY,   BEVERLY, MA 01915-7209
17348392*    +PAULA RODERICK-VOISEMBERT,   295 MILL ST,   HAVERHILL, MA 01830-4152
17349209*     PAULA SCHWEAR,   89 SHERMAN TPK,   REDDING, CT 06896
17349518*    +PAULA SHERK,   260 HILLS POINT,   WESTPORT, CT 06880-6619
17349517*    +PAULA SHERK,   260 HILLSPOINT ROAD,   WESTPORT, CT 06880-6619
17349700*    +PAULA SIMMONS,   10 HILL FARM WAY,   BARKHAMSTED, CT 06063-3327
17350079*    +PAULA SOTEROPOULOS,   49 WINONA STREET,   PEABODY, MA 01960-3747
17350152*    +PAULA SPENCER,   11 SHERWOOD RD,   WINCHESTER, MA 01890-4004
17350554*    +PAULA SULLIVAN,   11 NANTUCKET AVE,   SWAMPSCOTT, MA 01907-1119
17350894*    +PAULA TEED,   41 MINISTER BROOK DR,   SIMSBURY, CT 06070-2728
17351331*    +PAULA TYACK,   88 OLD BRIDGE RD,   HANOVER, MA 02339-2332
17352127*    +PAULA WHITE,   2 BRATTLE RD,   NORWELL, MA 02061-1550
17352115*    +PAULA WHITE,   10 ROBERTS RD,   MARLBOROUGH, CT 06447-1414
17352346*    +PAULA WITHAM,   228 MEADOW ST,   CARVER, MA 02330-1533
17324652*    +PAULA/CHRIS OSTOP,   3 BERKSHIRE RD,   BLOOMFIELD, CT 06002-2101
17346758*    +PAULA/CHRIS OSTOP,   3 BERKSHIRE RD,   BLOOMFIELD, CT 06002-2101
17343143*    +PAULA/KEN LALIBERTE,   159 MARGARET DR,   SOUTH WINDSOR, CT 06074-4257
17319869*    +PAULA/MARK JESSEN,   55 ENO HLL RD,   WINSTED, CT 06098-4318
17341975*    +PAULA/MARK JESSEN,   55 ENO HLL RD,   WINSTED, CT 06098-4318
17338166*    +PAULETTE DUFFETT,   23 GRAND HILL DR,   DOVER, MA 02030-1734
17340348*    +PAULETTE GREENE,   62 MOORE RD,   WAYLAND, MA 01778-1421
17343178*    +PAULETTE LAMPARELLI,   167 SOUTH ST,   NORWELL, MA 02061-2430
17347821*    +PAULETTE RACICOT,   105 HIGH ST,   JEFFERSON, MA 01522-1422
17348317*     PAULETTE ROBERTS,   68 WAGON HILL ROAD,   MARLBOROUGH, MA 01752-4915
17349386*     PAULETTE SHAH,   126 BEAVER ROAD,   WESTON, MA 02493-1036
17340458*    +PAULINA GROMOWSKI,   24 SONGBIRD LANE,   FARMINGTON, MA 06032-3442
17340501*    +PAULINA GRZESIK,   53 4TH ST,   STAMFORD, CT 06905-5029
17351074*    +PAULINA TIRENO,   462 GLENDALE AVE #22,   BRIDGEPORT, CT 06606-6004
17318961*    +PAULINE HEENEY,   1341 WALNUT ST,   NEWTON, MA 02461-1852
17341067*    +PAULINE HEENEY,   1341 WALNUT ST,   NEWTON, MA 02461-1852
17346469*    +PAULINE OBRAY,   14 ARROWHEAD RD,   SUDBURY, MA 01776-1740
17348102*    +PAULINE REOHR,   126 MERRIAM ST,   WESTON, MA 02493-1319
17338902*    +PAVEL FIODARAU,   24 CONWELL ST #C,   PROVINCETOWN, MA 02657-1589
17344612*    +PEARL MASCIULLI,   55 WOODWORTH LANE,   SCITUATE, MA 02066-4438
17333816*    +PEG ATKINSON,   45 CATAIN PIERCE RD,   SCITUATE, MA 02066-2643
17314855*    +PEG CREONTE,   9 WASHBURN AVE,   WELLESLEY, MA 02481-5263
17336961*    +PEG CREONTE,   9 WASHBURN AVE,   WELLESLEY, MA 02481-5263
17316950*    +PEG FLOWER,   6 MERRITT WOODS,   BURLINGTON, CT 06013-2015
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17339056*    +PEG FLOWER,   6 MERRITT WOODS,   BURLINGTON, CT 06013-2015
17343233*    +PEG LANGHAMMER,   14 BEAN FARM DR,   KINGSTON, RI 02881-1218
17344835*    +PEG MCCARTHY,   178 HIGHLAND ST,   MARSHFIELD, MA 02050-6214
17345491*    +PEG MIRABASSI,   28 JARVIS AVE,   HINGHAM, MA 02043-1312
17346671*    +PEG O'NEILL,   55 CONCORD ST,   WEST HARTFORD, CT 06119-1306
17333580*    +PEGGY AMES,   54 PARK AVENUE,   STONEHAM, MA 02180-4613
17316856*     PEGGY FITZGERALD,   26 TELEGRAPH ST,   BOSTON, MA 02127-3917
17338962*     PEGGY FITZGERALD,   26 TELEGRAPH ST,   BOSTON, MA 02127-3917
17339971*    +PEGGY GLUCK,   146 STEEPHILL DR,   WESTON, CT 06883-1925
17342817*    +PEGGY KOENIG,   209 RIDGEWAY RD,   WESTON, MA 02493-2701
17348745*    +PEGGY RUSSELL,   1200 WASHINGTON ST #119,   BOSTON, MA 02118-2138
17352467*    +PEGGY WYMAN,   1 CUTTER SR,   MARBLEHEAD, MA 01945-3813
17318963*    +PEGGY/MICHAEL HEFFERNAN,   244 GROVE ST,   WELLESLEY, MA 02482-7411
17341069*    +PEGGY/MICHAEL HEFFERNAN,   244 GROVE ST,   WELLESLEY, MA 02482-7411
17341388*    +PELAHIA HOFFMAN,   669 FOREST ST,   MARSHFIELD, MA 02050-2007
17334289*    +PENELOPE BEER,   1 AUTUMN LANE,   WAYLAND, MA 01778-1503
17349851*    +PENELOPE SMITH,   242 FOSTER ST,   BRIGHTON, MA 02135-4621
17338095*    +PENNY DRISCOLL,   148 HAWTHORNE,   CONCORD, MA 01742-3721
17338319*    +PENNY EARLE,   4 DANIELLE DRIVE,   GRAFTON, MA 01519-1055
17339122*    +PENNY FOOTE,   9 UPHAM WAY,   WESTON, MA 02493-2637
17341370*    +PENNY HOENE,   51 NORTH WARREN ST,   WOBURN, MA 01801-4144
17341779*    +PENNY IRELAND,   126 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7208
17342251*    +PENNY KANE,   4 BONNIE BRIAR CIR,   SCITUATE, MA 02066-2437
17344112*    +PENNY MACHT,   193 FULLER ST,   NEWTON, MA 02465-2810
17325257*    +PENNY PHILLIPS,   43 DARTMOUTH DR,   CANTON, CT 06019-2645
17347363*    +PENNY PHILLIPS,   43 DARTMOUTH DR,   CANTON, CT 06019-2645
17350312*    +PENNY STEELE-PERKINS,   58 PLYMOUTH RD,   WAKEFIELD, MA 01880-3144
17343643*    +PEPE LEYVA,   229 GREAT WESTERN RD,   SOUTH YARMOUTH, MA 02664-2204
17341086*     PER HEILMANN,   680 FAIRFIELD BEACH ROAD,   FAIRFIELD, CT 06824-6734
17347392*    +PER PIENCHA,   10 VALLEY VIEW RD,   NORWALK, CT 06851-1042
17349961*    +PER SMITH,   911 BROADWAY #1,   SOMERVILLE, MA 02144-1903
17352306*    +PER WINGERUP,   64 PARSONAGE LN,   TOPSFIELD, MA 01983-1322
17341106*    +PERRY HELMER,   23 EAST ST,   EAST GRANBY, CT 06026-9714
17341492*    +PERRY HOOKER,   243 ARNOLD RD,   NEWTON, MA 02459-3018
17342915*    +PERRY KOUREMBONAS,   137 SHOREHAM VILLAGE DR,   FAIRFIELD, CT 06824-6228
17348663*    +PERRY ROWTHORN,   9 CUMBERLAND ROAD,   WEST HARTFORD, CT 06119-1121
17334311*    +PETE BELEYBEN,   66 NORFOLK RD,   CHESTNUT HILL, MA 02467-1832
17337312*    +PETE DAVEKOS,   5 BROOKHEAD AVE,   BEVERLY, MA 01915-2033
17315309*    +PETE DECOLA,   18 HARBORLIGHT DR,   PLYMOUTH, MA 02360-6402
17337415*    +PETE DECOLA,   18 HARBORLIGHT DR,   PLYMOUTH, MA 02360-6402
17344854*    +PETE MCCLUSKEY,   68 KNOLLWOOD DR,   BETHEL, CT 06801-2316
17345925*    +PETE MUNSELL,   12 CANDLEWOOD LANE,   GRANBY, CT 06035-1126
17348104*     PETE REPOSA,   50 SUNSET BLVD,   WAKEFIELD, RI 02879
17348478*    +PETE ROMSKY,   27 SACHEM STREET,   NORWALK, CT 06850-2516
17352044*    +PETE WERNER,   550 LIBERTY ST #3308,   BRAINTREE, MA 02184-7373
17333615*    +PETER ANDERSON,   9 MAST HILL RD,   HINGHAM, MA 02043-3422
17333599*    +PETER ANDERSON,   12 COULTON PARK,   NEEDHAM, MA 02492-3302
17311572*    +PETER ANTONELLI,   239 DEDHAM AVE,   NEEDHAM, MA 02492-3036
17333678*    +PETER ANTONELLI,   239 DEDHAM AVE,   NEEDHAM, MA 02492-3036
17333879*    +PETER AYER,   0 MARINERS LN,   MARBLEHEAD, MA 01945-3217
17333887*    +PETER AYSON,   4 MORTON PARK RD,   PLYMOUTH, MA 02360-3537
17333920*    +PETER BADALAMENT,   31 BUCKMINSTER ST,   FRAMINGHAM, MA 01702-7502
17334122*    +PETER BARRETT,   4 PARK VIEW DRIVE,   HINGHAM, MA 02043-2110
17334291*    +PETER BEERMAN,   21 BARKSDALE RD,   WEST HARTFORD, CT 06117-1604
17334737*    +PETER BOGART,   6 BOW ST,   WALTHAM, MA 02452-4807
17334945*    +PETER BOWER,   541 IRVING,   PORT CHESTER, NY 10573-2931
17334964*    +PETER BOYD,   27 HANSON ST 31,   BOSTON, MA 02118-3603
17335123*    +PETER BRINK,   4 SHADBUSH LN,   WESTPORT, CT 06880-1838
17335219*    +PETER BROWN,   21 BROWNS LANE,   EAST CANAAN, CT 06024-2616
17335360*    +PETER BULGER,   7 MACINTOSH,   GREENVILLE, RI 02828-1135
17335431*    +PETER BURNETT,   17 RED GATE LN,   COHASSET, MA 02025-1321
17335548*    +PETER CADOUX,   9 SACHEM RD,   WESTON, CT 06883-2805
17335722*    +PETER CAPARSO,   4 WHEELER AVE,   WORCESTER, MA 01609-1708
17335835*    +PETER CARNES,   4 HALTER LANE,   DARIEN, CT 06820-3019
17335934*    +PETER CARY,   15 WHITING RD,   WELLESLEY, MA 02481-6718
17335960*    +PETER CASH,   5 WYMON WAY,   LYNNFIELD, MA 01940-1845
17336009*    +PETER CAUCHON,   715 SHANNOCK RD,   WAKEFIELD, RI 02879-4755
17336110*    +PETER CHARLES,   91 HORIZON LN,   GLASTONBURY, CT 06033-2830
17314142*    +PETER CHRONIS,   7 ELERTON LN,   DANVERS, MA 01923-2372
17336248*    +PETER CHRONIS,   7 ELERTON LN,   DANVERS, MA 01923-2372
17336361*    +PETER CLAY,   18 WISWOLL CIRCLE,   WELLESLEY, MA 02482-6317
17336706*    +PETER COOK,   234 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4121
17336990*    +PETER CROFT,   126 COMPO RD SOUTH,   WESTPORT, CT 06880-5011
17337157*    +PETER CZARNECKI,   105 COLLEGE AVE,   SOUTHINGTON, CT 06489-1212
17337186*    +PETER DAHER,   21 ALGONQUIN RD,   NORWALK, CT 06851-1809
17337571*    +PETER DEPALO,   11 KETTLE CREEK,   WESTON, CT 06883-2237
17337631*     PETER DESTAFFAN,   5 FENWICK DR,   AVON, CT 06001-5115
17337675*    +PETER DIANA,   9 BERKSHIRE RD,   WELLESLEY, MA 02481-6107
17337733*    +PETER DILL,   606 WATERTOWN STREET,   NEWTON, MA 02460-1316
17338067*    +PETER DRAGONAS,   111 WATER ST #4,   BEVERLY, MA 01915-5060
17338206*    +PETER DUNCAN,   10322 BAY DR,   DANVERS, MA 01923-1491
17316154*     PETER DURLACH,   81 POND STREET,   WINCHESTER, MA 01890-2313
17338260*     PETER DURLACH,   81 POND STREET,   WINCHESTER, MA 01890-2313
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17338302*    +PETER DYROFF,   27 ELDERBERRY LN,   DUXBURY, MA 02332-5060
17338779*    +PETER FENN,   53 MILK STREET,   WESTWOOD, MA 02090-1734
17338941*    +PETER FISHER,   16 PINE RIDGE ROAD,   NEWTON, MA 02468-1606
17339104*    +PETER FOLEY,   180 SAWYERS LANE,   MARSHFIELD, MA 02050-6298
17339118*    +PETER FONTECCHIO,   200 SUMMER ST,   NORWELL, MA 02061-1032
17339139*     PETER FORELLI,   25 BURCHARD LANE,   NORWALK, CT 06853-1104
17339141*    +PETER FORESMAN,   55 SHIPYARD LN,   PEMBROKE, MA 02359-1850
17339324*    +PETER FRIEDMAN,   155 WESTON ROAD,   WESTON, CT 06883-2718
17339342*    +PETER FRODIGH,   189 WESTFIELD ST,   WESTWOOD, MA 02090-1065
17339457*    +PETER GALISON,   22 MEADOW WAY,   CAMBRIDGE, MA 02138-4634
17339487*    +PETER GALSTER,   151 WEST MAIN ST,   WICKFORD, RI 02852-5115
17339496*    +PETER GAMMINO,   477 LAKESHORE DR,   WARWICK, RI 02889-3815
17339612*    +PETER GAUDIS,   1 RAINBOW COURT,   WARWICK, RI 02889-1117
17339672*    +PETER GEMMA,   15 WILDFLOWER ROAD,   BARRINGTON, RI 02806-5019
17339688*    +PETER GENTILE,   47 MIDDLEBURY LANE,   BEVERLY, MA 01915-1373
17317717*    +PETER GILDAY,   27 KENSINGTON RD,   ARLINGTON, MA 02476-8015
17339823*    +PETER GILDAY,   27 KENSINGTON RD,   ARLINGTON, MA 02476-8015
17340269*    +PETER GRANT,   3 STONEHILL DR #4E,   STONEHAM, MA 02180-3939
17340635*    +PETER HAHN,   380B POST RD,   WAKEFIELD, RI 02879-7508
17340654*    +PETER HALEY,   5 WOOD LN,   WINCHESTER, MA 01890-3724
17340884*    +PETER HARRISS,   25 TOWNSEND FARM,   BOXFORD, MA 01921-2529
17340927*    +PETER HARVEY,   75 CLUB HOUSE DR,   HINGHAM, MA 02043-4887
17341003*    +PETER HAYES,   38 RIVER MEAD,   AVON, CT 06001-2063
17341247*    +PETER HICKS,   243 KINGSTOWN RD,   WYOMING, RI 02898-1129
17319321*    +PETER HOLDEN,   43 SOUTH STATION,   DUXBURY, MA 02332-4533
17341427*    +PETER HOLDEN,   43 SOUTH STATION,   DUXBURY, MA 02332-4533
17341435*    +PETER HOLLAND,   301 N QUAKER LN,   WEST HARTFORD, CT 06119-1036
17319332*    +PETER HOLLAND,   49 CHESTERTON RD,   WELLESLEY, MA 02481-1106
17341438*    +PETER HOLLAND,   49 CHESTERTON RD,   WELLESLEY, MA 02481-1106
17341503*    +PETER HOPKINS,   756 HEATH ST,   BROOKLINE, MA 02467-2217
17341688*    +PETER HURLEY,   183 NEWTOWN TPK,   WESTPORT, CT 06880-1020
17341820*    +PETER IZZI,   89 GINGER ST,   WARWICK, RI 02886-8504
17341926*    +PETER JARVIS,   40 LAWNDALE RD,   MILTON, MA 02186-4806
17342113*    +PETER JONES,   17 AVALON RD,   WEST HARTFORD, CT 06119-1502
17336789*    +PETER JOSEPH CORRALES,   125 VISTA TER,   NEW HAVEN, CT 06515-2473
17320113*    +PETER KAKRIDAS,   48 BOGLE ST,   WESTON, MA 02493-1002
17342219*    +PETER KAKRIDAS,   48 BOGLE ST,   WESTON, MA 02493-1002
17342234*    +PETER KAMINSKY,   597 WORMWOOD HILL RD,   MANSFIELD CENTER, CT 06250-1036
17342427*    +PETER KELLER,   10 ECHO LN,   SIMSBURY, CT 06070-1953
17342943*    +PETER KRASOWSKY,   111 KELLY ST,   AUBURN, MA 01501-3304
17343078*    +PETER LABOULIERE,   531 MERIDEN AVE,   SOUTHINGTON, CT 06489-3930
17343149*    +PETER LAMACHIA,   17 FRUIT ST,   HOPKINTON, MA 01748-1003
17343202*    +PETER LANE,   187 E MAIN ST,   GLOUCESTER, MA 01930-3801
17343209*    +PETER LANE,   16 MERRYMOUNT RD,   HINGHAM, MA 02043-4712
17343220*    +PETER LANGAN,   31 CONIFER LANE,   AVON, CT 06001-4514
17343244*    +PETER LANNI,   8 BARBARA PL,   WESTPORT, CT 06880-4164
17343398*    +PETER LEBLANC,   93 HIGH FARMS,   WEST HARTFORD, CT 06107-1543
17321603*    +PETER LINNARD,   38 OAK ST,   WESTON, MA 02493-1444
17343709*    +PETER LINNARD,   38 OAK ST,   WESTON, MA 02493-1444
17343730*    +PETER LISI,   12 CHELSEA LN,   WEST HARTFORD, CT 06119-1011
17321709*    +PETER LOHSE,   50 GOLDEN BALL ROAD,   WESTON, MA 02493-1503
17343815*    +PETER LOHSE,   50 GOLDEN BALL ROAD,   WESTON, MA 02493-1503
17344081*    +PETER MACDONALD,   74 MEADOW LN,   WEST HARTFORD, CT 06107-1515
17344140*     PETER MACKINNON,   40 ROUNDTREE DRIVE,   DUXBURY, MA 02332-4125
17344206*    +PETER MAGRATH,   3 FROST STREET,   CAMBRIDGE, MA 02140-1502
17344243*    +PETER MAHONEY,   28 CARRIAGE HOUSE DR,   DANBURY, CT 06810-8231
17344234*    +PETER MAHONEY,   218 MAY ST,   NEEDHAM, MA 02492-2313
17344234*    +PETER MAHONEY,   114 LINDEN DRIVE,   COHASSET, MA 02025-1152
17344266*    +PETER MAINELLI,   63 TIMBER TRAIL,   SOUTH WINDSOR, CT 06074-2840
17344334*    +PETER MALSHESKE,   2001 PERKINS STREET,   BRISTOL, CT 06010-8912
17344585*    +PETER MARTINEZ,   82 HIGHLAND ST,   DEDHAM, MA 02026-5814
17344650*    +PETER MATAMALA,   20 MULBERRY LANE,   NEW ROCHELLE, NY 10804-4316
17344694*     PETER MATTIMOE,   55 NEWFIELD ST,   WEST ROXBURY, MA 02132-2426
17344698*    +PETER MATTOON,   163 WELLESLEY ST,   WESTON, MA 02493-1556
17344766*     PETER MCATEER,   49 CREELMAN DRIVE,   SCITUATE, MA 02066-2026
17344771*    +PETER MCAVINN,   44 FISKE RD,   WELLESLEY, MA 02481
17344772*    +PETER MCAVOY,   337 CABOT ST,   BEVERLY, MA 01915-3337
17345074*    +PETER MCKINNON,   13 GLENDALE DR,   DANVERS, MA 01923-1537
17345118*    +PETER MCMANUS,   306 OCEAN AVE,   MARBLEHEAD, MA 01945-3706
17345340*    +PETER MEYER,   44 LUFKIN ST,   ESSEX, MA 01929-1316
17345499*    +PETER MIRATA,   37 BAY VIEW AVE,   WINTHROP, MA 02152-1402
17345515*    +PETER MITCHELL,   53 WALL ST,   WELLESLEY, MA 02481-4819
17345597*    +PETER MONGEAU,   17 TENNYSON RD,   WELLESLEY, MA 02481-5231
17345673*    +PETER MORAN,   671 MAIN ST,   MEDFIELD, MA 02052-2331
17345737*    +PETER MORLOCK,   174 BOURBON ST,   SOUTH WINDSOR, CT 06074-2128
17323723*    +PETER MOTTUR,   430 BLACK POINT LN,   PORTSMOUTH, RI 02871-5200
17345829*    +PETER MOTTUR,   430 BLACK POINT LN,   PORTSMOUTH, RI 02871-5200
17346188*     PETER NELSON,   14 HAMILTON LANE,   DARIEN, CT 06820-2809
17346289*    +PETER NIGRO,   17 SOBY DRIVE,   WEST HARTFORD, CT 06107-1034
17346482*    +PETER O'BRIEN,   16 MARGAUXS WAY,   NORFOLK, MA 02056-1819
17324411*    +PETER O'CONNELL,   42 AUBURN RD,   WEST HARTFORD, CT 06119-1303
17346517*    +PETER O'CONNELL,   42 AUBURN RD,   WEST HARTFORD, CT 06119-1303
17346658*    +PETER ONDRASEK,   51 WHISPERING PINE TR,   WEST GREENWICH, RI 02817-2506
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17346710*   +PETER ORLOV,  8 MARSHALL RD.,  LEXINGTON, MA 02420-2309
17346754*   +PETER OSTASHEN,  56 WAPPING WOOD ROAD,  ELLINGTON, CT 06029-3919
17346892*   +PETER PANCIOCCO,  7 OLIVIA COURT,  JOHNSTON, RI 02919-3453
17325189*   +PETER PETRILLO,  76 PRESIDENTIAL DR.,  ABINGTON, MA 02351-1571
17347295*   +PETER PETRILLO,  76 PRESIDENTIAL DR.,  ABINGTON, MA 02351-1571
17347479*   +PETER PLAUT,  216 BAYBERRY LN.,  WESTPORT, CT 06880-1604
17325626*   +PETER PUHOV,  521 GRAFTON ST,  SHREWSBURY, MA 01545-4016
17347732*   +PETER PUHOV,  521 GRAFTON ST,  SHREWSBURY, MA 01545-4016
17347741*   +PETER PUNTEL,  303 ELLSWORTH ST #23F,  BRIDGEPORT, CT 06605-3148
17348142*   +PETER RHODES,  44 BROOK ST,  BROOKLINE, MA 02445-6914
17348179*   +PETER RICHARDS,  11 MILL RUN ROAD,  BOXFORD, MA 01921-2605
17326135*   +PETER RINNIG,  42 ADDINTON RD #2,  BROOKLINE, MA 02445-4520
17348241*   +PETER RINNIG,  42 ADDINTON RD #2,  BROOKLINE, MA 02445-4520
17348327*   +PETER ROBERTS,  42 INDIAN TRAIL,  WAKEFIELD, RI 02879-1913
17326477*   +PETER ROSS,  58 DEAN ROAD,  WESTON, MA 02493-2710
17348583*   +PETER ROSS,  58 DEAN ROAD,  WESTON, MA 02493-2710
17348925*   +PETER SANTAGATA,  6 THISTLE HOLLOW,  AVON, CT 06001-3961
17348941*    PETER SAPERSTONE,  88 SAGAMORE ROAD,  WELLESLEY, MA 02481-2746
17348948*   +PETER SARDELLA,  55 MESH VALLEY PKWY,  CRANSTON, RI 02920-3924
17349035*   +PETER SCANNELL,  18 ECHO ST,  CHATHAM, MA 02633-1149
17327009*   +PETER SCHMELTER,  47 BABE RUTH DR,  SUDBURY, MA 01776-1943
17349115*   +PETER SCHMELTER,  47 BABE RUTH DR,  SUDBURY, MA 01776-1943
17349176*   +PETER SCHULLER,  20 CHAPEL ST UNIT B 801,  BROOKLINE, MA 02446-7467
17349355*   +PETER SEYMOUR,  361 LAKE ST,  SHREWSBURY, MA 01545-3909
17327304*   +PETER SHAPIRO,  46 DUNSTER RD #2,  JAMAICA PLAIN, MA 02130-2704
17349410*   +PETER SHAPIRO,  46 DUNSTER RD #2,  JAMAICA PLAIN, MA 02130-2704
17349489*   +PETER SHEER,  18 FORDS CROSSING,  NORWELL, MA 02061-1459
17349498*   +PETER SHELLEY,  101 SUMMER STREET #201,  STAMFORD, CT 06901-2326
17349966*   +PETER SMITH,  27 EVANS DR,  SIMSBURY, CT 06070-3011
17349948*   +PETER SMITH,  24 WESTMORELAND RD,  HINGHAM, MA 02043-3535
17349921*   +PETER SMITH,  59 OVERHILL RD,  EAST GREENWICH, RI 02818-4005
17350052*   +PETER SONG,  15 RICE AVE #1,  MEDFORD, MA 02155-6333
17350064*   +PETER SORENSEN,  26 SHORE AVE,  SALEM, MA 01970-5450
17350200*   +PETER SPRING,  21 PONDVIEW DR.,  CANTON, MA 06019-2608
17350208*   +PETER SYPROPOULOS,  115 HIGH ROCK ST,  NEEDHAM, MA 02492-2838
17350214*   +PETER ST JOHN,  393 BUNKER HILL ST #3,  CHARLESTOWN, MA 02129-1712
17350230*   +PETER STACKPOLE,  12 SEAVIEW LN,  NEWBURY, MA 01951-2312
17350284*   +PETER STARR,  17 WOOD RD,  SHERBORN, MA 01770-1004
17328226*   +PETER STEIN,  10 RAE AVENUE,  NEEDHAM, MA 02492-4034
17350332*   +PETER STEIN,  10 RAE AVENUE,  NEEDHAM, MA 02492-4034
17328391*    PETER STRONG,  2 DANES WAY,  WENHAM, MA 01984-1819
17350497*    PETER STRONG,  2 DANES WAY,  WENHAM, MA 01984-1819
17350600*   +PETER SULLIVAN,  27 CANDLEWOOD DR.,  SCITUATE, MA 02066-2669
17350736*   +PETER SYLVESTER,  256 BUNKER HILL ST #1,  CHARLESTOWN, MA 02129-1828
17350796*   +PETER TAMBORINI,  19 HIGHRIDGE TRAIL,  CONCORD, NH 03301-5202
17350806*   +PETER TANDARA-KUHNS,  63 BAKER AVE,  LEXINGTON, MA 02421-6250
17328955*   +PETER TIMOTHY,  40 LEDGEWOOD DR,  COHASSET, MA 02025-2142
17351061*   +PETER TIMOTHY,  40 LEDGEWOOD DR,  COHASSET, MA 02025-2142
17351183*   +PETER TRAPANESE,  185 PINE ST APT 283,  MANCHESTER, CT 06040-5880
17351473*   +PETER VAREAM,  7 NANTUCKET RD,  WELLESLEY, MA 02481-1210
17351572*   +PETER VIGNATI,  112 FOX DEN ROAD,  AVON, CT 06001-2543
17351619*   +PETER VOCATURA,  63 WELLESLEY ST,  WESTON, MA 02493-2509
17351685*   +PETER WALDMAN,  6 MARYVALE LANE,  PEABODY, MA 01960-2045
17351863*   +PETER WARREN,  9 SURREY RD,  BARRINGTON, RI 02806-4509
17351880*   +PETER WASSERMAN,  16 SECOND AVE,  SCITUATE, MA 02066-2810
17351952*   +PETER WEINBACH,  799 VERNA HILL ROAD,  FAIRFIELD, CT 06824-2058
17352299*   +PETER WINCH,  25 PARSONS HILL RD,  WENHAM, MA 01984-1824
17352597*   +PETER WOOLFORD,  12 SHEFFIELD WEST,  WINCHESTER, MA 01890-3527
17352604*   +PETER ZAMPEDRI,  56 SANFORD DR,  EASTON, CT 06612-1423
17352683*   +PETER ZOCCO,  4 TRASK STREET,  BEVERLY, MA 01915-1032
17352703*   +PETER ZULLO,  15 CHESTER ST #5,  CAMBRIDGE, MA 02140-1234
17311690*   +PHIL ASHWORTH,  201 FOUR MILE RD,  WEST HARTFORD, CT 06107-3022
17333796*   +PHIL ASHWORTH,  201 FOUR MILE RD,  WEST HARTFORD, CT 06107-3022
17334017*   +PHIL BALUNEK,  6 WOODCREST ROAD,  NORWALK, CT 06851-5137
17334909*   +PHIL BOURGELAIS,  25 EDEN GLEN,  DANVERS, MA 01923-3828
17336071*   +PHIL CHAMBERS,  9 HILL ST,  NEWBURYPORT, MA 01950-3954
17336710*   +PHIL COOKE,  38 CHRESTWOOD RD,  MARBLEHEAD, MA 01945-1230
17337040*   +PHIL CRUZ,  90 SEMINARY RD,  SIMSBURY, CT 06070-2037
17337564*   +PHIL DENOIA,  276 N SALEM RD,  CROSS RIVER, NY 10518-1030
17315719*    PHIL DOHERTY,  1 SHERBROOKE DRIVE,  DOVER, MA 02030-2344
17337825*    PHIL DOHERTY,  1 SHERBROOKE DRIVE,  DOVER, MA 02030-2344
17338251*   +PHIL DURAND,  10 SAUGATUCK AVE #B,  WESTPORT, CT 06880-5720
17316705*   +PHIL FERRARI,  12 JULLES COURT,  UNIONVILLE, CT 06085-1090
17338811*   +PHIL FERRARI,  12 JULLES COURT,  UNIONVILLE, CT 06085-1090
17318356*   +PHIL GROOM,  111 TEMPLE ST,  ABINGTON, MA 02351-1269
17340462*   +PHIL GROOM,  111 TEMPLE ST,  ABINGTON, MA 02351-1269
17319041*   +PHIL HENNIG,  7 ANN MAR LANE,  SIMSBURY, CT 06070-1132
17341147*   +PHIL HENNIG,  7 ANN MAR LANE,  SIMSBURY, CT 06070-1132
17341853*   +PHIL JACOBS,  37 DILLON RD,  WOODBRIDGE, CT 06525-1220
17343326*    PHIL LAVALLEE,  73 BORKUM ROAD,  SPENCER, MA 01562-3115
17343467*   +PHIL LEFEBVRE,  1 CHELSEA PL,  FARMINGTON, CT 06032-1545
17345116*   +PHIL MCMANNIS,  1120 BEACON ST #G2,  BROOKLINE, MA 02446-3977
17345946*   +PHIL MURPHY,  100 SAGAMORE ST,  SOUTH HAMILTON, MA 01982-1211
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346564*     +PHIL O'DONNELL,   309 LAKE ELIZABETH DRIVE,    CENTERVILLE, MA 02632-3631
17346677*     +PHIL O'NEILL,   99 WELLAND RD,   BROOKLINE, MA 02445-4503
17346733*     +PHIL ORZECH,   88 BROOKSIDE DRIVE,    WEST HARTFORD, CT 06107-1111
17347559*     +PHIL PORESKY,   57 CURVE ST,   WELLESLEY, MA 02482-4659
17348249*      PHIL RIPPERGER,   3 WINTER STREET,    NORWALK, CT 06854-3820
17351813*     +PHIL WARD,   38 TOWN FARM RD,   IPSWICH, MA 01938-1302
17311700*     +PHILIP ASTLEY-SPARKE,   8 AMANA LANE,    WESTON, MA 02493-2634
17333806*     +PHILIP ASTLEY-SPARKE,   8 AMANA LANE,    WESTON, MA 02493-2634
17334002*     +PHILIP BALESTRIERE,   20 JUDY LN,   STAMFORD, CT 06906-2127
17336160*     +PHILIP CHERKAS,   35 VALLEY HILL DR,    WORCESTER, MA 01602-2024
17336340*      PHILIP CLARK,   35 KATHLEEN DRIVE,    PLYMOUTH, MA 02360-1630
17338217*     +PHILIP DUNN,   50 PRESSON POINT RD,    GLOUCESTER, MA 01930-2312
17339629*     +PHILIP GAVEY,   168 ALGONQUIN RD,    FAIRFIELD, CT 06825-1904
17339702*     +PHILIP GERARD,   77 VAN RENSSELAER AVE,    STAMFORD, CT 06902-8018
17342093*     +PHILIP JONES,   10 MOTT ST #1,    ARLINGTON, MA 02474-8829
17342321*     +PHILIP KATZ,   33 RIVERSIDE ST,    DANVERS, MA 01923-3721
17344855*     +PHILIP MCCOLE,   47 MUNYAN RD,    PUTNAM, CT 06260-2524
17344946*      PHILIP MCELANEY,   80 NEWTOWN AVENUE,    NORWALK, CT 06851-3026
17346050*     +PHILIP MYRICK,   45 SUPPLE RD,    DORCHESTER, MA 02121-3345
17346123*     +PHILIP NATHAN,   3 KNOLLWOOD RD,    WEST HARTFORD, CT 06110-1733
17346232*      PHILIP NEWMAN,   45 SOUTH STREET,    NEEDHAM, MA 02492-2703
17346503*     +PHILIP O'CONE,   12 DANGAR ST,    HINGHAM, MA 02043-3744
17346703*     +PHILIP ORF,   42 HIGH GATE DR,    AVON, CT 06001-4111
17346975*     +PHILIP PARKS,   479 MASSACHUSETTS AVE #2,    BOSTON, MA 02118-1156
17347008*     +PHILIP PASCALE,   24 FREEPORT DR,    BURLINGTON, MA 01803-1845
17348894*      PHILIP SAMSON,   18 SALT MARSH LANE,    GLOUCESTER, MA 01930-1573
17349515*     +PHILIP SHER,   15 PENNIMAN RD,    BROOKLINE, MA 02445-4127
17349776*     +PHILIP SKIDD,   44 FOX RUN RD,    NORWALK, CT 06850-2321
17350246*     +PHILIP STAMM,   92 ROBERT RD,    MARLBOROUGH, MA 01752-6527
17328437*     +PHILIP SUGERMAN,   33 ORCHARD ST,    BOSTON, MA 02130-2721
17350543*     +PHILIP SUGERMAN,   33 ORCHARD ST,    BOSTON, MA 02130-2721
17350919*     +PHILIP TEPLEN,   159 BLUE BELL LN,    FAIRFIELD, CT 06824-7834
17351184*     +PHILIP TRAPANI,   10 HILLSIDE DR,    GEORGETOWN, MA 01833-2311
17351634*     +PHILIP VONRICHTHOFEN,   1 STONE MEADOW LN,    CANTON, CT 06019-3732
17352042*     +PHILIP WERNER,   67 WEST LANE,    POUND RIDGE, NY 10576-1623
17352583*     +PHILIP ZACHOS,   91 AMERICA BLVD,    ASHLAND, MA 01721-1867
17346048*     +PHILIPPA MYLANDER,   16 BLUE RIDGE DR,    WEATOGUE, CT 06089-9785
17345564*     +PHILIPPE MOLENS,   21 BUTTARO RD,    WOBURN, MA 01801-3619
17350755*     +PHILIPPE SZWARC,   105 SEAVER ST,    BROOKLINE, MA 02445-5753
17311850*     +PHILLIP BAKALCHUK,   692 COMMONWEALTH AVE,    NEWTON, MA 02459-1132
17333956*     +PHILLIP BAKALCHUK,   692 COMMONWEALTH AVE,    NEWTON, MA 02459-1132
17334416*     +PHILLIP BERENZ,   25 GRIGGS PL,    ALLSTON, MA 02134-2411
17335427*     +PHILLIP BURLESON,   45 EMPRESS LN,    GLASTONBURY, CT 06033-2843
17335521*     +PHILLIP BYRNE,   23 CARLIN ST,    BOSTON, MA 02130-3004
17314642*     +PHILLIP COPELAS,   3 COBBLERS LANE,    NORTH READING, MA 01864-2835
17336748*     +PHILLIP COPELAS,   3 COBBLERS LANE,    NORTH READING, MA 01864-2835
17344013*     +PHILLIP LYMAN,   45 OCEAN RD NORTH,    DUXBURY, MA 02332-4022
17344763*     +PHILLIP MCARDLE,   362 FANEUIL ST #3,    BRIGHTON, MA 02135-2541
17345753*     +PHILLIP MORRIS,   20 SARGENT ST,    BEVERLY, MA 01915-1150
17347630*      PHILLIP PRATT,   24 MANCHESTER ROAD,    NEWTON, MA 02461-1121
17350466*     +PHILLIP STRAGHALIS,   337 CENTRAL STREET,    NEWTON, MA 02466-2228
17352085*     +PHLIP WHEELER,   74 NORTH ST,    SHREWSBURY, MA 01545-2016
17338401*     +PHOENIX EISENBERG,   32 UNIN SQ EAST,    NEW YORK, NY 10003-3209
17341718*     +PHONG HUYNH,   9 PRESTON DR,    MANCHESTER, CT 06040-2613
17347330*     +PHONG PHAM,   15 MARGARET ROAD,    RANDOLPH, MA 02368-3999
17342649*      PHOTIOS KIM,   11 PINE STREET,    SHARON, MA 02067-1615
17336322*     +PHYLLIS CLARK,   7 HECKLE STREET,    WELLESLEY, MA 02481-5218
17336776*     +PHYLLIS CORKERY,   329 WASHINGTON ST,    ARLINGTON, MA 02474-1529
17342114*     +PHYLLIS JONES,   5 ORCHARD LANE,    SIMSBURY, CT 06070-2756
17325552*     +PHYLLIS PRESTON,   229 MYSTIC VALLEY PKWY,    WINCHESTER, MA 01890-3130
17347658*     +PHYLLIS PRESTON,   229 MYSTIC VALLEY PKWY,    WINCHESTER, MA 01890-3130
17347823*     +PHYLLIS RACINE,   172 WOODFORD HILLS DR,    AVON, CT 06001-3924
17340643*     +PIA HAIGIS,   160 GROVE ST #1,    WELLESLEY, MA 02482-7002
17346385*     +PIA NORTON,   1816 MAIN ST,    CONCORD, MA 01742-3819
17345362*     +PIERRE MICHAUD,   24 HYLANA AVE,    EAST GREENWICH, RI 02818-2902
17351211*     +PIERRE TREPAGNIER,   150 BROOKS ST,    MEDFORD, MA 02155-2345
17335343*     +PIOTR BUCZEK,   30 OLD TAVERN RD,    WAYLAND, MA 01778-5033
17342771*     +PIOTR KLUBA,   101 SOUTH ST,    VERNON, CT 06066-4410
17348166*     +PIPER RICE,   77 SEARS RD,    WAYLAND, MA 01778-1706
17311282*     +PIPPA BELL ADER,   62 WOODSIDE AVE,    WESTPORT, CT 06880-3030
17333388*     +PIPPA BELL ADER,   62 WOODSIDE AVE,    WESTPORT, CT 06880-3030
17351116*     +PIRAKEM TONGBAIYAI,   175 FREEMAN ST,    BROOKLINE, MA 02446-3548
17341881*     +PIYUSH JAIN,   16 FARMINGTON DRIVE,    SHREWSBURY, MA 01545-4087
17341065*     +PJ HEDRICK,   35 NEPTUNE AVE,    NORWALK, CT 06854-4708
17342485*     +PJ KELSEY,   202 DEDHAM ST,    DOVER, MA 02030-2227
17338524*     +POCH ERIC,   154 NOBSCOT RD,    SUDBURY, MA 01776-3341
17344582*     +POLLY ANN MARTINEAU,   7 ROBY ST,    NASHUA, NH 03060-4960
17334208*      POLLY BAUER,   27 MAIN STREET,    FARMINGTON, CT 06032-2229
17334514*     +POLLY BEYER,   24 JUNIPER ST,    WENHAM, MA 01984-1454
17350945*     +POLLY THAYER,   211 WEST MAIN ST,    WESTBOROUGH, MA 01581-3558
17316147*     +PORTIA DURBIN,   66 HALCYON RD,    NEWTON, MA 02459-2432
17338253*     +PORTIA DURBIN,   66 HALCYON RD,    NEWTON, MA 02459-2432
17347036*     +PRAKASH PATEL,   24 PARKER ROAD,    AVON, CT 06001-3190
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17338481*     +PRAPAN EMSIRANUNT,     41 PROSPECT ST #4,     WEBSTER, MA 01570-2438
17340485*     +PRASHANT GROVER,    106 LYMAN RD,    WEST HARTFORD, CT 06117-1311
17341727*     +PRECIOUS HYLAND,    174 TERRACE DR,    VERNON, CT 06066-2461
17346189*     +PRESRILLA NEMETH,    261 CENTRAL ST,    FRAMINGHAM, MA 01701-4119
17340268*     +PRESTON GRANT,    43 VERNON ST,    WHITMAN, MA 02382-1309
17320796*     +PRESTON KOSTER,    32 OWENOKE PARK,    WESTPORT, CT 06880-6833
17342902*     +PRESTON KOSTER,    32 OWENOKE PARK,    WESTPORT, CT 06880-6833
17320797*      PRESTON KOSTER,    32 OWENOKE PARK,    WESTPORT, CT 06880-6833
17342903*      PRESTON KOSTER,    32 OWENOKE PARK,    WESTPORT, CT 06880-6833
17336531*     +PRISCILLA COLLINS,     1 NASSAU ST #702,     BOSTON, MA 02111-1553
17348195*     +PRISCILLA RICHARDSON,    30 ROUNDTREE DR,    DUXBURY, MA 02332-4125
17333405*     +PRIYA AGARWAL-HARDING,    21 WELLESLEY COLLEGE ROAD,    WELLESLEY, MA 02481-5701
17348163*      PRU RICE,    1 TALCOTT RIDGE ROAD UNIT C4,    FARMINGTON, CT 06032-3556
17459584*     +Penguin Brands, Inc.,    2009 Elmwood Ave.,    Sharon Hill, PA 19079-1019
17329491*     +R STEPHEN VINZI,    PO BOX 506,    DUDLEY, MA 01571-0506
17351597*     +R STEPHEN VINZI,    PO BOX 506,    DUDLEY, MA 01571-0506
17330606*     +R ZWIEBEL,    31 WOODSIDE CIRCLE,    STURBRIDGE, MA 01566-1347
17352712*     +R ZWIEBEL,    31 WOODSIDE CIRCLE,    STURBRIDGE, MA 01566-1347
17335144*     +RACHAEL BRODA,    138 GREAT POND RD,    SIMSBURY, CT 06070-1526
17337891*     +RACHAEL DONALDS,    50 PARK ROW WEST,    PROVIDENCE, RI 02903-1177
17338060*     +RACHAEL DOYLE,    16 DEVENS ST,    CHARLESTOWN, MA 02129-3702
17341595*     +RACHAEL HSU,    22 FOX DEN,    WEST SIMSBURY, CT 06092-2215
17341875*     +RACHAEL JAEGSI,    4 PINE ACRES CT,    CANTON, CT 06019-2134
17342720*     +RACHAEL KISS,    7 SOUTH RD,    BOLTON, CT 06043-7413
17347016*     +RACHAEL PASKIEWICZ,    1 OLD CHURCH RD,    EAST GRANBY, CT 06026-9615
17333440*     +RACHEL AKERLEY,    264 LOVE LA,    COVENTRY, CT 06238-1418
17334241*     +RACHEL BEATTIE,    61 DENNISON AVE,    FRAMINGHAM, MA 01702-6418
17335591*     +RACHEL CALEMMO,    20 NICHOLAS AVE,    GREENWICH, CT 06831-4924
17335918*     +RACHEL CARTER,    45 MARKET ST #1,    CAMBRIDGE, MA 02139-1509
17336454*     +RACHEL COHEN,    107 MOHAWK PATH,    HOLLISTON, MA 01746-3309
17314496*      RACHEL CONN,    230 MOUNT VERNON ST,    NEWTON, MA 02465-2519
17336602*      RACHEL CONN,    230 MOUNT VERNON ST,    NEWTON, MA 02465-2519
17336909*     +RACHEL COX,    15 PARKSIDE PL #32,    REVERE, MA 02151-1149
17339178*     +RACHEL FOSTER,    96 PIERREPONT ST,    BROOKLYN, NY 11201-2756
17339907*     +RACHEL GIROUARD,    36 PLEASANT ST,    COLCHESTER, CT 06415-1206
17340055*     +RACHEL GOLDSMITH,    142 CAROLINA AVE,    BOSTON, MA 02130-3202
17340061*     +RACHEL GOLDSTEIN,    133 GIBBS ST,    NEWTON CENTER, MA 02459-1927
1731A405*      RACHEL GUBBAY,    221 LOWELL ROAD,    WELLESLEY, MA 02481-2604
17340511*      RACHEL GUBBAY,    221 LOWELL ROAD,    WELLESLEY, MA 02481-2604
17318538*     +RACHEL HAIMS,    6 HIGHFIELDS RD,    WAYLAND, MA 01778-2816
17340644*     +RACHEL HAIMS,    6 HIGHFIELDS RD,    WAYLAND, MA 01778-2816
17340734*     +RACHEL HANKS,    111 GLEZEN LN,    WAYLAND, MA 01778-1505
17341040*      RACHEL HEALY,    93 EMERY ROAD,    MARSHFIELD, MA 02050-4447
17341153*     +RACHEL HENRY,    175 MAPLE ST #421,    MARLBOROUGH, MA 01752-3286
17341705*     +RACHEL HUTCHINSON,    58 PARKWAY CRESCENT,    MILTON, MA 02186-2751
17341927*     +RACHEL JARVIS,    494 WASHINGTON ST,    WELLESLEY, MA 02482-5907
17342015*     +RACHEL JOHNSON,    180 ST PAUL ST #3,    BROOKLINE, MA 02446-7103
17342293*     +RACHEL KARGER,    51 BURR DR,    NEEDHAM, MA 02492-2780
17343268*     +RACHEL LARKIN,    7 MECHANIC ST,    MARBLEHEAD, MA 01945-3409
17347966*     +RACHEL READ,    110 WOODLAND DR #117,    COVENTRY, RI 02816-6739
17348132*     +RACHEL REYNOLDS,    85 STOCKDALE ROAD,    NEEDHAM, MA 02492-1121
17348502*     +RACHEL ROSADINI,    175 MAPLE ST #421,    MARLBOROUGH, MA 01752-3286
17348521*     +RACHEL ROSEN,    223 GURLEYVILLE RD,    STORRS, CT 06268-1403
17349123*     +RACHEL SCHMIDT,    1654 GREAT PLAIN AVE,    NEEDHAM, MA 02492-1211
17350689*     +RACHEL SWANSON,    30 EVERETT ST,    ROCKLAND, MA 02370-1812
17328781*     +RACHEL TEDESCHI,    47 ERICA COURT,    SOUTHINGTON, CT 06489-2036
17350887*     +RACHEL TEDESCHI,    47 ERICA COURT,    SOUTHINGTON, CT 06489-2036
17351213*     +RACHEL TRESSY,    38 REDSTONE,    WEATOGUE, CT 06089-9730
17351290*     +RACHEL TUFTS,    11 WATERS RD,    SUTTON, MA 01590-1150
17342866*      RACHEL/SCOTT KOPEC,    16 COUNTRY LANE,    PRINCETON, MA 01541-1135
17339406*     +RACHELE GABAY,    329 STRAWBERRY HILL AVE #5,    NORWALK, CT 06851-4330
17347273*     +RACHELE PETERSON,    16 MARION ST #2,    MEDFORD, MA 02155-6220
17348887*     +RACHELLE SAMBORN,    111 GALLOUPES PT RD,    SWAMPSCOTT, MA 01907-2730
17336296*     +RACQUEL CIPULLO,    9 VERNAL RD,    PEMBROKE, MA 02359-3403
17344735*     +RACQUEL MAYE,    7 EAST MEADOW LANE,    NORWALK, CT 06851-2902
17352536*     +RAE/CHARLES YOON,    39 FAYETTE ST,    BOSTON, MA 02116-5519
17316640*     +RAEANN FEIN,    22 FOREST ST,    HANOVER, MA 02339-3304
17338746*     +RAEANN FEIN,    22 FOREST ST,    HANOVER, MA 02339-3304
17334100*      RAFAEL BARONIO,    21 HOMESTEAD HILL RD,    TOLLAND, CT 06084-3820
17342675*     +RAFAEL KING,    32 ASSISI WAY,    NORWALK, CT 06851-3216
17344518*     +RAFAEL MARQUES,    29 REVERE ST #4,    BOSTON, MA 02114-3770
17346714*     +RAFAEL ORNSTEIN,    54 FAIRVIEW,    WATERTOWN, MA 02472-1241
17333553*      RAFFAEL ALTMANN,    569 MOREHOUSE ROAD,    EASTON, CT 06612-1335
17347869*     +RAGHU RAMAYA,    45 BARBARA JEAN ST,    GRAFTON, MA 01519-1029
17349308*     +RAGURAMAN SELVAKUMAR,    304 GREGORY AVE,    WEST ORANGE, NJ 07052-4440
17344702*     +RAIMIS MATULIONIS,    20 OLD COLONY DR,    SHREWSBURY, MA 01545-1637
17348399*     +RAIN RODOLPH,    95 PUDDLE WHARF,    MARSHFIELD, MA 02050-2800
17344055*     +RAINER MAAS,    9 TUPELO WAY,    ACTON, MA 01720-3648
17317377*      RAINER/CHRISTINE GALLS,    206 BUCKMINSTER ROAD,    BROOKLINE, MA 02445-5806
17339483*      RAINER/CHRISTINE GALLS,    206 BUCKMINSTER ROAD,    BROOKLINE, MA 02445-5806
17349004*     +RAJ SAWH,    65 DWIGHT ST,    NEW HAVEN, CT 06511-5358
17351406*     +RAJ VALLABH,    64 NONANTUM ST,    NEWTON, MA 02458-2444
17333981*      RAJEER BALAKRISHNA,    12 VERNON STREET,    BROOKLINE, MA 02446-4908
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17341816*   +RAJIV IYER,   222 WILLIAMS ST UNIT 117,   GLASTONBURY, CT 06033-2372
17335342*   +RALPH BUCKWOLD,   329 HIGHLAND ST,   MANCHESTER, CT 06040-5608
17335557*   +RALPH CAHALY,   37 HIGHLAND CIRCLE,   WAYLAND, MA 01778-1743
17335649*   +RALPH CAMPANELLI,   1 CAMPANELLI DR,   BRAINTREE, MA 02184-5293
17313677*   +RALPH CARDIA,   19 AVONDALE DRIVE,   AVON, CT 06001-3149
17335783*   +RALPH CARDIA,   19 AVONDALE DRIVE,   AVON, CT 06001-3149
17313995*   +RALPH CHAPPANO,   49 AVALON DRIVE,   AVON, CT 06001-3539
17336101*   +RALPH CHAPPANO,   49 AVALON DRIVE,   AVON, CT 06001-3539
17315165*   +RALPH DANGELMAIER,   38 SEARS RD,   WESTON, MA 02493-1622
17337271*   +RALPH DANGELMAIER,   38 SEARS RD,   WESTON, MA 02493-1622
17338304*   +RALPH DZENUTIS,   94 KENT RD,   CORNWALL BRIDGE, CT 06754-1209
17338687*   +RALPH FARRAH,   23 DRURY LANE,   WEST HARTFORD, CT 06117-1611
17339312*   +RALPH FRICKEL,   4 BEAVER POND LN,   SOUTH SALEM, NY 10590-2027
17344102*   +RALPH MACEACHEN,   5 OLMSTEAD PL,   NORWALK, CT 06855-1311
17347303*   +RALPH PETRUZZO,   22 FAIRFIELD AVE,   DARIEN, CT 06820-4213
17348532*   +RALPH ROSENBERG,   38 CHELTENHAM WAY,   AVON, CT 06001-2402
17352024*   +RALPH WELSH,   8 RIVER RD,   WESTON, CT 06883-2816
17336265*    RAM CHUTTANI,   40 DRAPER ROAD,   DOVER, MA 02030-1648
17343028*   +RAMA KULKARNI,   47 HEMINGWAY STREET,   SHREWSBURY, MA 01545-3983
17340077*   +RAMIE GOLVER,   124 PARKVIEW DRIVE,   AVON, CT 06001-3453
17328723*   +RAMIE TARGOFF,   144 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17350829*   +RAMIE TARGOFF,   144 BRATTLE ST,   CAMBRIDGE, MA 02138-2202
17339229*   +RAMON FRANCO,   900 SALEM END ROAD,   FRAMINGHAM, MA 01702-5532
17350763*   +RAMON TABTIANG,   53 OAK ST,   WELLESLEY, MA 02482-4722
17338625*   +RAMONA FAHERTY,   83 MOUNT PLEASANT AVE,   GLOUCESTER, MA 01930-4330
17319305*   +RAMSAY HOGUET,   45 NORMAN ST,   MARBLEHEAD, MA 01945-2660
17341411*   +RAMSAY HOGUET,   45 NORMAN ST,   MARBLEHEAD, MA 01945-2660
17348814*   +RAMZI SAAD,   90 SEAVIEW AVE,   MARSHFIELD, MA 02050-6058
17350187*   +RANA SPLAINE,   265 GOLD ST,   SOUTH BOSTON, MA 02127-2628
17335869*   +RANDA CARR,   4 WINTRSET LN,   SIMSBURY, CT 06070-1721
17348069*   +RANDA REITMAN,   95 SOUTH ST,   CHESTNUT HILL, MA 02467-3163
17335477*   +RANDALL BURTON,   31 EXETER PLACE,   BILLERICA, MA 01821-3644
17336929*   +RANDALL CRAIG,   26 EDDEL AVE,   WENHAM, MA 01984-1406
17337204*    RANDALL DAILEY,   23 ROOSEVELT RD,   HOLBROOK, MA 02343-1326
17337397*   +RANDALL DEATS,   185 SQUANTUM RD,   WARWICK, RI 02888-5346
17316335*   +RANDALL ELLIS,   27 WHITNEY RD,   NEWTON, MA 02460-2428
17338441*   +RANDALL ELLIS,   27 WHITNEY RD,   NEWTON, MA 02460-2428
17341004*   +RANDALL HAYES,   6 SPRUCE LN,   WEST HARTFORD, CT 06107-1540
17343314*   +RANDALL LAUFFER,   33 HEATH HILL,   BROOKLINE, MA 02445-5910
17335971*   +RANDEE CASSEL,   100 BULLARD RD,   WESTON, MA 02493-2204
17334326*    RANDI BELLANTONI,   4 DAIRY FARM ROAD,   NORWALK, CT 06851-6026
17337139*   +RANDI CUTLER,   220 BOYLTSTON STREET,   BOSTON, MA 02116-3929
17338749*   +RANDI FEINBERG,   56 SHADOW OAK DR,   SUDBURY, MA 01776-3164
17339323*   +RANDI FRIEDMAN,   20 WILDWOOD CIR,   WESTPORT, CT 06874-1700
17341767*   +RANDI INGERMAN,   6 ARROW PATH,   NATICK, MA 01760-6076
17348669*   +RANDI ROY,   24 NARROW ROCKS RD,   WESTPORT, CT 06880-6016
17334457*   +RANDY BERN,   2 HUCKLEBERRY HILL,   HINGHAM, MA 02043-3475
17335567*   +RANDY CAILLOUET,   70 FELTON ST #4,   HUDSON, MA 01749-1600
17338410*   +RANDY ELBER,   12 BURNHAM ST #2,   SOMERVILLE, MA 02144-1602
17340038*    RANDY GOLDFARB,   27 ALDER ROAD,   SIMSBURY, CT 06070-1645
17340115*   +RANDY GOODMAN,   326 WALDEN ST,   CAMBRIDGE, MA 02138-1344
17341169*   +RANDY HERBERTSON,   24 WHITNEY ST,   WESTPORT, CT 06880-3735
17343378*   +RANDY LEANING,   559 LOVELY ST,   AVON, CT 06001-2901
17343808*   +RANDY LOGAN,   37 OLD ENGLISH RD,   WORCESTER, MA 01609-1316
17344762*   +RANDY MCANN,   PO BOX 186,   COBALT, CT 06414-0186
17346950*   +RANDY PARKER,   134 ABBOTT RD,   WELLESLEY, MA 02481-6125
17347090*   +RANDY PAULSEN,   6 BARBERRY RD,   LEXINGTON, MA 02421-8004
17347122*    RANDY PEASE,   30 SEAFLOWER LANE,   MARSHFIELD, MA 02050-5615
17349196*   +RANDY SCHWARTZ,   227 BENSON RD,   MANCHESTER, ME 04351-3936
17349289*   +RANDY SEIDL,   41 OAKRIDGE RD,   WELLESLEY, MA 02481-2503
17349393*   +RANDY SHAMBLEN,   262 GLEN HILL DR,   SAUNDERSTOWN, RI 02874-1921
17349575*   +RANDY SHOEMAKER,   2 PINEOAK DR,   EXETER, RI 02822-3722
17349602*   +RANDY SHUKEN,   34 MEEKER ROAD,   WESTPORT, CT 06880-1708
17349689*   +RANDY SIMARD,   11 STANWICH LN,   BURLINGTON, CT 06013-2000
17350727*   +RANDY SWINFORD,   5 PINNACLE MOUNTAIN RD,   SIMSBURY, CT 06070-1808
17352255*   +RANDY WILLIAMS,   155 BLACK PLAIN RD,   EXETER, RI 02822-2108
17352305*   +RANDY WING,   27 VINTAGE ST,   SOUTH WINDSOR, CT 06074-1611
17340929*    RANDY/DEBBIE HARWOOD,   6 DAVENPORT RD,   WESTON, MA 02493-1501
17327415*   +RANDY/MAUREEN SHERMAN,   81 HARDING ST,   MEDFIELD, MA 02052-1201
17349521*   +RANDY/MAUREEN SHERMAN,   81 HARDING ST,   MEDFIELD, MA 02052-1201
17333329*   +RANIA ABOUHAMAD,   143 TAPPAN ST,   BROOKLINE, MA 02445-5817
17339130*   +RANIE FORD,   431 WETHERSFIELD ST,   ROWLEY, MA 01969-1612
17341871*    RAOUL JADOT,   83 SEAVER ST,   WELLESLEY, MA 02481-6725
17335262*   +RAPHAEL BRUCKNER,   9 SEWALL AVE #12,   BROOKLINE, MA 02446-5119
17347718*   +RAQUEL PRZESIEK,   109 SCHOOL ST,   MANCHESTER, MA 01944-1232
17351382*   +RAQUEL UY,   12 BIRCH RD,   AVON, CT 06001-3404
17341753*   +RASVAN ILIESCU,   19 CIRCUIT AVE STE 2,   NEWTON, MA 02461-1602
17317418*   +RAUL GARCIA,   6 MERRILL DR,   FRAMINGHAM, MA 01701-2714
17339524*   +RAUL GARCIA,   6 MERRILL DR,   FRAMINGHAM, MA 01701-2714
17318411*    RAUL GUERRERO,   50 CROWN RIDGE RD,   WELLESLEY, MA 02482-4637
17340517*    RAUL GUERRERO,   50 CROWN RIDGE RD,   WELLESLEY, MA 02482-4637
17345274*   +RAUL MENDLOVICI,   214 THOMPSON STREET,   SOUTH GLASTONBURY, CT 06073-2915
17349402*   +RAVI SHANKAR,   10 KEYES HOUSE RD,   SHREWSBURY, MA 01545-1615
```

```
District/off: 0101-1              User: pf                Page 428 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d            Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17333346*    +RAY ABRAMSON,    42 STONY BROOK RD,    WESTPORT, CT 06880-2914
17335025*    +RAY BRANDARTZ,    74 MYRTLE ST #2,    MELROSE, MA 02176-3826
17315069*    +RAY DADDARIO,    100 COLD SPRING LANE,    SUFFIELD, CT 06078-1235
17337175*    +RAY DADDARIO,    100 COLD SPRING LANE,    SUFFIELD, CT 06078-1235
17340763*    +RAY HANSEN,    2 WILD FLOWER LANE,    WEST SIMSBURY, CT 06092-2434
17341623*    +RAY HUETER,    72 CONVERST ST,    WAKEFIELD, MA 01880-2175
17341720*    +RAY HWANG,    632 MASSACHUSETTS AVE #417,    CAMBRIDGE, MA 02139-3339
17343940*     RAY LUCCHETTI,    76 SAGE DRIVE,    CRANSTON, RI 02921-3528
17346315*     RAY NIVER,    49 MARION ROAD,    WESTPORT, CT 06880-2924
17347917*     RAY RASCO,    162 THREE MILE ROAD,    GLASTONBURY, CT 06033-3835
17348372*    +RAY ROCH,    44 POJAC PT,    NORTH KINGSTOWN, RI 02852-1032
17327230*    +RAY SERRA,    10 ORNE ST,    MARBLEHEAD, MA 01945-2650
17349336*    +RAY SERRA,    10 ORNE ST,    MARBLEHEAD, MA 01945-2650
17349474*    +RAY SHEAD,    42 OBER STREET,    BEVERLY, MA 01915-4733
17350437*    +RAY STOLL,    9 SUNRISE TER,    EAST GRANBY, CT 06026-9617
17351233*    +RAY TRISMEN,    23 CIRCLE RD,    DARIEN, CT 06820-4901
17351245*    +RAY TROTTA,    4 CHRISTMAS TREE LN,    HALIFAX, MA 02338-1252
17351578*    +RAY VILLALOBOS,    9 SANDPIPER DR,    SHREWSBURY, MA 01545-2197
17351583*    +RAY VILLANOVA,    16 DENNELL DR,    LINCOLN, RI 02865-4930
17350185*    +RAYA SPIVAK,    134 WOODLAND RD,    CHESTNUT HILL, MA 02467-2323
17339152*     RAYE FORSEY,    55 DIRKSEN DRIVE,    WILTON, CT 06897-4609
17343343*    +RAYFORD LAW,    3 ROCKLAND RD,    MARBLEHEAD, MA 01945-1315
17336154*    +RAYMOND CHENG,    135 WARREN RD,    FRAMINGHAM, MA 01702-5946
17336401*    +RAYMOND CLOSE,    15 PINNACLE,    ELLINGTON, CT 06029-3512
17337410*    +RAYMOND DECELLES,    16 GARLAND ROAD,    WEST HARTFORD, CT 06107-3504
17337971*    +RAYMOND DORBUCK,    44 NORTHWOODS RD,    NORTH GRANBY, CT 06060-1012
17343096*    +RAYMOND LACROIX,    23 NECK HILL RD,    MENDON, MA 01756-1128
17343384*    +RAYMOND LEATHER,    5 HOWARD DRIVE,    PLYMOUTH, MA 02360-4207
17346592*    +RAYMOND O'HARA,    20 BOYD CIR,    MARLBOROUGH, MA 01752-1565
17348177*    +RAYMOND RICHARDS,    48 FULLER BROOK RD,    WELLESLEY, MA 02482-7118
17351372*     RAYMOND URITESCU,    122 ADAMS DR,    BARRINGTON, RI 02806
17340750*    +RAYNA HANNAWAY,    PO BOX 52,    PRIDES CROSSING, MA 01965-0052
17333523*    +REBECCA ALLENMIXTER,    38 HILL TOP,    WESTON, MA 02493-1609
17333640*    +REBECCA ANDREWS,    14 EARL STREET,    SOUTH BOSTON, MA 02127-2532
17333692*    +REBECCA APPLEBY,    26 BOSTON STREET APT 2,    SOUTH BOSTON, MA 02127-3558
17334043*    +REBECCA BAR,    231 BLACKBURN RD,    SUMMIT, NJ 07901-2325
17334455*    +REBECCA BERMAN,    34 LOVELACE DRIVE,    WEST HARTFORD, CT 06117-1128
17334631*    +REBECCA BLAIR,    56 WASHINGTON ST,    WELLESLEY, MA 02481-3208
17335229*    +REBECCA BROWN,    87 ORCHARD STREET,    GLASTONBURY, CT 06033-2491
17335296*    +REBECCA BRYANT,    85 MOSELY TER,    GLASTONBURY, CT 06033-3713
17335803*    +REBECCA CARLEY,    706 READ SCHOOL HOUSE ROAD,    COVENTRY, RI 02816-8710
17335945*    +REBECCA CASAUBON,    71 GERRY ROAD,    CHESTNUT HILL, MA 02467-3139
17313969*    +REBECCA CHAMPEY,    1 DRAKE PARK RD,    LINCOLN, MA 01773-2402
17336075*    +REBECCA CHAMPEY,    1 DRAKE PARK RD,    LINCOLN, MA 01773-2402
17336259*    +REBECCA CHURCH,    14 ELIZABETH RD,    GLOUCESTER, MA 01930-3104
17314386*    +REBECCA COLE,    7 SAUNDERS TERR,    WELLESLEY, MA 02481-5201
17336492*    +REBECCA COLE,    7 SAUNDERS TERR,    WELLESLEY, MA 02481-5201
17336962*    +REBECCA CRESCIO,    11 MICHELLE DR,    BURLINGTON, MA 01803-4510
17337350*    +REBECCA DAVIS,    5 DAVIS RD,    SOUTHBRIDGE, MA 01772-1824
17338087*    +REBECCA DRILL,    108 LOCUST LANE,    NEEDHAM, MA 02492-1014
17338551*    +REBECCA ESCOLAS,    37 KETTLEPOND DR,    WAKEFIELD, RI 02879-5417
17338923*    +REBECCA FISH,    98 CEDAR HOLLOW RD,    WAKEFIELD, RI 02879-1435
17339280*    +REBECCA FREED,    27 CHITTENDEN LANE,    NORWELL, MA 02061-2230
17339953*    +REBECCA GLENN,    5 BRADLEY ROAD,    SIMSBURY, CT 06070-2536
17317900*    +REBECCA GOLD,    39 INVERNESS RD,    WELLESLEY, MA 02481-6114
17340006*    +REBECCA GOLD,    39 INVERNESS RD,    WELLESLEY, MA 02481-6114
17340025*    +REBECCA GOLDBERG,    4 ARLINGTON DRIVE,    AVON, CT 06001-5120
17340592*    +REBECCA HABERMAN,    24 EMERSON RD,    NORTHBOROUGH, MA 01532-2709
17341482*    +REBECCA HOMAN,    1117 THAYER ST,    ABINGTON, MA 02351-5010
17341498*    +REBECCA HOOVER,    6 MYRTLE ST,    BRAINTREE, MA 02184-3318
17342108*    +REBECCA JONES,    7 NICOD ST,    ARLINGTON, MA 02476-5701
17342794*    +REBECCA KNOWLES,    27 COLRAIN RD,    TOPSFIELD, MA 01983-1304
17343287*    +REBECCA LARSON,    12 AMHERST RD,    MARBLEHEAD, MA 01945-2102
17321198*    +REBECCA LATIMORE,    87 COLLINS RD,    WABAN, MA 02468-2209
17343304*    +REBECCA LATIMORE,    87 COLLINS RD,    WABAN, MA 02468-2209
17343527*    +REBECCA LEONARD,    50 RICE RD,    WAYLAND, MA 01778-3824
17343533*    +REBECCA LEONARDI,    12 BROOKS HILL RD,    LINCOLN, MA 01773-1406
17344945*    +REBECCA MCEACHERN,    139 FERNCREST AVE,    CRANSTON, RI 02905-2620
17345223*    +REBECCA MEIER,    233 WALNUT ST,    WELLESLEY, MA 02481-3312
17345303*    +REBECCA MERRIAM,    57 RIVER RIDGE,    WELLESLEY, MA 02481-3513
17346142*    +REBECCA NEAL,    59 FULLER ROAD,    WAYLAND, MA 01778-4737
17346994*    +REBECCA PARRY,    215 HUCKLEBERRY HILL RD,    AVON, CT 06001-3161
17347034*    +REBECCA PATEL,    130 ROGERS WAY,    DUXBURY, MA 02332-4957
17347346*    +REBECCA PHILLIP,    3 HIGHLAND SQ,    AVON, CT 06001-3309
17325329*    +REBECCA PINS,    18 MORGAN CIRCLE,    HOLDEN, MA 01520-3004
17347435*    +REBECCA PINS,    18 MORGAN CIRCLE,    HOLDEN, MA 01520-3004
17348008*    +REBECCA REFVIK,    19 COVLEE DR,    WESTPORT, CT 06880-6407
17326037*    +REBECCA RHODES,    54 JORDAN RD,    BROOKLINE, MA 02446-2316
17348143*    +REBECCA RHODES,    54 JORDAN RD,    BROOKLINE, MA 02446-2316
17349005*    +REBECCA SAWICKI,    88 BILLINGS ST,    CHICOPEE, MA 01013-1104
17349183*    +REBECCA SCHUMANN,    150 CHITTENDEN ROAD,    KILLINGWORTH, CT 06419-2426
17349761*    +REBECCA SIWICKI,    74 EUCLID AVE #2,    STAMFORD, CT 06902-6231
17350178*    +REBECCA SPIRO,    846 SMITH UNION,    BRUNSWICK, ME 04011-8408
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17350182*    +REBECCA SPITZ,   34 WARREN AVE,    MARSHFIELD, MA 02050-1600
17350229*    +REBECCA STACK,   3131 PHELPS RD,    WEST SUFFIELD, CT 06093-3028
17328416*     REBECCA STUMPF,   90 MEADOW LANE,    WEST HARTFORD, CT 06107-1517
17350522*     REBECCA STUMPF,   90 MEADOW LANE,    WEST HARTFORD, CT 06107-1517
17350764*    +REBECCA TACKMAN,   68 WILTON AVE  #6,    NORWALK, CT 06851-4546
17350781*    +REBECCA TALBOT,   27 CLAIRE ROAD,    VERNON, CT 06066-4821
17352656*    +REBECCA ZIELINSKI,   136 BUNKER HILL,    COVENTRY, CT 06019-3717
17343281*    +REBEKAH LARRIVEE,   150 HUD RIVER RD,    COVENTRY, CT 06238-3231
17351094*    +REBEKAH TODD,   8 VINTON ST UNIT 1,    BOSTON, MA 02127-3527
17342351*    +REDWAN KAYAL,   160 PLEASANT ST,    MALDEN, MA 02148-4832
17352421*    +REED WOODWORTH,   8 MIDDLEBURY LN,    BEVERLY, MA 01915-1358
17336815*    +REESE COSGROVE,   15 LAWSON RD,    WINCHESTER, MA 01890-3023
17317934*    +REG GOLDIE,   11 FENWICK DR,    AVON, CT 06001-5115
17340040*    +REG GOLDIE,   11 FENWICK DR,    AVON, CT 06001-5115
17335244*    +REGINA BROWN,   60 DEEP RUN,    COHASSET, MA 02025-1102
17335406*    +REGINA BURKE,   69 MURRAY STREET,    NORWALK, CT 06851-3307
17314713*    +REGINA COSNOWSKY,   59 MERRILL ROAD,    WATERTOWN, MA 02472-1231
17336819*    +REGINA COSNOWSKY,   59 MERRILL ROAD,    WATERTOWN, MA 02472-1231
17348281*    +REGINA FAY RIZZUTO,   120 LEEUWARDEN RD,    DARIEN, CT 06820-3027
17316986*    +REGINA FOLEY,   16 MAPLE CT,    OLD SAYBROOK, CT 06475-2321
17339092*    +REGINA FOLEY,   16 MAPLE CT,    OLD SAYBROOK, CT 06475-2321
17340581*    +REGINA GYOROK,   1450 COMMONWEALTH AVE #29,    BRIGHTON, MA 02135-3708
17341493*    +REGINA HOOLEY,   38 SUNSET DR,    WESTON, CT 06883-2300
17342568*    +REGINA KERNAN,   39 PILLON RD,    MILTON, MA 02186-4238
17343872*    +REGINA LOSCHIAVO,   20 GOTHAM HILL DR,    MARSHFIELD, MA 02050-5515
17344822*    +REGINA MCCARTHY,   54 OAK ST,    DEDHAM, MA 02026-1937
17345429*    +REGINA MILLER,   6 SAW MILL RD,    WEST SIMSBURY, CT 06092-2229
17352370*     REGINA WOLF FRITZ,   14 BROADS AVE,    NATICK, MA 01760-6013
17344746*    +REGINALD MAYO,   68 MAC ARTHUR BVLD,    COVENTRY, RI 02816-7419
17350752*    +REKA SZENT-IMREY,   92 FELLSWAY EAST,    MALDEN, MA 02148-8315
17339588*    +REMY GASSEL,   14 HODDER LANE,    FRAMINGHAM, MA 01702-6116
17342737*    +RENA KLEBART,   PO BOX 531,    NEW HARTFORD, CT 06057-0531
17326619*    +RENA RULLY,   31 QUARRY RIDGE RD,    MONROE, CT 06468-3321
17348725*    +RENA RULLY,   31 QUARRY RIDGE RD,    MONROE, CT 06468-3321
17346617*    +RENATA OLIVEIRA,   12 ANDERSON ROAD,    MARLBOROUGH, MA 01752-1484
17339239*    +RENAY FRANKEL,   55 MAGEE ST,    CAMBRIDGE, MA 02139-2915
17334994*    +RENE BRADFORD,   81 CANTON RD,    WEST SIMSBURY, CT 06092-2808
17336803*    +RENE CORSINI,   45 TAYLOR RD,    WEST HARTFORD, CT 06110-1032
17338254*    +RENE DURBOIS,   30 FREEDOM DRIVE,    CANTON, CT 06019-3412
17341190*    +RENE HERNANDEZ,   65 MILWOOD RD,    EAST HARTFORD, CT 06118-1734
17348473*    +RENE ROMANOWSKI,   8 CAUSEWAY LN,    MEDFIELD, MA 02052-2312
17328960*    +RENE TIO,   21 LOWELL ST,    LEXINGTON, MA 02420-2807
17351066*    +RENE TIO,   21 LOWELL ST,    LEXINGTON, MA 02420-2807
17339043*    +RENEA FLOOKS,   48 LORDS HIGHWAY EAST,    WESTON, CT 06883-2023
17344669*    +RENEA MATLOCK,   16 WILLIAMS ROAD,    OAKDALE, CT 06370-1229
17343842*    +RENEAU LONGORIA,   69 CURTIS ST,    ROCKPORT, MA 01966-1237
17314702*    +RENEE CORTLAND,   2 TOWNSEND RD,    FARMINGTON, CT 06032-1569
17336808*    +RENEE CORTLAND,   2 TOWNSEND RD,    FARMINGTON, CT 06032-1569
17314703*    +RENEE CORTLAND,   2 TOWNSEND ROAD,    FARMINGTON, CT 06032-1569
17336809*    +RENEE CORTLAND,   2 TOWNSEND ROAD,    FARMINGTON, CT 06032-1569
17336870*    +RENEE COUGHLIN,   24 EASTMOUNT RD,    MEDFIELD, MA 02052-2719
17339173*    +RENEE FOSTER,   2 PINEWOOD DR,    DOVER, MA 02030-2520
17341405*    +RENEE HOGAN,   17 PEACH TREE WAY,    PEMBROKE, MA 02359-2728
17341960*    +RENEE JENNINGS,   92 CEDAR ST,    SCITUATE, MA 02066-3102
17345915*    +RENEE MULVEY,   47 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2909
17347604*    +RENEE POWELL,   35 SADDLEVIEW CT,    FAIRFIELD, CT 06825-2664
17348958*    +RENEE SARNO,   259 BAINBRIDGE ST,    MALDEN, MA 02148-2923
17349396*    +RENEE SHANAHAN,   65 FARRAGUT RD APT 2,    BOSTON, MA 02127-1715
17349787*     RENEE SKORNIK,   1 GREENBOUGH LANE,    WELLESLEY, MA 02482-7400
17350242*     RENEE STAMATIS,   9 LIGHTHOUSE LANE,    NORWALK, CT 06851-6015
17349056*    +RHODA SCHAEFFER,   134 LAWLER RD,    WEST HARTFORD, CT 06117-2621
17343867*    +RHODIE LORENZ,   1 NUTMEG LN,    WESTPORT, CT 06880-3033
17338601*    +RHONDA EVERTS,   5 OVERFIELD DR,    MEDFIELD, MA 02052-1332
17348161*    +RHONDA RICCIO,   16 ORCHARD LA,    EASTON, CT 06612-1343
17348383*    +RHONDA ROCKETT,   47 BEVERLY ROAD,    WELLESLEY, MA 02481-1121
17341299*    +RIA HILLS,   200 E HARTFORD AVE,    UXBRIDGE, MA 01569-1203
17352212*    +RIC WILKINSON,   28 CUMBERLAND,    WEST HARTFORD, CT 06119-1120
17335130*    +RICARDO BRITTO,   27 ROBIN LYN DR,    CRANSTON, RI 02921-2546
17340521*    +RICARDO GUEVARA,   38-A DONIZETTI STREET,    WELLESLEY, MA 02482-4814
17341191*    +RICARDO HERNANDEZ,   275 BABCOCK ST,    BOSTON, MA 02215-1003
17334446*    +RICARDO/COURTNY BERKMEYER,   9 ARDSLEY WAY,    SIMSBURY, CT 06070-2840
17334087*    +RICH BARNES,   159 HAYNES RD,    AVON, CT 06001-2928
17335633*    +RICH CAMARDA,   690 CLINTON AVE,    BRIDGEPORT, CT 06604-2301
17336882*    +RICH COURTNEY,   6 ADAMS ST,    LYNN, MA 01902-2802
17316286*    +RICH EIERMANN,   PO BOX 373,    STERLING, MA 01564-0373
17338392*    +RICH EIERMANN,   PO BOX 373,    STERLING, MA 01564-0373
17338502*    +RICH ENNIS,   59 LINDEN STREET,    TAUNTON, MA 02780-3654
17340026*    +RICH GOLDBERG,   60 NORTH FARMS RD,    AVON, CT 06001-3018
17340264*    +RICH GRANT,   95 MOUNTAIN VIEW,    HARWINTON, CT 06791-1121
17340304*    +RICH GRAZIANO,   17 TYLER COURT,    AVON, CT 06001-3165
17340318*    +RICH GREEN,   32 GLEN RD,    WELLESLEY, MA 02481-1642
17340590*    +RICH HABERERN,   331 CHERRY BROOK RD,    CANTON, CT 06019-4514
17340591*    +RICH HABERERN,   331 CHERRY BROOK RD,    CANTON, CT 06019-4514
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17341031*    +RICH HEAD,   14 QUILL DR,    WEST WARWICK, RI 02893-7710
17341626*    +RICH HUFFAM,   PO BOX 2841,    OAK BLUFFS, MA 02557-2841
17342253*    +RICH KANE,   1050 HIGH ST,    DEDHAM, MA 02026-5703
17342825*    +RICH KOHAN,   37 LONGMEADOW RD,    WELLESLEY, MA 02482-7331
17342991*    +RICH KRUEGER,   61 KIRKLAND CIRCLE,    WELLESLEY, MA 02481-4812
17345704*     RICH MORGAN,   1 BANCROFT WAY,    HAMILTON, MA 01936
17347225*    +RICH PERNA,   395 SALISBURY ST,    HOLDEN, MA 01520-1423
17347254*    +RICH PERUGINI,   35 WATERVILLE LANE,    SHREWSBURY, MA 01545-4844
17325192*    +RICH PETRONE,   35 DAWN MARIE CT,    NORTH KINGSTOWN, RI 02852-6430
17347298*    +RICH PETRONE,   35 DAWN MARIE CT,    NORTH KINGSTOWN, RI 02852-6430
17349805*    +RICH SLATTERY,   28 HELENA RD,    MARSHFIELD, MA 02050-2821
17350143*    +RICH SPENCE,   213 W TOWN ST #C15,    NORWICH, CT 06360-2138
17350417*    +RICH STOCKER,   106 MT SPRING RD,    BURLINGTON, CT 06013-1833
17351442*    +RICH VAN STEEN,   3 CLIFFORD ST,    ROWAYTON, CT 06853-1043
17352639*     RICH ZEYTOONJIAN,   15 FELLS CIRCLE,    WELLESLEY, MA 02482-4411
17333317*    +RICHARD ABBOTT,   13 HIGHLAND RD,    WESTPORT, CT 06880-2846
17333340*    +RICHARD ABRAMS,   17 PARKER ST,    LEXINGTON, MA 02421-4906
17333527*    +RICHARD ALLEYNE,   156 SOUTH MAIN ST,    WEST HARTFORD, CT 06107-3454
17333534*    +RICHARD ALLRED,   89 WILLOW ST.,    WALTHAM, MA 02453-6852
17333596*    +RICHARD ANDERS,   89 ESSEX ST,    BROOKLINE, MA 02446-4003
17333798*     RICHARD ASKIN,   107 FARM ST,    DOVER, MA 02030-2311
17333836*    +RICHARD AUGUSTO,   7 WESTLUND AVENUE,    AUBURN, MA 01501-2416
17334210*    +RICHARD BAUGHMAN,   10 HILLSIDE TER,    LEXINGTON, MA 02420-3405
17334212*    +RICHARD BAUM,   363 OCEAN AVE,    MARBLEHEAD, MA 01945-3725
17334466*    +RICHARD BERNARD,   510 FERN ST,    WEST HARTFORD, CT 06107-1408
17312579*    +RICHARD BLOND,   67 ABBOTT RD,    WELLESLEY, MA 02481-6103
17334685*    +RICHARD BLOND,   67 ABBOTT RD,    WELLESLEY, MA 02481-6103
17334922*    +RICHARD BOURQUE,   79 CURTIS AVE #2,    QUINCY, MA 02169-7214
17334947*    +RICHARD BOWERS,   284 FIRETOWN RD,    SIMSBURY, CT 06070-1666
17334979*     RICHARD BOYLE,   PO BOX 1400,    DUXBURY, MA 02331-1400
17312986*    +RICHARD BRESNAHAN,   60 BAY VIEW AVENUE,    SALEM, MA 01970-5748
17335092*     RICHARD BRESNAHAN,   60 BAY VIEW AVENUE,    SALEM, MA 01970-5748
17335114*    +RICHARD BRIGGS,   61 WOLFPIT RD,    WILTON, CT 06897-3408
17335265*    +RICHARD BRUDNICK,   2 STONECLEAVE LANE,    SWAMPSCOTT, MA 01907-2446
17313472*    +RICHARD CALAME,   9 UNION STREET,    HINGHAM, MA 02043-2945
17335578*    +RICHARD CALAME,   9 UNION STREET,    HINGHAM, MA 02043-2945
17335614*     RICHARD CALLAHAN,   96 THISTLE PATCH WAY,    HINGHAM, MA 02043-2838
17335696*    +RICHARD CANNEY,   40 MAIN ST #6,    NORTH READING, MA 01864-2248
17335710*    +RICHARD CANTELLI,   347 MARLBOROUGH ST #3,    BOSTON, MA 02115-1713
17335735*    +RICHARD CAPLOW,   24 WEDGEMERE,    WINCHESTER, MA 01890-2440
17336197*    +RICHARD CHINMAN,   1160 BEACON ST,    BROOKLINE, MA 02446-3936
17336347*    +RICHARD CLARKE,   7 WEDGEWOOD RD,    WESTPORT, CT 06880-2736
17336434*    +RICHARD COFFMAN,   2 FT SEWALL TERR,    MARBLEHEAD, MA 01945-3505
17336543*    +RICHARD COLLINS,   60 GREENTREE LN #49,    WEYMOUTH, MA 02190-2050
17336964*    +RICHARD CRESPO,   82 CHELSEA ST,    EAST BOSTON, MA 02128-1915
17337013*    +RICHARD CROSS,   BOX 203,    OSTERVILLE, MA 02655-0203
17337231*    +RICHARD DALLACOSTA,   26 TEMI ROAD,    HUDSON, MA 01749-1017
17337354*    +RICHARD DAVIS,   54 PEARL ST,    NEW HAVEN, CT 06511-3811
17337418*    +RICHARD DECOURCEY,   103 BROOK ST,    NOANK, CT 06340-5514
17337460*    +RICHARD DELAHAYE,   1716 CAMBRIDGE ST #42,    CAMBRIDGE, MA 02138-4347
17337494*    +RICHARD DELMASTRO,   PO BOX 8486,    CRANSTON, RI 02920-0486
17337569*    +RICHARD DENUTTE,   272 MELROSE ST,    MELROSE, MA 02176-1623
17337633*    +RICHARD DETCH,   20 NATHAN ROAD,    MANSFIELD, MA 02048-3257
17337753*    +RICHARD DIMEO,   29 CARRIAGE DR,    BURLINGTON, CT 06013-1306
17337766*     RICHARD DION,   22 CENTERWOOD ROAD,    SIMSBURY, CT 06070-1321
17315662*    +RICHARD DIONNE,   88 ELLERY ST,    CAMBRIDGE, MA 02138-4355
17337768*    +RICHARD DIONNE,   88 ELLERY ST,    CAMBRIDGE, MA 02138-4355
17338022*    +RICHARD DOWLING,   60 OAK ST,    DUXBURY, MA 02332-4810
17338024*    +RICHARD DOWNER,   29 FLINT ROCK RD,    STAMFORD, CT 06903-3821
17338404*    +RICHARD EISMAN,   68 HARBOR ROAD,    COLCHESTER, CT 06415-2104
17338407*    +RICHARD EKSTROM,   19 RIVERSIDE CIRCLE,    MARSHFIELD, MA 02050-5815
17338413*    +RICHARD ELDH,   140 EASTON RD,    WESTPORT, CT 06880-1319
17316609*     RICHARD FAULKNER,   4 BANKS ROAD,    SWAMPSCOTT, MA 01907-2028
17338715*     RICHARD FAULKNER,   4 BANKS ROAD,    SWAMPSCOTT, MA 01907-2028
17338862*    +RICHARD FIELDS,   3 UPLAND LN,    WEST NEWBURY, MA 01985-1320
17338958*    +RICHARD FITZBURGH,   475 SILVER SPRING RD,    FAIRFIELD, CT 06824-1944
17339039*    +RICHARD FLICKINGER,   10 LOWE DR,    GLOUCESTER, MA 01930-5220
17316936*    +RICHARD FLOESER,   10 BONNIE DR,    FARMINGTON, CT 06032-3023
17339042*    +RICHARD FLOESER,   10 BONNIE DR,    FARMINGTON, CT 06032-3023
17339299*     RICHARD FREIERMAN,   39 R C KELLEY STREET,    CAMBRIDGE, MA 02138-1313
17339604*    +RICHARD GAUDET,   51 INDIAN TRAIL,    COVENTRY, RI 02816-5137
17339626*    +RICHARD GAUVIN,   38 SEAPORT DR,    NARRAGANSETT, RI 02882-4067
17339744*    +RICHARD GETZ,   178 NAPLES RD,    BROOKLINE, MA 02446-5750
17339893*    +RICHARD GIOIOSA,   5 WINDWARD WAY,    DUXBURY, MA 02332-2924
17340087*    +RICHARD GOMOLKA,   108 OAK HILL DR,    SHARON, MA 02067-2307
17340141*    +RICHARD GORDON,   53 CYPRESS RD,    WELLESLEY, MA 02481-2918
17340345*     RICHARD GREENBLATT,   51 MYSTIC VALLEY PARKWAY,    WINCHESTER, MA 01890-2936
17340776*    +RICHARD HANSON,   19 N MILL ST,    HOPKINTON, MA 01748-2690
17341041*    +RICHARD HEALY,   76 WINSLOW CEMETERY RD,    MARSHFIELD, MA 02050-5507
17341053*    +RICHARD HEBERT,   253 RUSSET LANE,    SOUTHINGTON, CT 06489-1769
17341110*    +RICHARD HELSTEIN,   89 RAYMOND ST,    DARIEN, CT 06820-4927
17341116*    +RICHARD HENCLER,   31 SUGAR MAPLE DR,    COVENTRY, RI 02816-6550
17341178*    +RICHARD HERLIHY,   29 CANTEBURY RD,    WINCHESTER, MA 01890-3812
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17341212*    +RICHARD HERZ,   123 RICHMOND LN.,    WEST HARTFORD, CT 06117-1630
17319152*     RICHARD HIGGINS,   542 ELM STREET,    CONCORD, MA 01742-2244
17341258*     RICHARD HIGGINS,   542 ELM STREET,    CONCORD, MA 01742-2244
17341302*     RICHARD HILPERTS,   33 HARNESS LANE,    SUDBURY, MA 01776-1520
17319292*    +RICHARD HOGAN,   55 WARELAND ROAD,    WELLESLEY, MA 02481-7611
17341398*    +RICHARD HOGAN,   55 WARELAND ROAD,    WELLESLEY, MA 02481-7611
17341731*    +RICHARD HYMAN,   72 CORNELL ST,    ROSLINDALE, MA 02131-4526
17320009*    +RICHARD JONES,   7 HILLYER WAY,    GRANBY, CT 06035-2930
17342115*    +RICHARD JONES,   7 HILLYER WAY,    GRANBY, CT 06035-2930
17342175*    +RICHARD JUERGENS,   77 JENSEN STREET,    MANCHESTER, CT 06042-3613
17342494*    +RICHARD KEMMETT,   88 MELANIE LN,    COLCHESTER, CT 06415-1849
17342519*     RICHARD KENNEDY,   5 NORMAN TODD LANE,    COHASSET, MA 02025
17342869*    +RICHARD KOPITSKY,   34 ASHFORD ST,    ALLSTON, MA 02134-1812
17342893*    +RICHARD KOSINSKI,   135 CHESTNUT ST,    CAMBRIDGE, MA 02139-4703
17342971*    +RICHARD KRETZ,   77 DEEPWOOD DR.,    AVON, CT 06001-3135
17342981*    +RICHARD KRIVO,   141 GEORGETOWN ROAD,    WESTON, CT 06883-1032
17343437*    +RICHARD LEE,   234 RANDOLPH AVE,    MILTON, MA 02186-3509
17343652*    +RICHARD LIBIN,   15 PAMELA RD,    NATICK, MA 01760-1311
17343742*    +RICHARD LITTERIO,   73 RIDGE DRIVE,    EXETER, RI 02822-2436
17343826*    +RICHARD LONG,   65 SYLVAN AVE,    NEWTON, MA 02465-3025
17344078*    +RICHARD MACDONALD,   3 WYMAN LANE,    HOPKINTON, MA 01748-1943
17344284*    +RICHARD MALAST,   100 DAWSON DR,    NEEDHAM, MA 02492-4249
17344484*    +RICHARD MARINO,   51 DUNSTER RD,    BEDFORD, MA 01730-1700
17344745*    +RICHARD MAYO,   6 LONGWOOD DR.,    SWAMPSCOTT, MA 01907-2910
17344779*    +RICHARD MCBURNEY,   92 FULLER AVE,    SWAMPSCOTT, MA 01907-2150
17344833*     RICHARD MCCARTHY,   100 UCONN AVENUE,    GLASTONBURY, CT 06033-1347
17345010*    +RICHARD MCGRATH,   31 MCGREGORY RD,    STURBRIDGE, MA 01566-1525
17345032*    +RICHARD MCHALE,   47 MONTFERN AVE #2,    BRIGHTON, MA 02135-2514
17345290*    +RICHARD MERCER,   15 SCARBOROUGH RD,    SIMSBURY, CT 06070-1257
17345398*    +RICHARD MILGRIM,   25 CRESSBROOK RD,    CONCORD, MA 01742-5305
17345569*    +RICHARD MOLL,   18 WYNDWOOD RD,    FARMINGTON, CT 06032-1156
17345618*    +RICHARD MONTGOMERY,   37 ORCHARD LN,    ABINGTON, MA 02351-1992
17323587*    +RICHARD MOREHOUSE,   3 REGENT CIRCLE,    BROOKLINE, MA 02445-3307
17345693*    +RICHARD MOREHOUSE,   3 REGENT CIRCLE,    BROOKLINE, MA 02445-3307
17345740*    +RICHARD MORO,   58 ELM STREET,    MELROSE, MA 02176-2324
17323785*    +RICHARD MULLEN,   26 OLD FORGE,    SCITUATE, MA 02066-3614
17345891*    +RICHARD MULLEN,   26 OLD FORGE,    SCITUATE, MA 02066-3614
17346075*    +RICHARD NAHIIL,   16 SUERY DR.,    COHASSET, MA 02025-1024
17346179*    +RICHARD NELSON,   49 PHEASANT DRIVE,    RIDGEFIELD, CT 06877-1127
17346227*    +RICHARD NEWHALL,   1 KAREN RD,    WINDHAM, NH 03087-1721
17346440*    +RICHARD NYE,   5 SHORE AVENUE,    SALEM, MA 01970-5425
17346538*    +RICHARD O'CONNOR,   638 HOP RIVER RD,    BOLTON, CT 06043-7611
17346603*    +RICHARD O'KEEFE JR.,   44 WARREN ST.,    CHARLESTOWN, MA 02129-3606
17346696*    +RICHARD O'REILLY,   80 CARRIAGE WAY,    WINDSOR, CT 06095-2005
17346588*    +RICHARD OHANESIAN,   1 WHITNEY LN,    CANTON, CT 06019-2006
17346839*    +RICHARD PAIK,   12 WYMAN RD.,    MARBLEHEAD, MA 01945-3622
17325030*    +RICHARD PEDONE,   12 NEW TOWNE DR,    HINGHAM, MA 02043-2459
17347136*    +RICHARD PEDONE,   12 NEW TOWNE DR,    HINGHAM, MA 02043-2459
17347355*    +RICHARD PHILLIPS,   58 KETTLE CREEK,    WESTON, CT 06883-2221
17347597*    +RICHARD POVERMAN,   18 SPARROW LANE EXT,    PEABODY, MA 01960-3244
17347739*    +RICHARD PULLING,   39 SHEFFIELD LN,    AVON, CT 06001-3188
17347834*    +RICHARD RAFFERTY,   20 ASPEN RISE,    EAST GRANBY, CT 06026-9413
17347864*    +RICHARD RALEIGH,   76 HILLTOP DR,    CRANSTON, RI 02920-3011
17347897*    +RICHARD RANKIN,   17 CRESCENT BEACH RD,    ROWAYTON, CT 06853-1725
17348269*    +RICHARD RIVERS,   23 BARNSIDE ROAD,    BOXFORD, MA 01921-2665
17348291*    +RICHARD ROBATZEK,   104 OAK ST,    PEMBROKE, MA 02359-1913
17348294*    +RICHARD ROBBIE,   29 HARBOR RD,    HARWICHPORT, MA 02646-2421
17348304*    +RICHARD ROBBINS,   18 CROSS HIGHWAY,    WESTPORT, CT 06880-2016
17348329*    +RICHARD ROBERTS,   58 TROUT FARM LANE,    DUXBURY, MA 02332-4609
17348340*    +RICHARD ROBERTSON,   64 EMERSON RD,    WELLESLEY, MA 02481-3421
17348625*    +RICHARD ROTHSTEIN,   40 DRIFTWAY #26,    SCITUATE, MA 02066-4678
17348661*     RICHARD ROWLENSON,   226 KINGSWOOD DRIVE,    AVON, CT 06001-3182
17348700*    +RICHARD RUCCI,   1907 HIGH RIDGE ROAD,    STAMFORD, CT 06903-4207
17348709*    +RICHARD RUDOLPH,   40 TANNERY LANE SOUTH,    WESTON, MA 06883-1816
17349138*    +RICHARD RYAN,   152 SLATER HILL RD,    DAYVILLE, CT 06241-1911
17349138*    +RICHARD SCHOELLER,   242 MARKED TREE RD,    NEEDHAM, MA 02492-1649
17349251*    +RICHARD SCRANTON,   1 VALLLENCOURT DR,    FRAMINGHAM, MA 01701-8823
17349451*    +RICHARD SHAW,   PO BOX 1075,    NORTH MARSHFIELD, MA 02059-1075
17349484*    +RICHARD SHEEHAN,   PO BOX 669,    MARSHFIELD, MA 02050-0669
17349514*    +RICHARD SHER,   11 ALLEN RD,    SWAMPSCOTT, MA 01907-1401
17349530*    +RICHARD SHERRY,   15 HARBER DRIVE,    AVON, CT 06001-2241
17349573*    +RICHARD SHOCKLEY,   5 GREENBOUGH LN,    WELLESLEY, MA 02482-7400
17349612*    +RICHARD SHUMWAY,   34 COVENTRY LN,    AVON, CT 06001-3008
17349892*    +RICHARD SMITH,   54 GLENWOOD RD,    WEST HARTFORD, CT 06107-1507
17349978*    +RICHARD SMOLINSKI,   3 LIVINGSTON ROAD,    CANTON, MA 06019-3050
17349992*     RICHARD SNIDER,   84 COTTON STREET,    NEWTON, MA 02458-2622
17350345*    +RICHARD STEINER,   1020 OCEAN ST,    MARSHFIELD, MA 02050-3645
17350692*    +RICHARD SWANTON,   19 FERNWAY,    WINCHESTER, MA 01890-3743
17350850*    +RICHARD TAVARES,   5 LITTLE LANE,    SANDWICH, MA 02563-2237
17350856*    +RICHARD TAYLOR,   199 ATLANTIC AVE,    MARBLEHEAD, MA 01945-2838
17350883*    +RICHARD TEARDO,   100 HAMPTON CT,    SOUTHBURY, CT 06488-3907
17350965*     RICHARD THOMAS,   54 STANDISH CIRCLE,    WELLESLEY, MA 02481-5354
17351020*    +RICHARD THOROGOOD,   254 HURLBUTT STREET,    WILTON, CT 06897-2707
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17351027*    RICHARD THRESHIRE,    6 POWDER HORN HILL RD,    WILTON, CT 06897-3119
17351451*   +RICHARD VANCISIN,    121 CHEBACCO RD,    SOUTH HAMILTON, MA 01982-2703
17351661*   +RICHARD WAGNER,    24 COOLIDGE AVE,    CAMBRIDGE, MA 02138-5506
17352116*   +RICHARD WHITE,    23 MEEKER RD,    WESTPORT, CT 06880-1705
17352129*    RICHARD WHITE,    35 OXFORD HALL RM 134,    CAMBRIDGE, MA 02139
17352138*   +RICHARD WHITEHEAD,    132 BEVERLY RD,    CHESTNUT HILL, MA 02467-3104
17352165*   +RICHARD WHITWORTH,    40 GARLAND STREET,    MELROSE, MA 02176-4323
17352233*   +RICHARD WILLIAMS,    205 GREAT POND RD,    SIMSBURY, CT 06070-1527
17352274*   +RICHARD WILSON,    51 PERKINS STREET,    GLOUCESTER, MA 01930-2929
17352336*    RICHARD WISE,    11 THREE PONDS ROAD,    WAYLAND, MA 01778-2008
17352550*   +RICHARD YOUNG,    39 WINDSOR RD,    WELLESLEY, MA 02481-6122
17352549*   +RICHARD YOUNG,    34 WILLOW ROAD,    WELLESLEY, MA 02482-4572
17352657*   +RICHARD ZIELINSKI,    15 HILLCREST DR,    VERNON, CT 06066-4205
17334986*   +RICK BRACE,    26 PINE STREET,    DOVER, MA 02030-2423
17335220*    RICK BROWN,    48 PINE GLEN ROAD,    SIMSBURY, CT 06070-2751
17335678*   +RICK CAMUSO,    33 LYNN VILLAGE WAY,    READING, MA 01867-1084
17335901*   +RICK CARSON,    16 LIANA ST,    WOBURN, MA 01801-5345
17336558*   +RICK COLON,    88 SUGAR RD,    BOLTON, MA 01740-1081
17337125*   +RICK CURTIS,    491 SUMMER ST,    MARSHFIELD, MA 02050-5924
17337156*   +RICK CZAPLA,    434 FOSTER ST,    SOUTH WINDSOR, CT 06074-2937
17337500*    RICK DELORIE,    24 HICKORY HILL RD,    NATICK, MA 01760
17337986*   +RICK DOTY,    309 GOODMAN'S HILL RD,    SUDBURY, MA 01776-2415
17338870*   +RICK FILIPPETTI,    11 HIGHRIDGE RD,    SHREWSBURY, MA 01545-1674
17339117*   +RICK FONTANA,    4 HOWES BROOK RD,    MARSHFIELD, MA 02050-2502
17340247*   +RICK GRANDONI,    58 NEPTUNE ST,    BEVERLY, MA 01915-4750
17340895*   +RICK HART,    242 1/2 EAST STREET,    HEBRON, CT 06248
17340896*   +RICK HART,    183 YORK RD,    MANSFIELD, MA 02048-1763
17341048*   +RICK HEATH,    406 N ELM ST,    WEST BRIDGEWATER, MA 02379-1120
17341234*   +RICK HEYM,    29 MARLBORO ST,    NEWTON, MA 02458-2120
17341263*   +RICK HIGGINS,    50 MILL ST,    RANDOLPH, MA 02368-5058
17342623*   +RICK KILBASHIAN,    1 SEAL HARBOR #315,    WINTHROP, MA 02152-1051
17342848*   +RICK KOMINOWSKI,    34 MASON DR,    NEW BRITAIN, CT 06052-1930
17344956*   +RICK MCFARLAND,    16 FRANCE ST,    NORWALK, CT 06851-3818
17345392*    RICK MILCZANOWSKI,    39 HORSESHOE CIRCLE,    BARKHAMSTED, CT 06063-3421
17346547*   +RICK O'CONNOR,    16 ROCKLEDGE DR,    AVON, CT 06001-2415
17347396*   +RICK PIERCE,    22 LATHROP RD,    WELLESLEY, MA 02482-7012
17347870*   +RICK RAMDATHSINGH,    105 QUAKER DR,    WEST WARWICK, RI 02893-2355
17348783*   +RICK RYAN,    9 TAYLOR ROAD,    WELLESLEY, MA 02481-2817
17348877*   +RICK SALPETER,    2 GAULT AVE,    WESTPORT, CT 06880-5066
17349471*   +RICK SHEA,    PO BOX 1411,    EASTON, MA 02334-1411
17349842*   +RICK SMILOW,    89 MORNINGSIDE DR,    WESTPORT, CT 06880-5416
17350022*   +RICK SOJKOWSKI,    6 BRIGHTON LN,    SIMSBURY, CT 06070-1542
17350094*    RICK SOUSA,    1 FULLING MILL LANE,    HINGHAM, MA 02043-3458
17350449*   +RICK STONE,    55 PAGE FARM RD,    SHERBORN, MA 01770-1033
17351547*   +RICK VERTULA,    42 VISTA DR.,    EASTON, CT 06612-1130
17351961*   +RICK WEINER,    2 STURBRIDGE CIR,    SHREWSBURY, MA 01545-1845
17352018*    RICK WELLS,    32 DEVEREAUX STREET,    ARLINGTON, MA 02476-8128
17352069*   +RICK WEYERHAEUSER,    105 COOLIDGE HILL,    CAMBRIDGE, MA 02138-5501
17345908*   +RICKEY MULLOY,    85 MISHAWUM RD,    WOBURN, MA 01801-2554
17346284*   +RICO NIELSEN,    167 DUNN AVE,    STAMFORD, CT 06905-1114
17350107*   +RIDGE SOUZA,    277 BABCOCK ST BOX 1082,    BOSTON, MA 02215-1003
17336298*   +RIKKI CIRIGNANO,    122 POND ST,    AVON, MA 02322-1625
17346611*   +RIMMA OLEINIK,    9 LEDGEWOOD RD,    FRAMINGHAM, MA 01701-3626
17317642*   +RISA GEWURZ,    177 GARDNER RD,    BROOKLINE, MA 02445-4562
17339748*   +RISA GEWURZ,    177 GARDNER RD,    BROOKLINE, MA 02445-4562
17349685*   +RISA SILVERSTON,    57 RIDGE AVE,    NEWTON, MA 02459-2506
17338108*   +RITA DRONEY,    1207 FARMINGTON AVE,    WEST HARTFORD, CT 06107-1611
17339938*   +RITA GLASSMAN,    10 MEREDITH CIR,    NEEDHAM, MA 02492-1946
17341283*   +RITA HILL,    36 ELMWOOD RD,    LYNNFIELD, MA 01940-1925
17343429*   +RITA LEDONNE,    15 HUGHES ST,    QUINCY, MA 02169-8901
17344290*   +RITA MALENCZYK,    56 BRANDEN WAY,    TOLLAND, CT 06084-3249
17350848*   +RITA TAUGHER,    756 CANTON AVE,    MILTON, MA 02186-3135
17352582*   +RITA ZABIELSKI,    268 EAST MAIN STREET,    WESTBOROUGH, MA 01581-1740
17339715*   +RIVERA GERMAN,    119 CENTER ST,    RANDOLPH, MA 02368-5403
17342562*   +RJ KERMES,    35 SUCCOTASH RD,    WAKEFIELD, RI 02879-5849
17344547*   +RJ MARSILIO,    10 BLUFF POINT,    WESTPORT, CT 06880-6902
17333953*   +ROB BAIRD,    380 CHURCH ST,    DUXBURY, MA 02332-3611
17336816*   +ROB COSINUKE,    20 STONE RD,    BELMONT, MA 02478-3521
17337368*   +ROB DAWSON,    3 DUCK POND CT,    WESTPORT, CT 06880-6410
17337490*   +ROB DELLAGROTTE,    25 HINGSTON STREET,    PEABODY, MA 01960-5824
17337716*   +ROB DIETEL,    518 WASHINGTON STREET,    WINCHESTER, MA 01890-1345
17338343*   +ROB ECKSTEIN,    7 BERNARD ST,    NEWTON, MA 02461-1903
17339079*   +ROB FODEN,    18 BOARDMAN LN,    TOPSFIELD, MA 01983-1114
17339387*   +ROB FURDAK,    6 PEIRCE RD,    WELLESLEY HILLS, MA 02481-1318
17317680*   +ROB GIBSON,    12 CHATSWORTH PLACE,    FARMINGTON, CT 06032-1548
17339786*   +ROB GIBSON,    12 CHATSWORTH PLACE,    FARMINGTON, CT 06032-1548
17340095*   +ROB GONZALES,    48 PETTIGREW DR,    WARWICK, RI 02886-4821
17340953*   +ROB HATZENGUHLER,    13 WEST GATE RD,    FARMINGTON, CT 06032-2024
17341133*   +ROB HENGELBROK,    156 EASTON RD,    WESTPORT, CT 06880-1320
17341375*   +ROB HOFF JR,    4 MARK ST,    MANCHESTER, MA 01944-1266
17341961*   +ROB JENNISON,    167 EASTVIEW DR,    COVENTRY, CT 06238-1678
17342181*   +ROB JUNKIN,    10 CATHERINES FARM RD,    WAYLAND, MA 01778-1038
17320715*   +ROB KOFF,    29 WESTLEDGE RD,    WEST SIMSBURY, CT 06092-2325
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17342821*   +ROB KOFF,   29 WESTLEDGE RD,   WEST SIMSBURY, CT 06092-2325
17343623*   +ROB LEWIS,   PO BOX 52321,   BOSTON, MA 02205-2321
17343666*   +ROB LIGNOWSKI,   35 FAIR ACRES DR,   HANOVER, MA 02339-1804
17344318*   +ROB MALONE,   36 FOREST ST,   PLYMPTON, MA 02367-1301
17344598*   +ROB MARTONE,   73 WOODRIDGE DR,   NORTH KINGSTOWN, RI 02874-1943
17344814*   +ROB MCCARTHY,   7 FAY COURT,   SAUGUS, MA 01906-3501
17344844*   +ROB MCCAULEY,   2 EATON LN,   WOBURN, MA 01801-2314
17345040*   +ROB MCINTOSH,   112 EMERALD DR,   LYNN, MA 01904-1270
17323081*   +ROB MEADER,   5 SANDWICH RD,   PLYMOUTH, MA 02360-2107
17345187*   +ROB MEADER,   5 SANDWICH RD,   PLYMOUTH, MA 02360-2107
17345205*   +ROB MEEHAN,   86 DODGE STREET,   BEVERLY, MA 01915-1036
17345262*   +ROB MELONI,   24 CUTTER DR,   EAST FALMOUTH, MA 02536-3942
17346370*   +ROB NORIGIAN,   1200 WESTMINSTER ST #4,   PROVIDENCE, RI 02909-1411
17346955*   +ROB PARKER,   19 GARFIELD DR,   WESTBOROUGH, MA 01581-3669
17325356*    ROB PIZZELLE,   15 ARNOLD ROAD,   WELLESLEY, MA 02481-2819
17347462*   +ROB PIZZELLE,   15 ARNOLD ROAD,   WELLESLEY, MA 02481-2819
17326845*    ROB SARGENT,   48 STARR LANE,   JAMAICA PLAIN, MA 02130-2846
17348951*    ROB SARGENT,   48 STARR LANE,   JAMAICA PLAIN, MA 02130-2846
17350951*   +ROB THEROUX,   45 FAIRWAY DR,   SEEKONK, MA 02771-1303
17350995*   +ROB THOMPSON,   512 HOPE VALLEY RD,   AMSTON, CT 06231-1238
17351082*   +ROB TOBIAS,   7 ANGELAS WAY,   BURLINGTON, CT 06013-2442
17351654*   +ROB WADSWORTH,   99 LIVINGSTON RD,   WELLESLEY, MA 02482-7334
17351972*   +ROB WEIR,   170 CLIFF RD,   WELLESLEY, MA 02481-1321
17352289*   +ROB WILSON,   41 NAUGLER AVE,   MARLBOROUGH, MA 01752-1526
17343422*   +ROBB LEDDER,   743 PROSPECT AVE,   WEST HARTFORD, CT 06105-4231
17343381*   +ROBBIN LEARY,   552 LITTLE SANDY POND RD,   PLYMOUTH, MA 02360-7001
17336054*   +ROBBY CERIALE,   13 PROSPECT RD,   WESTPORT, CT 06880-5205
17333331*   +ROBERT ABRAHAM,   11 WESTOVER DRIVE,   LYNNFIELD, MA 01940-1834
17333382*   +ROBERT ADAMSKI,   419 ELM STREET,   KINGSTON, MA 02364-1805
17333421*   +ROBERT AHEARN,   32 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2084
17311397*   +ROBERT ALLEN,   3 CHARLES ST,   NATICK, MA 01760-2807
17333503*   +ROBERT ALLEN,   3 CHARLES ST,   NATICK, MA 01760-2807
17333513*   +ROBERT ALLEN,   134 ASPETUCK VILLAGE,   NEW MILFORD, CT 06776-5622
17333748*   +ROBERT ARNESEN,   25 NORMAN DR,   SOUTH WINDSOR, CT 06074-2812
17333855*   +ROBERT AUTHIER,   74 E BARE HILL RD,   HARVARD, MA 01451-1848
17311751*   +ROBERT AVE LALLEMANT,   5 SPARROW LANE,   FARMINGTON, CT 06085-1050
17333857*   +ROBERT AVE LALLEMANT,   5 SPARROW LANE,   FARMINGTON, CT 06085-1050
17333900*   +ROBERT BABKOWSKI,   10 BANKS DRIVE,   WILTON, CT 06897-3202
17333942*   +ROBERT BAILEY,   16 RYAN DR,   ELLINGTON, CT 06029-3655
17334001*    ROBERT BALESTRA,   71 MCCLELLAND ROAD,   HALIFAX, MA 02338-1041
17334009*   +ROBERT BALLOU,   540 MAIN ST,   HUDSON, MA 01749-2909
17311952*    ROBERT BARBOZA,   350 GRANGE PARK,   BRIDGEWATER, MA 02324-2392
17334058*    ROBERT BARBOZA,   350 GRANGE PARK,   BRIDGEWATER, MA 02324-2392
17334366*   +ROBERT BENIGI,   377 BUSH HILL RD,   MANCHESTER, CT 06040-7107
17334473*   +ROBERT BERNIER,   25 ROGERS CIRCLE,   BRAINTREE, MA 02184-1530
17334618*   +ROBERT BLACK,   49 NORTH STREET,   MIDDLEBORO, MA 02346-2533
17334637*   +ROBERT BLAIS,   375 HAYDEN HILL RD,   TORRINGTON, CT 06790-2554
17312574*    ROBERT BLOCK,   43 BANBURY LANE,   WEST HARTFORD, CT 06107-1102
17334680*    ROBERT BLOCK,   43 BANBURY LANE,   WEST HARTFORD, CT 06107-1102
17334733*    ROBERT BOEHRINGER,   83 SEA BEACH DRIVE,   STAMFORD, CT 06902-8125
17334764*   +ROBERT BOKLEMAN,   861 WEST STREET,   MANSFIELD, MA 02048-1156
17334766*   +ROBERT BOLAND,   8 RIVERVIEW TER,   DOVER, MA 02030-2248
17312700*   +ROBERT BONNER,   40 GARRISON DR,   SCITUATE, MA 02066-4466
17334806*   +ROBERT BONNER,   40 GARRISON DR,   SCITUATE, MA 02066-4466
17334847*   +ROBERT BORKOWSKI,   19 MALS WAY,   UNIONVILLE, CT 06085-1462
17334946*   +ROBERT BOWERMAN,   430 W FALMOUTH HWY,   FALMOUTH, MA 02540-2029
17334949*   +ROBERT BOWLES,   98 EAMES WAY,   MARSHFIELD, MA 02050-6326
17334960*   +ROBERT BOYCHUK,   11 HOLLISTER DR,   AVON, CT 06001-2436
17335013*   +ROBERT BRAGDON,   4 HIGH ST,   MARBLEHEAD, MA 01945-3408
17335033*   +ROBERT BRANFIELD,   28 BALCARRES ROAD,   NEWTON, MA 02465-2701
17335090*   +ROBERT BRESLIN,   25 ROBERTS CT,   KINGSTON, RI 02881-1792
17335101*   +ROBERT BREWSTER,   2 JAY AVE,   NORTHBOROUGH, MA 01532-1716
17313141*   +ROBERT BROWN,   33 GREENWOOD ST,   SHERBORN, MA 01770-1260
17335247*   +ROBERT BROWN,   33 GREENWOOD ST,   SHERBORN, MA 01770-1260
17335305*   +ROBERT BUA,   12 SAWYER RD.,   WELLESLEY, MA 02481-2936
17335354*   +ROBERT BUFFONE,   15 HAYDEN WOODS,   WRENTHAM, MA 02093-1282
17335529*   +ROBERT BYSTROWSKI,   30 WELLS ROAD,   GRANBY, CT 06035-1602
17335652*   +ROBERT CAMPANILE,   9 TUTTLE LANE,   SAUGUS, MA 01906-4263
17335731*   +ROBERT CAPEZZUTO,   16 BRADSTREET AVE,   DANVERS, MA 01923-3930
17335742*   +ROBERT CAPOZZI,   116 WOODSIDE AVE,   WELLESLEY, MA 02482-2259
17335827*   +ROBERT CARMEN,   15 MINISTER BROOK DR,   WEATOGUE, CT 06089-9718
17335871*   +ROBERT CARR,   91 FOREST DR,   SANDY HOOK, CT 06482-1228
17335935*   +ROBERT CARY,   20 FULLER AVE,   SWAMPSCOTT, MA 01907-2111
17335967*   +ROBERT CASPER,   147 OXBOW RD,   NEEDHAM, MA 02492-1017
17336064*   +ROBERT CHAFE,   121 OAK ST,   ABINGTON, MA 02351-1329
17336168*   +ROBERT CHESSIA,   9 STEARNS ROAD,   SCITUATE, MA 02066-3618
17336269*   +ROBERT CIAPPENELL,   39 RIVER RIDGE,   WELLESLEY, MA 02481-3513
17336320*   +ROBERT CLARE,   41 LONGMEADOW RD,   WELLESLEY, ma 02482-7331
17336357*   +ROBERT CLAUSS,   79 SCOVILLE RD,   AVON, CT 06001-3023
17336423*   +ROBERT COCKBURN,   44 BALDWIN HILL,   LITCHFIELD, CT 06759-3304
17314379*   +ROBERT COLBURN,   131 CEDAR ST,   HOLLISTON, MA 01746-1230
17336485*   +ROBERT COLBURN,   131 CEDAR ST,   HOLLISTON, MA 01746-1230
17336486*   +ROBERT COLBY,   25 WORTHINGTON ST,   DEDHAM, MA 02026-4311
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17336529*      +ROBERT COLLIN,    126 ROBINDALE RD,    NEW BRITAIN, CT 06053-2636
17336641*      +ROBERT CONNOR,    481 ELM STREET,    CONCORD, MA 01742-2249
17336656*      +ROBERT CONRAD,    191 CURTIS MILL LN,    HANOVER, MA 02339-1349
17336695*      +ROBERT CONWAY,    62 BIANCA RD,    DUXBURY, MA 02332-3508
17336936*      +ROBERT CRAIG,    209 OLD FARM ROAD,    SOUTH WINDSOR, CT 06074-1556
17337171*      +ROBERT DACOSTA,    10 EAGLE DR,    HOPE, RI 02831-1353
17337176*      +ROBERT DADDARIO,    110 MOUNTAIN ROAD,    SUFFIELD, CT 06078-2083
17337325*      +ROBERT DAVIDSON,    14 ATWATER RD,    CANTON, CT 06019-3021
17337326*      +ROBERT DAVIDSON,    2 SHADBUSH WAY,    SOUTH WINDSOR, CT 06074-2608
17337352*      +ROBERT DAVIS,    171 GRISWOLD DRIVE,    WEST HARTFORD, CT 06119-1020
17337401*      +ROBERT DEBEASE,    214 N BARRY AVE,    MAMARONECK, NY 10543-2826
17315370*      +ROBERT DELENA,    2 MORAN CIRCLE,    SUDBURY, MA 01776-3440
17337476*      +ROBERT DELENA,    2 MORAN CIRCLE,    SUDBURY, MA 01776-3440
17337646*      +ROBERT DEVER,    758 TURNPIKE ST,    CANTON, MA 02021-2806
17337670*      +ROBERT DIADAMO,    15 JACKSON RD,    WELLESLEY, MA 02481-6801
17337676*      +ROBERT DIAZ,    48 AVONWOOD RD,    AVON, CT 06001-2049
17337812*      +ROBERT DOBRZYNSKI,    112 DEER RUN DR,    WEST GREENWICH, RI 02817-2517
17337832*      +ROBERT DOHERTY,    31 HURLBUTT ST,    WILTON, CT 06897-3212
17315730*      +ROBERT DOHERTY,    138 ELM ST,    SCITUATE, MA 02066-4037
17337836*      +ROBERT DOHERTY,    138 ELM ST,    SCITUATE, MA 02066-4037
17337845*      +ROBERT DOIRON,    32 ELM ST #2,    CAMBRIDGE, MA 02139-1810
17337854*      +ROBERT DOLDER,    22 TIMMINS RD,    BOW, NH 03304-4210
17337890*      +ROBERT DONALD,    93 MAIN ST,    FARMINGTON, CT 06032-2235
17338009*      +ROBERT DOUYOTAS,    222 REVERE ST,    WINTHROP, MA 02152-1006
17338012*       ROBERT DOW,    18 ELL ST,    CHATHAM, MA 02633-2737
17315969*      +ROBERT DRAKE,    6 BEDFORD PLACE,    FORESTDALE, MA 02644-1719
17338075*      +ROBERT DRAKE,    6 BEDFORD PLACE,    FORESTDALE, MA 02644-1719
17338291*       ROBERT DWYER,    16 PHEASANT HILL DRIVE,    SCITUATE, MA 02066-3213
17316210*      +ROBERT EARL,    109 COMMONWEALTH AVE #2,    BOSTON, MA 02116-2345
17338316*      +ROBERT EARL,    109 COMMONWEALTH AVE #2,    BOSTON, MA 02116-2345
17316281*      +ROBERT EICHELROTH,    29 EMILIA DRIVE,    UXBRIDGE, MA 01569-1979
17338387*      +ROBERT EICHELROTH,    29 EMILIA DRIVE,    UXBRIDGE, MA 01569-1979
17316350*      +ROBERT ELMER,    11 BASSETT ST,    MARBLEHEAD, MA 01945-3347
17338456*      +ROBERT ELMER,    11 BASSETT ST,    MARBLEHEAD, MA 01945-3347
17338634*      +ROBERT FAIA,    35 BUENA VISTA,    SWAMPSCOTT, MA 01907-1769
17316597*      +ROBERT FASANELLA,    94 BOOTH HILL RD,    SCITUATE, MA 02066-3009
17338703*      +ROBERT FASANELLA,    94 BOOTH HILL RD,    SCITUATE, MA 02066-3009
17338773*      +ROBERT FELSON,    379 FERN ST,    WEST HARTFORD, CT 06119-1142
17338908*      +ROBERT FIORI,    235 BEECHWOOD ST,    COHASSET, MA 02025-2111
17338963*      +ROBERT FITZGERALD,    2 LIME ST #33,    BOSTON, MA 02108-1115
17339046*      +ROBERT FLORES,    2 QUINCY PL,    AVON, CT 06001-5114
17339055*      +ROBERT FLOT,    12 WALDINGFIELD RD,    GEORGETOWN, MA 01833-1144
17339089*      +ROBERT FOLEY,    47 N MILL STREET,    HOPKINTON, MA 01748-4601
17317094*      +ROBERT FOX,    25 FOUNTAIN ST,    WEST NEWTON, MA 02465-2712
17339200*      +ROBERT FOX,    25 FOUNTAIN ST,    WEST NEWTON, MA 02465-2712
17339253*      +ROBERT FRANKS,    32 PHEASANT HILL RD,    CANTON, CT 06019-3041
17339285*      +ROBERT FREEMAN,    12 OLD FARM RD,    DOVER, MA 02030-2512
17317296*      +ROBERT FUSHI,    109 BRIMSTONE LN,    SUDBURY, MA 01776-3200
17339402*      +ROBERT FUSHI,    109 BRIMSTONE LN,    SUDBURY, MA 01776-3200
17339444*      +ROBERT GAKOS,    47 WILLIAM ST,    NORWALK, CT 06851-6005
17339459*      +ROBERT GALLAGHER,    39 MAYHEW ST,    DORCHESTER, MA 02125-1628
17339508*      +ROBERT GANNON,    25 CHAMPION WAY,    PEMBROKE, MA 02359-2637
17339570*      +ROBERT GARRISON,    8 THOMAS RD,    WESTPORT, CT 06880-4305
17339614*      +ROBERT GAUDREAU,    40 PYRAMID,    SCITUATE, MA 02066-2642
17339753*      +ROBERT GHIZZONI,    3 GARRISON DR,    PLAINVILLE, CT 02762-2216
17339849*      +ROBERT GILLETTE,    312 CHESTNUT HILL RD,    WAKEFIELD, RI 02879-7647
17317783*      +ROBERT GINSBERG,    59 MONADNOCK ROAD,    WELLESLEY, MA 02481-1334
17339889*      +ROBERT GINSBERG,    59 MONADNOCK ROAD,    WELLESLEY, MA 02481-1334
17317861*       ROBERT GLOWACKY,    25 TENNYSON ROAD,    WELLESLEY, MA 02481-5231
17339967*       ROBERT GLOWACKY,    25 TENNYSON ROAD,    WELLESLEY, MA 02481-5231
17340033*      +ROBERT GOLDEN,    43 KENNIE LN,    PEMBROKE, MA 02359-3740
17340092*      +ROBERT GONNAM,    50 TUTTLE ST #11,    WAKEFIELD, MA 01880-2753
17340107*      +ROBERT GOODALE,    50 HIGHLAND,    DEDHAM, MA 02026-5814
17340149*      +ROBERT GORDON,    787 MOUNTAIN RD,    WEST HARTFORD, CT 06117-1141
17340282*      +ROBERT GRAULICH,    108 STEELE ROAD,    WEST HARTFORD, CT 06119-1156
17340468*      +ROBERT GROSS,    101 POND END RD,    WALTHAM, MA 02451-0951
17340584*      +ROBERT HAARDE,    37 BELCHER DRIVE,    SUDBURY, MA 01776-1244
17340611*      +ROBERT HAFF,    33 E ROCKS RD,    NORWALK, CT 06851-2916
17340760*      +ROBERT HANSEL,    29 CAROLINE PARK,    WABAN, MA 02468-1101
17340769*      +ROBERT HANSEN,    135 GORWIN RD,    HANSON, MA 02341-1309
17340781*      +ROBERT HANSON,    8 SHORNECLIFFE RD,    NEWTON, MA 02458-2438
17341028*      +ROBERT HAZZARD,    92 SADDLE HILL RD,    HOPKINTON, MA 01748-1102
17341034*      +ROBERT HEBERT,    216 PARTRIDGE DR,    SOUTHINGTON, CT 06489-4055
17341155*      +ROBERT HENRY,    31 ARROWHEAD DR,    WEST SIMSBURY, CT 06092-2801
17341175*      +ROBERT HERLIHY,    98 CHARLES ST #7,    BOSTON, MA 02114-4627
17319163*      +ROBERT HIGGINS,    10 WEST ST,    ARLINGTON, MA 02476-7136
17341269*      +ROBERT HIGGINS,    10 WEST ST,    ARLINGTON, MA 02476-7136
17319246*      +ROBERT HOCHSTEIN,    70 BAY FARM RD,    DUXBURY, MA 02332-4832
17341352*      +ROBERT HOCHSTEIN,    70 BAY FARM RD,    DUXBURY, MA 02332-4832
17341354*       ROBERT HOCKETT,    19 GLEN BROOK ROAD,    WELLESLEY, MA 02481-1402
17319371*      +ROBERT HOLZHACKER,    2444 BRONSON RD,    FAIRFIELD, CT 06824-2069
17341477*      +ROBERT HOLZHACKER,    2444 BRONSON RD,    FAIRFIELD, CT 06824-2069
17341478*      +ROBERT HOLZMAN,    24 POPLAR ROAD,    WELLESLEY, MA 02482-4646
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17341516*   +ROBERT HORKOVICH,   10 SILVER BROOK ROAD,   WESTPORT, CT 06880-1521
17341531*   +ROBERT HORROBIN,   350 ALLSTON ST #1,   CAMBRIDGE, MA 02139-4436
17341568*   +ROBERT HOWARD,   50 BITTERSWEET LN,   SOUTH GLASTONBURY, CT 06073-2400
17341583*   +ROBERT HOWIE,   7 BEACON HILL RD,   MARBLEHEAD, MA 01945-1521
17341625*   +ROBERT HUFF,   10 WEST VIEW DRIVE,   CANTON, CT 06019-3546
17319530*   +ROBERT HUGHES,   30 FULLER BROOK ROAD,   WELLESLEY, MA 02482-7118
17341636*   +ROBERT HUGHES,   30 FULLER BROOK ROAD,   WELLESLEY, MA 02482-7118
17341661*   +ROBERT HUNNEWELL,   978 HIGH STREET,   DEDHAM, MA 02026-5721
17341808*   +ROBERT IVANCIC,   917 SALEM END RD,   FRAMINGHAM, MA 01702-5543
17341814*   +ROBERT IVY,   49 WEBSTER RD,   WESTON, MA 02493-2028
17341815*   +ROBERT IX,   54 GREYLOCK RD,   WELLESLEY, MA 02481-1323
17341902*   +ROBERT JANDREAU,   9 MANION LN,   AVON, CT 06001-3817
17341935*   +ROBERT JAYE,   17 CROFTDALE RD,   NEWTON, MA 02459-2039
17341954*   +ROBERT JENKINS,   4 CANTERBURY CLOSE,   WESTPORT, CT 06880-4407
17341983*    ROBERT JEVON,   9 TRAPELO RD,   LINCOLN, MA 01773
17342081*   +ROBERT JOHNSTON,   19 HIGHLAND ST,   NORWOOD, MA 02062-1902
17342143*   +ROBERT JORDAN,   355 PLAIN ST,   MARSHFIELD, MA 02050-2710
17320072*   +ROBERT JULIAN,   14 LARKINS WAY,   FARMINGTON, CT 06032-1723
17342178*   +ROBERT JULIAN,   14 LARKINS WAY,   FARMINGTON, CT 06032-1723
17342259*   +ROBERT KANIA,   69 ISLAND CREEK RD,   DUXBURY, MA 02332-4324
17342302*   +ROBERT KARPIEJ,   64 MAGNOLIA CT,   TORRINGTON, CT 06790-2666
17342311*   +ROBERT KASS,   7 SENTRY HILL PLACE,   BOSTON, MA 02114-3505
17342513*   +ROBERT KENNEDY,   14 COBBLESTONE WAY,   BILLERICA, MA 01862-2915
17320402*   +ROBERT KENNEDY,   76 OLD FARM ROAD,   NEEDHAM, MA 02492-4117
17342508*   +ROBERT KENNEDY,   76 OLD FARM ROAD,   NEEDHAM, MA 02492-4117
17342544*    ROBERT KENYON,   15 BORDER WINDS AVENUE,   SEABROOK, NH 03874-4461
17320476*   +ROBERT KESSINGER,   179 PARKERVILLE ROAD,   SOUTHBOROUGH, MA 01772-1730
17342582*   +ROBERT KESSINGER,   179 PARKERVILLE ROAD,   SOUTHBOROUGH, MA 01772-1730
17342716*   +ROBERT KIRSCHNER,   351 WEST ST,   NEEDHAM, MA 02494-1353
17342733*   +ROBERT KLANE,   9 NUTTINGS LANE,   BILLERICA, MA 01821-3532
17342749*   +ROBERT KLEIN,   66 COLONY ST,   STRATFORD, CT 06615-5726
17342969*   +ROBERT KRET,   1 BEACON VIEW DR,   FAIRFIELD, CT 06825-3702
17343007*   +ROBERT KUBASKA,   44 SETTLERS WAY,   NORTH SCITUATE, RI 02857-1858
17343038*   +ROBERT KUPPER,   755 MAJOR POTTER RD,   WARWICK, RI 02818-1684
17343076*   +ROBERT LABONTE,   5 OLDE COLONY DR,   SHREWSBURY, MA 01545-6307
17343259*   +ROBERT LAPUCK,   26 CASTLE DR,   SHARON, MA 02067-2440
17343262*   +ROBERT LARAIA,   129 OAKRIDGE,   UNIONVILLE, CT 06085-1475
17343274*   +ROBERT LAROCQUE,   72 HAZELWOOD DRIVE,   PEMBROKE, MA 02359-2127
17343336*   +ROBERT LAVIN,   480 MIDDLESEX RD,   DARIEN, CT 06820-2519
17343374*   +ROBERT LEACH,   19 WOODLAND DR,   CANTON, CT 06019-2005
17343418*   +ROBERT LECLERC,   52 BRADFORD WALK,   FARMINGTON, CT 06032-4531
17343464*   +ROBERT LEESON,   2 MILL POND,   MARBLEHEAD, MA 01945-2685
17321466*   +ROBERT LEVA,   356 SOUTH ST,   NORTHBOROUGH, MA 01532-2729
17343572*   +ROBERT LEVA,   356 SOUTH ST,   NORTHBOROUGH, MA 01532-2729
17343621*   +ROBERT LEWIN,   18 KATHLEEN DR,   ANDOVER, MA 01810-1902
17343638*   +ROBERT LEWTON,   34 BEHRENS ROAD,   NEW HARTFORD, CT 06057-2800
17343676*   +ROBERT LIMENHOFFER,   88 WOERD AVE,   WALTHAM, MA 02453-3849
17343707*   +ROBERT LINKE,   29 BABE RUTH DRIVE,   SUDBURY, MA 01776-1943
17343843*   +ROBERT LOOMER,   1104A RIDGEFIELD CIRCLE,   CLINTON, MA 01510-1457
17344062*   +ROBERT MACARTHEW,   1839 WASHINGTON ST,   NEWTON, MA 02466-3016
17344111*   +ROBERT MACHSON,   7 WHITE POIRCH RIDGE,   WESTON, CT 06883-3026
17322147*   +ROBERT MAHOWALD,   10 SPRING ST,   SHREWSBURY, MA 01545-2341
17344253*   +ROBERT MAHOWALD,   10 SPRING ST,   SHREWSBURY, MA 01545-2341
17344373*   +ROBERT MANN,   29 BOWDOIN ST,   CAMBRIDGE, MA 02138-1601
17344380*    ROBERT MANNARINO,   120 FOSTER ROAD,   SOUTH WINDSOR, CT 06074-2529
17344496*   +ROBERT MARKEY,   28 WINDSOR RD,   WELLESLEY, MA 02481-6134
17344658*    ROBERT MATHEWS,   216 SCHOOL STREET,   SOMERVILLE, MA 02145-3824
17344695*   +ROBERT MATTIODA,   29 BRIAR HILL RD,   AVON, CT 06001-4007
17344794*   +ROBERT MCCALL,   18 LINDSEY LN,   WILLINGTON, CT 06279-1638
17345037*   +ROBERT MCINNES,   PO BOX 67,   PRIDES CROSSING, MA 01965-0067
17345112*   +ROBERT MCMAHON,   11 HIDDEN POND LANE,   HUNTINGTON, CT 06484-5768
17345210*   +ROBERT MEGAN,   33 THACKERAY ROAD,   WELLESLEY, MA 02481-3408
17345284*   +ROBERT MENYHERT,   135 ARCADIA,   WESTWOOD, MA 02090-3203
17345296*   +ROBERT MERKLE,   280 NEWTOWN AVE,   NORWALK, CT 06851-2518
17345315*   +ROBERT MESITE,   64 CHARING ROAD,   SOUTH WINDSOR, CT 06074-2228
17345370*   +ROBERT MIDGLEY,   25 RIDGE ROAD,   NORTHBOROUGH, MA 01532-2029
17345574*   +ROBERT MOLLOY,   103 OAKLAND AVE,   ARLINGTON, MA 02476-5950
17345721*   +ROBERT MORIARTY,   487 WASHINGTON ST #3,   BROOKLINE, MA 02446-4515
17345792*   +ROBERT MORRISSEY,   79 THATCHER ST,   BROOKLINE, MA 02446-3507
17345797*   +ROBERT MORSE,   17 ACTON RD,   ASHLAND, MA 01721-1608
17345823*   +ROBERT MOSSI,   28 PINEWOOD AVENUE,   SUDBURY, MA 01776-1540
17345824*   +ROBERT MOSSOP,   4 BALDWIN RD,   NORWALK, CT 06851-3401
17345917*   +ROBERT MULVIHILL,   31 MONTE RD,   LYNN, MA 01904-2103
17345933*   +ROBERT MURCHISON,   177 LAKE ST,   SHERBORN, MA 01770-1607
17345947*   +ROBERT MURPHY,   25 WOODCREST RD,   BOXFORD, MA 01921-2038
17346006*   +ROBERT MURPHY,   125 WEST STREET,   DUXBURY, MA 02332-3743
17346101*   +ROBERT NARDONE,   17 LITTLE BROOK RD,   WESTERLY, RI 02891-3635
17346107*   +ROBERT NASH,   15 COLGATE RD,   WELLESLEY, MA 02482-7405
17346170*   +ROBERT NELSON,   12 DAVIS ST,   BEVERLY, MA 01915-5002
17346235*   +ROBERT NEWMAN,   1 SCARBOROUGH RD,   SIMSBURY, CT 06070-1257
17346328*   +ROBERT NOBLE,   7 NEW CANAAN WAY,   NORWALK, CT 06850-1443
17346378*   +ROBERT NORRIS,   23 THORNDIKE ST,   BEVERLY, MA 01915-5835
17346383*   +ROBERT NORTON,   92 BROOK ST,   WELLESLEY, MA 02482-6619
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17346497*   +ROBERT O'BRIEN,   47 BOURNE ROAD,   PLYMOUTH, MA 02360-2807
17346496*   +ROBERT O'BRIEN,   32 FAIRFAX ST,   NEWTON, MA 02465-2607
17346533*   +ROBERT O'CONNOR,   79 FELCH RD,   NATICK, MA 01760-1258
17346633*   +ROBERT OLSON,   23 LAKEWOOD RD,   NEWTON, MA 02461-1213
17346661*    ROBERT ONEIL,   81 PRINCE STREET,   NEEDHAM, MA 02492-3718
17346687*   +ROBERT ONTHANK,   59 CHARING RD,   SOUTH WINDSOR, CT 06074-2228
17346791*   +ROBERT OWENS,   79R WILDWOOD LANE,   DURHAM, CT 06422-2605
17324715*   +ROBERT PAGANI,   137 HEBRON ROAD,   BOLTON, CT 06043-7809
17346821*   +ROBERT PAGANI,   137 HEBRON ROAD,   BOLTON, CT 06043-7809
17346851*   +ROBERT PALAZZO,   556 PLAINVILLE AVE,   FARMINGTON, CT 06032
17346965*   +ROBERT PARKER,   301 HOWLAND ROAD,   EAST GREENWICH, RI 02818-2640
17347069*   +ROBERT PATTERSON,   106 OAKMERE ST,   WEST ROXBURY, MA 02132-5532
17347081*   +ROBERT PATZ,   16 WOODLAND ROAD,   WELLESLEY, MA 02481-1120
17347189*   +ROBERT PEPPERMAN,   2 WEST MARY DR,   SIMSBURY, CT 06070-2929
17347465*   +ROBERT PJOJIAN,   283 SUMMIT DR,   CRANSTON, RI 02920-3617
17347496*   +ROBERT PODOLOFF,   20 GASLIGHT LN,   FRAMINGHAM, MA 01702-5540
17347666*    ROBERT PRICE,   128 WILDWOOD ROAD,   ANDOVER, MA 01810-5126
17347691*   +ROBERT PROCTOR,   1 CRICKET LANE,   SIMSBURY, CT 06070-3005
17347754*   +ROBERT PYE,   85 ARNOLD ST 1ST FLOOR,   PROVIDENCE, RI 02906-3050
17347835*   +ROBERT RAFFERTY,   9 MARGIN COURT,   COHASSET, MA 02025-1836
17347850*    ROBERT RAICHE,   3 PINEWOOD LANE,   STAFFORD SPRINGS, CT 06076-3344
17347862*   +ROBERT RAKOWSKI,   37 DRUMLIN RD,   WEST SIMSBURY, CT 06092-2909
17347980*   +ROBERT RECCHIA,   41 BLANCHARD RD,   GRAFTON, MA 01519-1062
17348034*   +ROBERT REIFF,   71 OLD OAK ROAD,   WEST HARTFORD, CT 06117-1852
17348085*   +ROBERT RENDELL,   5 LILAC CIRCLE,   WELLESLEY, MA 02482-4569
17348250*    ROBERT RISING,   62 MOUNTAIN STREET,   ELLINGTON, CT 06029-4139
17326365*   +ROBERT ROMANO,   12 BRANDT CIR,   WAKEFIELD, MA 01880-4375
17348471*   +ROBERT ROMANO,   12 BRANDT CIR,   WAKEFIELD, MA 01880-4375
17348480*   +ROBERT RONAN,   36 BARBARY CIRCLE,   MASHPEE, MA 02649-3828
17348584*   +ROBERT ROSS,   31 FLAGG RD,   SOUTHBOROUGH, MA 01772-1416
17348586*   +ROBERT ROSS,   30 ALTON AVENUE,   CUMBERLAND, RI 02864-1706
17348613*   +ROBERT ROTH,   85 BRAINARD ROAD,   WEST HARTFORD, CT 06117-2206
17348766*   +ROBERT RUSSO,   129HOWARD ST,   ROCKLAND, MA 02370-1930
17348878*   +ROBERT SALTER,   52 LITTLES POINT RD,   SWAMPSCOTT, MA 01907-2832
17348960*    ROBERT SARRAZIEN,   13 TIERNEY STREET,   NORWALK, CT 06851-5912
17349086*   +ROBERT SCHERZER,   39 NOON HILL RD,   LEXINGTON, MA 02421-6112
17349114*   +ROBERT SCHLUNDT,   190 BROOKLINE ST,   NEWTON, MA 02459-2803
17349145*   +ROBERT SCHOFF,   23 GODFREY ROAD WEST,   WESTON, CT 06883-1330
17349161*   +ROBERT SCHRAER,   10 PEPPERIDGE CIRCLE,   FAIRFIELD, CT 06824-3440
17349335*   +ROBERT SERPICO,   99 HIGHLAND AVE,   ROWAYTON, CT 06853-1316
17349423*   +ROBERT SHARKEY,   20 OAKHURST RD,   SIMSBURY, CT 06070-2614
17349473*   +ROBERT SHEA,   55 BLUE HERON WAY,   MARSHFIELD, MA 02050-5328
17349505*   +ROBERT SHEPARD,   4 SAYLES RD,   HINGHAM, MA 02043-2678
17349544*   +ROBERT SHILALIE,   262 GORWIN DR,   HOLLISTON, MA 01746-1535
17349551*   +ROBERT SHINER,   20 PARKSIDE DR,   JAMAICA PLAIN, MA 02130-2435
17349593*    ROBERT SHRAGE,   10 VALLEY FORGE RD,   WESTON, CT 06883
17349723*   +ROBERT SIMPSON,   2 INGELSIDE DR,   FARMINGTON, CT 06032-4510
17349769*   +ROBERT SKALESKI,   102 WARD ST,   NORWALK, CT 06851-2831
17349779*   +ROBERT SKINNER,   74 HILLCREST PKWY,   WINCHESTER, MA 01890-1439
17327677*   +ROBERT SKOG,   46 BOYCE ST,   AUBURN, MA 01501-2112
17349783*   +ROBERT SKOG,   46 BOYCE ST,   AUBURN, MA 01501-2112
17349789*   +ROBERT SKORVANEK,   8 KINGSBURY RD,   NORWALK, CT 06851-5607
17349893*   +ROBERT SMITH,   4 TEMPLETON CT,   AVON, CT 06001-3950
17349989*   +ROBERT SNELL,   15 WILSHIRE DR,   SCITUATE, MA 02066-2671
17328063*   +ROBERT SPINA,   202 WASHINGTON ST,   WINCHESTER, MA 01890-2128
17350169*   +ROBERT SPINA,   202 WASHINGTON ST,   WINCHESTER, MA 01890-2128
17350197*   +ROBERT SPRAGUE,   36 BRENTWOOD CIR,   PLYMOUTH, MA 02360-1095
17350212*   +ROBERT ST JEAN,   108 WINDING LN,   AVON, CT 06001-2625
17350252*   +ROBERT STANEK,   11 DARTMOUTH DRIVE,   EAST HARTFORD, CT 06108-1427
17350313*   +ROBERT STEEN,   35 CAVANAUGH ROAD,   WELLESLEY, MA 02481-1115
17350387*   +ROBERT STEVERMAN,   41 TILDEN ROAD,   SCITUATE, MA 02066-3923
17350413*   +ROBERT STINE,   21 ROBINSON WAY,   WEST WARWICK, RI 02893-5216
17350568*   +ROBERT SULLIVAN,   71 ISLAND RD,   MILLIS, MA 02054-1101
17350717*   +ROBERT SWEET,   4133 AVALON DR E,   NEW CANAAN, CT 06840-5954
17350712*   +ROBERT SWEET,   25 KENMORE ST,   NEWTON, MA 02459-2105
17351026*   +ROBERT THRESHIER,   3 TINGLEY LANE,   NORTH PROVIDENCE, RI 02904-4812
17328937*   +ROBERT TIERNEY,   31 OLD ORCHARD ROAD,   SHERBORN, MA 01770-1038
17351043*   +ROBERT TIERNEY,   31 OLD ORCHARD ROAD,   SHERBORN, MA 01770-1038
17351077*   +ROBERT TITTMANN,   39 CENTRE AVE,   BELMONT, MA 02478-1511
17351149*   +ROBERT TOUBEAU,   288 MAIN ST,   MEDFIELD, MA 02052-2097
17351209*    ROBERT TREMBLEY,   PO BOX 466,   DERBY, VT 05829 0466
17351214*   +ROBERT TRESTMAN,   776 WINCHESTER,   NORFOLK, CT 06058-1365
17351227*   +ROBERT TRINKA,   15 ARLEN RD,   WESTON, CT 06883-2902
17351260*   +ROBERT TRUESDALE,   40 DOWISETT ST,   DOVER, MA 02030-1601
17329202*   +ROBERT TURNER,   29 ARGYLE AVE,   WEST HARTFORD, CT 06107-1702
17351308*   +ROBERT TURNER,   29 ARGYLE AVE,   WEST HARTFORD, CT 06107-1702
17351317*    ROBERT TUZIK,   369 HIGHLAND STREET,   MARSHFIELD, MA 02050-5809
17351324*   +ROBERT TWISS,   18 COMPO ROAD SOUTH,   WESTPORT, CT 06880
17351419*   +ROBERT VAN BATENBURG,   17 INDIAN HILL RD,   WESTPORT, CT 06880-5713
17329546*   +ROBERT WADJA,   53 AUDUBON RD,   WELLESLEY, MA 02481-2826
17351652*   +ROBERT WADJA,   53 AUDUBON RD,   WELLESLEY, MA 02481-2826
17351855*   +ROBERT WARREN,   6 ABBOTT LN,   IPSWICH, MA 01938-1043
17351876*   +ROBERT WASKOWITZ,   20 OAKENGATES,   AVON, CT 06001-2640
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17351881*   +ROBERT WASSMAN,   90 W SHORE DR,   MARBLEHEAD, MA 01945-1208
17351897*   +ROBERT WATSON,   4 ROSE ARBOR RD,   YARMOUTHPORT, MA 02675-2242
17352025*   +ROBERT WELSH,   23 PERCIVAL DR,   WEST BARNSTABLE, MA 02668-1231
17352043*   +ROBERT WERNER,   8 WABAN ST,   NATICK, MA 01760-4852
17352256*   +ROBERT WILLIAMSON,   3 FIELDSTONE DR,   WINCHESTER, MA 01890-3257
17352301*   +ROBERT WINDELSPECHT,   9 MINTER COURT,   PLYMOUTH, MA 02360-8243
17352356*   +ROBERT WITZBURG,   10 BERKELEY RD,   WELLESLEY, MA 02482-2322
17352373*   +ROBERT WOLFE,   10 WATERSIDE LANE,   GLOUCESTER, MA 01930-4010
17352384*   +ROBERT WOLKON,   77 THUNDER ST,   SUDBURY, MA 01776-1325
17352439*   +ROBERT WORSFOLD,   187 MAIN,   WENHAM, MA 01984-1446
17340547*   +ROBERT/BRENDA GUNTHER,   2 GARY AVENUE,   BEVERLY, MA 01915-1104
17323260*   +ROBERT/DIANE MICHELSON,   19 DEAN RD,   WAYLAND, MA 01778-5007
17345366*   +ROBERT/DIANE MICHELSON,   19 DEAN RD,   WAYLAND, MA 01778-5007
17344681*   +ROBERT/KAREN MATTEI,   30 FORT HILL RD,   EAST SANDWICH, MA 02537-1131
17316497*   +ROBERT/LISA EWANOUSKI,   403 WELLESLEY ST,   WESTON, MA 02493-2630
17338603*   +ROBERT/LISA EWANOUSKI,   403 WELLESLEY ST,   WESTON, MA 02493-2630
17336117*   +ROBERTA CHARTIER,   24 LONG VIEW DR,   SIMSBURY, CT 06070-2644
17339244*   +ROBERTA FRANKENTHALER,   22 HAWTHORNE DR,   MEDFIELD, MA 02052-1437
17317414*   +ROBERTA GARCEAU,   85 BAYBERRY HILL RD,   AVON, CT 06001-2800
17339520*   +ROBERTA GARCEAU,   85 BAYBERRY HILL RD,   AVON, CT 06001-2800
17345265*   +ROBERTA MELTZER,   3 NEAL DR,   SIMSBURY, CT 06070-2801
17348683*   +ROBERTA RUBIN,   144 SHERBURN CIR,   WESTON, MA 02493-1058
17330411*   +ROBERTO YAZON,   56 LOOMIS ROAD,   SOUTH WINDSOR, CT 06074-3638
17352517*   +ROBERTO YAZON,   56 LOOMIS ROAD,   SOUTH WINDSOR, CT 06074-3638
17334739*   +ROBIN BOGDAN,   157 SUNRISE HILL LN,   NORWALK, CT 06851-2139
17334840*   +ROBIN BORGESTEDT,   70 FRANKLIN ST,   BOSTON, MA 02110-1314
17334848*   +ROBIN BORN,   34 BIRCH ST,   MARBLEHEAD, MA 01945-1902
17335647*   +ROBIN CAMPAGNONE,   80 JOHNSON RD,   COLUMBIA, CT 06237-1213
17336092*   +ROBIN CHANNELL,   146 CROSS ST,   NORWELL, MA 02061-1420
17337089*   +ROBIN CUNNINGHAM,   39 MAPLE HOLLOW RD,   NEW HARTFORD, CT 06057-3020
17337650*   +ROBIN DEVEREUX,   194 PINE ST,   MEDFIELD, MA 02052-1323
17337976*   +ROBIN DORMAN,   730 ELMGROVE AVE,   PROVIDENCE, RI 02906-4900
17338422*   +ROBIN ELIASBERG,   3 STANFORD RD,   WELLESLEY, MA 02481-1227
17316525*   +ROBIN FAHEY,   21 CADMAN ROAD,   MENDON, MA 01756-1065
17338631*   +ROBIN FAHEY,   21 CADMAN ROAD,   MENDON, MA 01756-1065
17340273*   +ROBIN GRANT-HALL,   82 N MAIN ST,   MARLBOROUGH, CT 06447-1365
17340316*   +ROBIN GREEN,   10 NORTH GLEN DR,   MASHPEE, MA 02649-2947
17341216*   +ROBIN HERZOG,   42 BISHOP LN,   SUDBURY, MA 01776-1718
17342058*   +ROBIN JOHNSON,   315 PURCHASE STREET,   MIDDLEBORO, MA 02346-3025
17342109*    ROBIN JONES,   7 OLD SUDBURY ROAD,   WAYLAND, MA 01778-1806
17342355*   +ROBIN KEABLE,   134 LOSAW RD,   WINSTED, CT 06098-4126
17342680*   +ROBIN KING,   87 ADAMS AVE,   PEMBROKE, MA 02359-2419
17320926*   +ROBIN KUNHARDT,   24 KELLOGG HILL ROAD,   WESTON, CT 06883-2620
17343032*   +ROBIN KUNHARDT,   24 KELLOGG HILL ROAD,   WESTON, CT 06883-2620
17343087*   +ROBIN LACEY,   48 ROBIN HOOD ROAD,   WINCHESTER, MA 01890-3463
17344114*   +ROBIN MACILROY,   27 KENWOOD ST,   BROOKLINE, MA 02446-2412
17344194*   +ROBIN MAGGI,   18 FOX MEADOW LN,   WEST HARTFORD, CT 06107-1215
17345390*   +ROBIN MILBERG,   5 LAKEVIEW ROAD,   WESTPORT, CT 06880-5114
17345669*   +ROBIN MOQUIN,   199 ABBE RD,   SOUTH WINDSOR, CT 06074-1603
17345949*    ROBIN MURPHY,   27 WATER STREET,   TEWKSBURY, MA 01876-4337
17324594*   +ROBIN OREMLAND,   9 KING RICHARDS CT,   AVON, CT 06001-2989
17346700*   +ROBIN OREMLAND,   9 KING RICHARDS CT,   AVON, CT 06001-2989
17347450*   +ROBIN PITMAN,   349 EXCHANGE ST,   MILLIS, MA 02054-1109
17347527*   +ROBIN POLLIER,   175 STAFFORD STREET,   CHARLTON, MA 01507-1203
17348072*   +ROBIN REMICK,   21 ABERDEEN RD,   WELLESLEY, MA 02482-6027
17348254*   +ROBIN RISOLO,   20 SADDLE ROAD,   NORWALK, CT 06851-3230
17348547*   +ROBIN ROSENCRANZ,   7 GRAYSTONE LN,   WESTON, MA 02493-2481
17348553*   +ROBIN ROSENFIELD,   109 SHELBOURNE DR,   GOSHEN, CT 06756-1812
17326455*   +ROBIN ROSENTHAL,   47 BUCKBOARD LANE,   AVON, CT 06001-2306
17348561*   +ROBIN ROSENTHAL,   47 BUCKBOARD LANE,   AVON, CT 06001-2306
17349055*   +ROBIN SCHAEFER,   15 CAMBRIDE XING,   AVON, CT 06001-4100
17349413*   +ROBIN SHAPIRO,   173 WINDING LN,   AVON, CT 06001-2631
17349608*   +ROBIN SHULMAN,   20 MARINE AVE,   WESTPORT, CT 06880-6923
17349876*   +ROBIN SMITH,   8 THORNTON RD,   WINCHESTER, MA 01890-3446
17350047*   +ROBIN SOMMERS,   51 BARBARA JEAN ST,   GRAFTON, MA 01519-1029
17350211*   +ROBIN ST GERMAIN,   5 CROTON ST,   WELLESLEY, MA 02481-3131
17350292*   +ROBIN STAVIS,   235 MAIN ST,   BOXFORD, MA 01921-2222
17350699*   +ROBIN SWAYZE,   2 BLOSSOM LN,   MANCHESTER, MA 01944-1441
17351600*   +ROBIN VIOLANDI,   15 SUNSET RD,   DUXBURY, MA 02332-3849
17351658*   +ROBIN WADSWORTH,   85 SHADY HILL RD,   NEWTON, MA 02461-1712
17352544*   +ROBIN YOUNG,   890 COMMONWEALTH,   BOSTON, MA 02215-1205
17321818*   +ROBIN/LOUIS LUBA,   22 WESTMINSTER DR,   WEST HARTFORD, CT 06107-3351
17343924*   +ROBIN/LOUIS LUBA,   22 WESTMINSTER DR,   WEST HARTFORD, CT 06107-3351
17328692*   +ROBIN/SANDRO TAMBURRINI,   87 PRATTS MILL ROAD,   SUDBURY, MA 01776-2624
17350798*   +ROBIN/SANDRO TAMBURRINI,   87 PRATTS MILL ROAD,   SUDBURY, MA 01776-2624
17334807*   +ROBYN BONNETT,   11 PARK AVENUE,   WINCHESTER, MA 01890-2008
17339577*   +ROBYN GARTH,   3 WAMPATUCK RD,   DEDHAM, MA 02026-4210
17317575*   +ROBYN GENGRAS,   70 TERRY ROAD,   HARTFORD, CT 06105-1109
17339681*   +ROBYN GENGRAS,   70 TERRY ROAD,   HARTFORD, CT 06105-1109
17328187*   +ROBYN STAVRAND,   6D NORTH COMMONS,   LINCOLN, MA 01773-1116
17350293*   +ROBYN STAVRAND,   6D NORTH COMMONS,   LINCOLN, MA 01773-1116
17350342*   +ROBYN STEINBERGER,   301 PINE BROOK DR,   PEABODY, MA 01960-3762
17350601*   +ROBYN SULLIVAN,   93 PRATT RD,   SCITUATE, MA 02066-2054
```

District/off: 0101-1                User: pf                    Page 438 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                      Form ID: b9d                Total Noticed: 20065

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17346707*   +ROCCO ORLANDO,    25 DRUMLIARD,    SOUTH GLASTONBURY, CT 06073-2301
17347314*   +ROCCO PETTITO,    PO BOX 72,    VERNON, CT 06066-0072
17338981*   +ROCHELLE FITZPATRICK,    PO BOX 437,    SHERBORN, MA 01770-0437
17345968*   +ROCHELLE MURPHY,    11 STEEPLE CHASE,    AVON, CT 06001-4241
17347325*   +ROCHELLE PFENNING,    240 HURD ST,    FAIRFIELD, CT 06824-5813
17352655*   +ROCHELLE ZIEGLER,    228 LAUREL RIDGE LN,    NORTH KINGSTOWN, RI 02852-4150
17320657*   +RODERICK KLINGER,    7 FENTON ST,    HOPKINTON, MA 01748-1811
17342763*   +RODERICK KLINGER,    7 FENTON ST,    HOPKINTON, MA 01748-1811
17345572*   +RODERICK MOLLEUR,    9 WALLSTONE LN,    NORWICH, CT 06360-1661
17337561*   +RODNEY DENNIS,    93 PERHAM ST,    WEST ROXBURY, MA 02132-3212
17352222*   +RODNEY WILLIAMS,    100 MARINA DR #511,    QUINCY, MA 02171-1566
17340817*   +RODRIGO HARISTOY,    4 STAUNTON CT UNIT J,    FARMINGTON, CT 06032-3566
17348841*   +RODRIGO SAFIE,    1 AVENUE DE LAFAYETTE,    BOSTON, MA 02111-1739
17334809*   +ROGER BONOMI,    103 9TH ST APT 319,    CHARLESTOWN, MA 02129-4204
17334866*   +ROGER BOSHES,    15 ELLIS ST,    MEDWAY, MA 02053-1901
17312962*   +ROGER BREITBART,    164 RAWSON RD.,    BROOKLINE, MA 02445-4405
17335068*   +ROGER BREITBART,    164 RAWSON RD.,    BROOKLINE, MA 02445-4405
17336719*   +ROGER COOMBES,    2 MERRYWOOD CT,    SIMSBURY, CT 06070-2613
17337291*   +ROGER DARIOS,    9 BRETT DRIVE,    FOSTER, RI 02825-1105
17338247*   +ROGER DUPUIS,    370 RIVERTON RD,    RIVERTON, CT 06065-1102
17339170*   +ROGER FOSSETT,    9 DEEPWOODS DR,    NATICK, MA 01760-5554
17339430*   +ROGER GAGNON,    60 LYNNWOOD ST,    MALDEN, MA 02148-7127
17340181*   +ROGER GOSS,    99 CORNATION DR,    WARWICK, RI 02886-8030
17340892*   +ROGER HART,    23 SECOND STREET,    SUFFIELD, CT 06078-1818
17341064*   +ROGER HEDMAN,    116 SOUTH SHORE ROAD,    SALISBURY, CT 06068-1615
17342206*    ROGER KAFLER,    11 VALLEY ROAD,    WELLESLEY, MA 02481-1456
17342542*   +ROGER KENT,    PO BOX 32,    HUMAROCK, MA 02047-0032
17346962*   +ROGER PARKER,    5 CRICKET LANE,    WESTPORT, CT 06880-5721
17347045*   +ROGER PATKIN,    73 EDGEWATER DR,    NEEDHAM, MA 02492-2745
17325496*   +ROGER POWELL,    76 CHAROLAIS WAY,    BURLINGTON, CT 06013-1627
17347602*   +ROGER POWELL,    76 CHAROLAIS WAY,    BURLINGTON, CT 06013-1627
17347628*   +ROGER PRATAS,    85 SPRING ST,    PASCOAG, RI 02859-3710
17350832*    ROGER TARIKA,    1446 CROSS HIGHWAY,    FAIRFIELD, CT 06824-1750
17351289*   +ROGER TUFTS,    3 CLIFFSIDE RD,    MARBLEHEAD, MA 01945-1116
17351792*   +ROGER WANAMAKER,    17 SKUNK LANE,    WILTON, CT 06897-2719
17352669*   +ROGER ZIMMERMAN,    32 HASTINGS ST,    WELLESLEY, MA 02481-5426
17347215*   +ROLAND PERKINS,    83 LINCOLN RD,    WAYLAND, MA 01778-1303
17351215*   +ROMA TRETIAK,    9 AMBLER RD,    WESTPORT, CT 06880-3934
17337856*   +ROMAN DOLGOPOLOV,    76 GARDEN CIRCLE #4,    WALTHAM, MA 02452-6173
17338738*   +ROMAN FEDORCIW,    30 BERKSHIRE CROSSING,    AVON, CT 06001-6100
17339886*   +ROMAN GINIS,    180 TURN OF RIVER RD #2D,    STAMFORD, CT 06905-1331
17346920*   +ROMAN PAPROCKI,    16 SETTLERS PATH,    AMSTON, CT 06231-1647
17348680*   +ROMAN ROZMAN,    88 METROPOLITAN AVE,    ASHLAND, MA 01721-2110
17349645*   +ROMAN SIKORA,    64 STEPHEN STREET,    STAMFORD, CT 06902-4804
17343217*   +ROMLEY LANG,    15 KNIGHT RIDGE,    WEST HARTFORD, CT 06117-1860
17350100*   +ROMMA SOUTHWICK,    2 INDIAN PATH,    NORTH GRAFTON, MA 01536-1704
17351392*   +ROMULO VALADARES,    30 FLYNN AVE,    MARLBOROUGH, MA 01752-1920
17346644*   +ROMY OLTUSKI,    500 EAST 83RD STREET,    NEW YORK, NY 10028-7208
17333410*   +RON AGNES,    14 BROWNGATE LN,    SIMSBURY, CT 06070-1003
17334316*   +RON BELL,    653 MARION AVE,    PLANTSVILLE, CT 06479-1441
17335169*    RON BROOKS,    49 BELLEVUE RD,    SWAMPSCOTT, MA 01907-1518
17335430*   +RON BURNETT,    75 NORWICH RD,    NEEDHAM, MA 02492-4730
17335889*   +RON CARROLL,    49 CESCA LN,    DURHAM, CT 06422-1638
17313808*   +RON CARTER,    4 BONNIE BROOK LN,    WESTPORT, CT 06880-1501
17335914*   +RON CARTER,    4 BONNIE BROOK LN,    WESTPORT, CT 06880-1501
17337411*   +RON DECKER,    118 PLEASANT ST #2,    MARBLEHEAD, MA 01945-2344
17339501*   +RON GANIATS,    40 TYLER COURT,    AVON, CT 06001-3165
17340477*   +RON GROSSO,    8 BERKELEY RD,    WESTPORT, CT 06880-1608
17341710*   +RON HUTTER,    13B PARTRIDGE LANE,    BOXFORD, MA 01921-1901
17341749*   +RON IFRAH,    1946 WASHINGTON ST #442,    NEWTON, MA 02466-3049
17341811*   +RON IVERSON,    108 PEARSON AVE,    SOMERVILLE, MA 02144-2203
17342417*   +RON KELLEHER,    45 WATERFORD RD,    MARSTONS MILLS, MA 02648-1800
17342563*    RON KERMISCH,    2 SHERMAN STREET,    LEXINGTON, MA 02420-3711
17342944*   +RON KRASSIN,    120 OLD REDDING RD,    WESTON, CT 06883-1916
17343005*   +RON KUBA,    156 WOODVILLE ALTON RD,    HOPE VALLEY, RI 02832-2417
17343781*   +RON LOCANDRO,    26 HORSESHOE CIRCLE,    SIMSBURY, CT 06070-1742
17344475*   +RON MARIN,    2 POND RD,    WESTPORT, CT 06880-1025
17344568*   +RON MARTIN,    438 FAIR ST,    WARWICK, RI 02888-4360
17344792*    RON MCCAINE,    74 GREGORY BLVD,    NORWALK, CT 06855-2026
17345625*   +RON MONTROSS,    12 REGENCY DR,    NORWALK, CT 06851-2636
17346366*    RON NORDIN,    33 YORK STREET,    LEXINGTON, MA 02420-2008
17346728*   +RON ORTENBERG,    17 WILLIAM JACKSON AVE,    BRIGHTON, MA 02135-3912
17347026*   +RON PASTORE,    63 LOCUST AVE,    LEXINGTON, MA 02421-5820
17349547*   +RON SHIN,    166 MAIN ST,    CONCORD, MA 01742-2445
17350213*   +RON ST JEAN,    7 HONEYLOCUST CT,    COVENTRY, RI 02816-7932
17350515*   +RON STUART,    155 COLBY DRIVE,    MIDDLEBORO, MA 02346-3736
17350728*   +RON SWINNICH,    8 SHIRLEY RD,    TOWNSEND, MA 01469-1317
17351433*   +RON VAN KNOWE,    21 ACORN ST,    MIDDLETON, MA 01949-1410
17351585*   +RON VIN,    45 LAWTON ST #1,    BROOKLINE, MA 02446-5843
17352151*   +RON WHITNEY,    156 MEETING ST,    PROVIDENCE, RI 02906-1348
17339733*   +RONA GERTNER,    90 VERNDALE ST #1,    BROOKLINE, MA 02446-2416
17334882*    RONALD BOTSFORD,    559 BERKSHIRE ROAD,    SOUTHBURY, CT 06488-2045
17313161*   +RONALD BRUEHLMAN,    3 WOODCHUCK HILL RD,    WEST SIMSBURY, CT 06092-2322
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17335267*    +RONALD BRUEHLMAN,    3 WOODCHUCK HILL RD,    WEST SIMSBURY, CT 06092-2322
17335672*    +RONALD CAMPBELL,    16 HIDDEN BRICK ROAD,    HOPKINTON, MA 01748-2661
17336044*    +RONALD CELELLA,    152 OLD FORJE HOLLOW RD,    BANTAM, CT 06750-1318
17337346*    +RONALD DAVIS,    41 GATES STREET,    FRAMINGHAM, MA 01702-5503
17315503*     RONALD DESIDERATO,    51 WESTMORE STREET,    PROVIDENCE, RI 02910-1045
17337609*     RONALD DESIDERATO,    51 WESTMORE STREET,    PROVIDENCE, RI 02910-1045
17338858*    +RONALD FIELD,    5 HEARTWOOD TRL,    FARMINGTON, CT 06032-2760
17339452*    +RONALD GALE,    STONEGATE LN,    BEDFORD, MA 01730
17339768*    +RONALD GIARDINO,    22 BEAVERBROOK RD,    WEST SIMSBURY, CT 06092-2701
17341127*    +RONALD HENDERSON,    82 PINEWOOD PATH,    EAST BRIDGEWATER, MA 02333-2159
17319262*    +RONALD HOEHNE,    25 CENTERBROOK DRIVE,    FARMINGTON, CT 06032-3331
17341368*    +RONALD HOEHNE,    25 CENTERBROOK DRIVE,    FARMINGTON, CT 06032-3331
17319436*    +RONALD HORWOOD,    7 OXFORD ROAD,    EAST SANDWICH, MA 02537-1337
17341542*    +RONALD HORWOOD,    7 OXFORD ROAD,    EAST SANDWICH, MA 02537-1337
17343782*    +RONALD LOCANDRO,    12 BARON'S COURT,    SIMSBURY, CT 06070-3186
17343914*    +RONALD LOWRY,    141 MAPLE ST,    NEEDHAM, MA 02492-2129
17345393*    +RONALD MILES,    98 EAST ST NORTH,    GOSHEN, CT 06756-1115
17347717*    +RONALD PRZECH,    139 WITCH MEADOW RD,    SALEM, CT 06420-3628
17348017*    +RONALD REGO,    224 SAVIN HILL AVE,    BOSTON, MA 02125-1011
17326910*    +RONALD SAXON,    7 ARLEN WAY,    WEST HARTFORD, CT 06117-1104
17349016*    +RONALD SAXON,    7 ARLEN WAY,    WEST HARTFORD, CT 06117-1104
17350217*    +RONALD ST SAUVEUR,    19 BELL SCHOOL HOUSE RD,    WEST KINGSTON, RI 02892-1011
17350501*    +RONALD STROUT,    131 CASTLE RD,    NAHANT, MA 01908-1105
17350881*    +RONALD TEAGUE,    30 ELTON ST,    COVENTRY, RI 02816-5546
17352653*    +RONALD ZICKENDRATH,    42 TWEED ST,    CRANSTON, RI 02920-2547
17352705*    +RONALD ZUNIGA,    77 CONGRESS STREET,    CHELSEA, MA 02150-3402
17341213*    +RONALEE HERZ,    48 TERRYVILLE RD,    HARWINTON, CT 06791-2401
17349103*    +RONAN SCHIPANI,    15 HERITAGE LANE,    NORWELL, MA 02061-2709
17336468*    +RONEN COHEN,    4 COVLEE DR,    WESTPORT, CT 06880-6405
17349576*    +RONIT SHOHAM,    44 FERNCLIFF DR,    WEST HARTFORD, CT 06117-1014
17334126*    +RONLAND BARRIE,    87 MARION RD,    SCITUATE, MA 02066-2914
17335014*    +RONNIE BRAGEN,    34 OAK ST,    LEXINGTON, MA 02421-6241
17343000*    +RONNIE KRYJAK,    19 FAWNBROOK LANE,    SIMSBURY, CT 06070-2609
17336688*    +RONNY CONTRERAS,    759 SHAWMUT AVE,    ROXBURY, MA 02119-3222
17337669*    +ROOPA DHANALAL,    40 TERRANOVA CIRCLE,    WESTPORT, CT 06880-4749
17333803*    +ROOPE ASTALA,    55 SEWALL AVE #1C,    BROOKLINE, MA 02446-5214
17333550*    +RORY ALTMAN,    180 ELGIN ST,    NEWTON, MA 02459-2302
17334391*    +RORY BENNETTE,    13 HADIX PKWY,    NORWALK, CT 06854-3410
17345511*    +RORY MITCHELL,    16 SPRING ST #2,    SOMERVILLE, MA 02143-2522
17335789*    +ROSA CARECCIA,    9 SINGING WOODS RD,    NORWALK, CT 06850-1225
17340681*    +ROSA HALLOWELL,    19 SUDBURY RD,    CONCORD, MA 01742-2449
17350809*    +ROSALIE TANGUAY,    24 CODY AVE,    PLAINVILLE, CT 06062-1137
17339374*    +ROSANNE FULLAM,    46 HARBORVIEW AVE,    NORWALK, CT 06854-4822
17333559*    +ROSARIO ALVAREZ-O'NEIL,    13 SOUTHWOOD DR,    SOUTHBOROUGH, MA 01772-1976
17334968*    +ROSE BOYIAN,    10 ALDWOOD DR,    NORWALK, CT 06851-4327
17335435*    +ROSE BURNHAM,    210R WESTERN AVE,    ESSEX, MA 01929
17337833*    +ROSE DOHERTY,    52 MAYO AVE,    NEEDHAM, MA 02492-3324
17319348*    +ROSE HOLMES,    16 FOX RUN ROAD,    DOVER, MA 02030-1708
17341454*    +ROSE HOLMES,    16 FOX RUN ROAD,    DOVER, MA 02030-1708
17341527*    +ROSE HOROWITZ,    35 SILVER RIDGE COMMON,    WESTON, CT 06883-2447
17342793*     ROSE KNOTT,    104 WEDGEWOOD DR,    EASTON, CT 06612-2044
17321529*    +ROSE LEWIS,    235 WEBSTER ST,    NEEDHAM, MA 02494-2213
17343635*    +ROSE LEWIS,    235 WEBSTER ST,    NEEDHAM, MA 02494-2213
17344381*    +ROSE MANNI,    13 KINGSDALE ST,    BURLINGTON, MA 01803-1105
17347144*    +ROSE PELLEGRINI,    6 CHATHAM WAY,    LYNNFIELD, MA 01940-1236
17348954*    +ROSE SARIOL,    28 WILSON PL,    MANSFIELD, MA 02048-2540
17349331*    +ROSE SERELS,    9 NORTH RIDGE RD,    WESTPORT, CT 06880-2235
17349360*    +ROSE SFERLAZZA,    4 ISLAND DRIVE,    NORWALK, CT 06855-2703
17349744*    +ROSE SINKINS,    74 PRESIDENTIAL CR,    MARSHFIELD, MA 02050-5504
17350279*    +ROSEMARIE STARKEY,    6 BEVERLY PL,    NORWALK, CT 06850-2926
17335632*    +ROSEMARY CAMANO,    111 FRONT ST,    MARBLEHEAD, MA 01945-3545
17336525*    +ROSEMARY COLLETTI,    7 JEFFERSON RD,    MANSFIELD, MA 02048-2850
17314960*    +ROSEMARY CULLIVAN,    359 MILL POND LANE,    MARSHFIELD, MA 02050-6293
17337066*    +ROSEMARY CULLIVAN,    359 MILL POND LANE,    MARSHFIELD, MA 02050-6293
17339482*    +ROSEMARY GALLOGLY,    27 SHANNON RD,    WAKEFIELD, RI 02879-5413
17340853*    +ROSEMARY HARRIS,    971 BEACON STREET,    NEWTON, MA 02459-1722
17342812*    +ROSEMARY KOCIS,    152 JOCKEY HOLLOW RD,    MONROE, CT 06468-1235
17344245*    +ROSEMARY MAHONEY,    9 ELLIS AVE,    MARSHFIELD, MA 02050-2914
17344949*    +ROSEMARY MCELROY,    5 DRUCE ST,    BROOKLINE, MA 02445-4224
17345075*    +ROSEMARY MCKITRICK,    260 MT BLUE ST,    NORWELL, MA 02061-1012
17348772*    +ROSEMARY RUTAN,    170 MEDITERRANEAN DR,    WEYMOUTH, MA 02188-3865
17349967*    +ROSEMARY SMITH,    57 FARMSTEAD LN,    WEST SIMSBURY, CT 06092-2417
17340091*    +ROSETTA GONG,    17 PLAYSTEAD RD,    NEWTON, MA 02458-2124
17327356*    +ROSIE SHEA,    55 SHEEP HILL DR,    WEST HARTFORD, CT 06117-1638
17349462*    +ROSIE SHEA,    55 SHEEP HILL DR,    WEST HARTFORD, CT 06117-1638
17333338*    +ROSS ABRAMS,    4 BRADFORD TERR #1,    BROOKLINE, MA 02446-6035
17336282*    +ROSS CIGNA,    6 AVON LANE,    NATICK, MA 01760-3312
17336435*    +ROSS COFFUA,    14 STERNBACH ST,    WEST WARWICK, RI 02893-4221
17338781*    +ROSS FENNER,    53 PROSPECT ST,    NEW HARTFORD, CT 06057-2224
17338932*    +ROSS FISHER,    28 QUAIL RIDGE DR,    AVON, CT 06001-4405
17319013*     ROSS HENDERSON,    75 CAMPUS DR,    DEDHAM, MA 02026-4041
17341119*     ROSS HENDERSON,    75 CAMPUS DR,    DEDHAM, MA 02026-4041
17345257*    +ROSS MELNIKOV,    71 STRAWBERRY HILL AVE #820,    STAMFORD, CT 06902-2761
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346291*   +ROSSANA NIGROSH,   1 OLD HARRY RD,   SOUTHBOROUGH, MA 01772-1469
17328254*   +ROSTYSLAV STEPANENKO,   981 STORRS RD,   STORRS, CT 06268-2618
17350360*   +ROSTYSLAV STEPANENKO,   981 STORRS RD,   STORRS, CT 06268-2618
17336203*   +ROXANA CHIU,   348 BEACON ST #5,   BOSTON, MA 02116-1033
17342149*   +ROXANN JOSEPH,   206 DOUGLAS PIKE,   SMITHFIELD, RI 02917-2300
17347352*   +ROXANNE PHILLIPS,   15 CAROL AVE #6,   BRIGHTON, MA 02135-7550
17338579*   +ROY ETTLINGER,   937 ORCHARD ST,   NEWTON, MA 02459-3419
17339769*   +ROY GIARRUSSO,   2 BUTTON COVE RD,   HINGHAM, MA 02043-1933
17340941*   +ROY HASSON,   52 HIGHLAND MEADOW DR,   NORTH ATTLEBORO, MA 02760-6509
17343605*   +ROY LEVITT,   142 MAIN ST #5,   NORWALK, CT 06851-3766
17345733*   +ROY MORITZ,   58 BERKELEY RD,   NORTH ANDOVER, MA 01845-5204
17348125*   +ROY REYNOLDS,   7 LAUREL LANE,   AVON, CT 06001-3313
17335380*   +ROYDEN BURCHFIEL,   37 CAMBRIDGE ST,   WINCHESTER, MA 01890-3705
17320714*   +ROZ KOETHER,   4 NUTMEG LANE,   WESTPORT, CT 06880-3033
17342820*   +ROZ KOETHER,   4 NUTMEG LANE,   WESTPORT, CT 06880-3033
17328653*   +ROZITA TABATABALI,   11 LOVETT RD,   NEWTON, MA 02459-3107
17350759*   +ROZITA TABATABALI,   11 LOVETT RD,   NEWTON, MA 02459-3107
17338939*   +RUANE FISHER,   681 E 7TH ST #2,   SOUTH BOSTON, MA 02127-4347
17336791*   +RUBEN CORREA,   28 THORNWOOD LN,   AVON, CT 06001-2351
17333556*   +RUDI ALVAREZ,   25 MOHEGAN DR,   WEST HARTFORD, CT 06117-2119
17350368*   +RUDY STERENG,   101 BOSTON RD,   MIDDLETON, MA 01949-2119
17347464*   +RUDY/LISA PIZZOFERRATO,   11 TYLER COURT,   AVON, CT 06001-3165
17350363*   +RUGGIERI STEPHANIE,   54 GLENWOOD AVE,   NORWALK, CT 06854-1221
17330463*   +RUISHENG YU,   30 JARMAN ROAD,   SUDBURY, MA 01776-2750
17352569*   +RUISHENG YU,   30 JARMAN ROAD,   SUDBURY, MA 01776-2750
17339858*   +RUSS GILLIGAN,   54 HANY LN,   VERNON, CT 06066-2217
17344090*   +RUSS MACDONALD,   430 COMMONWEALTH AVE,   NEWTON, MA 02459-1333
17344446*   +RUSS MARCUS,   81 FOGG WORD CIR,   FAIRFIELD, CT 06824-1685
17346589*   +RUSS OHANIAN,   43 BLACKBERRY LN,   FRAMINGHAM, MA 01701-3741
17344631*   +RUSS OLSEN,   35 ROBINSON RD,   LEXINGTON, MA 02420-1321
17347566*   +RUSS PORTER,   31 ROCKWOOD ST,   JAMAICA PLAIN, MA 02130-2440
17349310*   +RUSS SELZER,   81 MEADOW RDG,   AVON, CT 06001-3668
17349877*   +RUSS SMITH,   5 COLONIAL VILLAGE DR #3,   ARLINGTON, MA 02474-3928
17350381*   +RUSS STEVENS,   109 HEATHERWOOD DR,   COLCHESTER, CT 06415-1808
17328419*   +RUSS STURGIS,   34 FARMWOOD DR,   COLCHESTER, CT 06415-1751
17350525*   +RUSS STURGIS,   34 FARMWOOD DR,   COLCHESTER, CT 06415-1751
17351486*   +RUSS VASILE,   25 BAY STATE RD,   BOSTON, MA 02215-2108
17339917*   +RUSSEL GITTLEN,   4 WESSON TERRACE,   NORTHBOROUGH, MA 01532-1933
17336394*   +RUSSELL CLIFTON,   40 AMADO WAY,   DUXBURY, MA 02332-2960
17338221*   +RUSSELL DUNN,   121 VALLEY FORGE RD,   WESTON, CT 06883-1914
17316379*   +RUSSELL ENG,   4 KINGSBURY DR,   MEDFIELD, MA 02052-2441
17338485*   +RUSSELL ENG,   4 KINGSBURY DR,   MEDFIELD, MA 02052-2441
17338536*   +RUSSELL ERIKSON,   147 N STREET,   SOUTH BOSTON, MA 02127-3233
17339252*   +RUSSELL FRANKS,   50 BERESFORD RD,   CHESTNUT HILL, MA 02467-2682
17339554*   +RUSSELL GARLAND,   43 ORIOLE AVE,   PROVIDENCE, RI 02906-5527
17318226*   +RUSSELL GREEN,   149 GOODMANS HILL ROAD,   SUDBURY, MA 01776-2411
17340332*   +RUSSELL GREEN,   149 GOODMANS HILL ROAD,   SUDBURY, MA 01776-2411
17340836*   +RUSSELL HARPER,   166 BUENA VISTA RD,   FAIRFIELD, CT 06825-1619
17341361*    RUSSELL HODGSON,   12E TOM WHEELER RD,   NORTH STONINGTON, CT 06359
17342987*   +RUSSELL KROM,   104 STUART DRIVE,   SOUTHINGTON, CT 06489-3940
17343138*   +RUSSELL LAJOIE,   365 ROWAYTON AVE,   ROWAYTON, CT 06853-1905
17346246*   +RUSSELL NEWTON,   238 PONUS RIDGE,   NEW CANAAN, CT 06840-6016
17352118*   +RUSSELL WHITE,   9 SUGAR MAPLE DR,   COVENTRY, RI 02816-6533
17352117*   +RUSSELL WHITE,   9 SUGA MAPLE RD,   COVENTRY, RI 02816-6533
17333952*   +RUSTY BAIRD,   12 ERICSSON ST,   BOSTON, MA 02122-3602
17350531*   +RUTA SUBATIS,   24 WALKER RD,   MANCHESTER, MA 01944-1031
17333320*   +RUTH ABBRUZZESE,   24 LAGGS HILL ROAD,   MARBLEHEAD, MA 01945-1009
17333941*   +RUTH BAILEY,   12 WHITMAN ST,   LEOMINSTER, MA 01453-2945
17334555*   +RUTH BIGIO,   15 RANDOLPH RD,   CHESTNUT HILL, MA 02467-2315
17335594*    RUTH CALKA,   4 WELLINGTON WAY,   HOPKINTON, MA 01748-4605
17313633*   +RUTH CAPONE,   90 FAR REACH RD,   WESTWOOD, MA 02090-1033
17335739*   +RUTH CAPONE,   90 FAR REACH RD,   WESTWOOD, MA 02090-1033
17336398*   +RUTH CLOGSTON,   14 COVEY HILL ROAD,   READING, MA 01867-1454
17337509*   +RUTH DELUCA,   1 WOODBURY AVE,   STAMFORD, CT 06907-2421
17338888*   +RUTH FINN,   36 TALL PINES DR,   WESTON, CT 06883-3037
17339254*   +RUTH FRANTZ,   34 SOUTHPORT PLACE,   SOUTHPORT, CT 06890-1487
17319648*   +RUTH ILLINGWORTH,   15 LINCOLN RD,   ASHLAND, MA 01721-3018
17341754*   +RUTH ILLINGWORTH,   15 LINCOLN RD,   ASHLAND, MA 01721-3018
17342827*    RUTH KOHLMEIER,   33 NEWELL ST,   HUMAROCK, MA 02047
17343183*   +RUTH LAMPREY,   43 SUMMER ST,   NORWELL, MA 02061-1037
17321125*   +RUTH LANGH,   266 POND ST,   HOPKINTON, MA 01748-1536
17343231*   +RUTH LANGH,   266 POND ST,   HOPKINTON, MA 01748-1536
17321366*   +RUTH LEGG,   32 STEVENS ST,   WINCHESTER, MA 01890-2140
17343472*   +RUTH LEGG,   32 STEVENS ST,   WINCHESTER, MA 01890-2140
17344294*   +RUTH MALLETT,   2 VILLAGE HILL RD,   DOVER, MA 02030-2533
17344640*   +RUTH MASSO,   19 PLYMOUTH AVE,   NORWALK, CT 06851-3610
17323169*   +RUTH MENDES,   61 BRONSON RD,   AVON, CT 06001-2931
17345275*   +RUTH MENDES,   61 BRONSON RD,   AVON, CT 06001-2931
17348251*   +RUTH RISKE,   705 HIGHLAND ST,   STOUGHTON, MA 02072-3842
17348640*   +RUTH ROURKE,   402 PARADISE RD,   SWAMPSCOTT, MA 01907-1356
17350014*   +RUTH SOBOLEWSKI,   9 HILL CREST RD,   AVON, CT 06001-3475
17351306*   +RUTH TURNER,   13 CHERYLM DR,   NORTHBOROUGH, MA 01532-1131
17351783*   +RUTH WALTERS,   120 KING CAESER RD,   DUXBURY, MA 02332-3916
```

District/off: 0101-1          User: pf              Page 441 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

```
                ***** BYPASSED RECIPIENTS (continued) *****
17351786*   +RUTH WALTMAN,   5684 PEETS ST #A,   BUZZARDS BAY, MA 02542-1038
17351872*   +RUTH WASHBURN,   89 SUNSET FARM RD,   WEST HARTFORD, CT 06107-1332
17337964     RYAN / ELIZABETH DOORANDISH,   19 VILES STREET,   WESTON, MA 02493-1747
17333571*   +RYAN AMBRIFI,   47 OAK STREET,   WESTPORT, CT 06880-2029
17334195*   +RYAN BATES,   42 HALES CT,   WESTPORT, CT 06880-6130
17334286*   +RYAN BEECHER,   202 SKINNER RD,   VERNON, CT 06066-2231
17334510*   +RYAN BETZ,   28 JOHN ST,   NEWPORT, RI 02840-3106
17334953*   +RYAN BOWMAN,   218 ADAMS HILL WAY,   EAST WINDSOR, CT 06088-9612
17335656*   +RYAN CAMPBELL,   41 OAK AVE,   NEWTON, MA 02465-1814
17336413*   +RYAN COAKLEY,   75 PETERBOROUGH ST #609,   BOSTON, MA 02215-4314
17336553*   +RYAN COLLOPY,   93 SHAW FARM RD,   HOLLISTON, MA 01746-2525
17337876*    RYAN DONAHOE,   23 FLAGG STREET,   WOBURN, MA 01801-2955
17338782*   +RYAN FENNESSEY,   15 DELOSS ST,   FRAMINGHAM, MA 01702-6219
17339335*   +RYAN FRISCH,   1600 BEACON ST #602,   BROOKLINE, MA 02446-2226
17339682*   +RYAN GENLAW,   45 SHADE ST,   LEXINGTON, MA 02421-7720
17340235*   +RYAN GRAHAM,   20 BAY COLONY DR,   PLYMOUTH, MA 02360-2044
17341303*   +RYAN HILTON,   28 ST MARTIN ST,   CHARLESTOWN, MA 02129-1440
17341919*   +RYAN JANTY,   4 ENRICO RD,   BOLTON, CT 06043-7553
17341999*   +RYAN JOCKERS,   46 LOBDELL DRIVE,   STRATFORD, CT 06614-4017
17342767*   +RYAN KLIOLZ,   33 WHEELER PARK AVENUE,   FAIRFIELD, CT 06825-1142
17343145*   +RYAN LALIBERTE,   230 GREAT RD,   NORTH SMITHFIELD, RI 02896-7057
17344664*   +RYAN MATHIS,   PO BOX 1524,   CHARLESTOWN, RI 02813-0919
17344689*    RYAN MATTHEWS,   480 CLARK STREET,   SOUTH WINDSOR, CT 06074-3660
17344821*   +RYAN MCCARTHY,   80 SPRING HILL AVE,   NORWALK, CT 06850-2625
17345158*   +RYAN MCNULTY,   54 SAXTON ST #3,   DORCHESTER, MA 02125-1439
17345541*    RYAN MOBLEY,   21 NEPTUNE AVENUE,   NORWALK, CT 06854-4708
17345934*   +RYAN MURDOCK-PLACE,   35 BRAY ST,   GLOUCESTER, MA 01930-1521
17346925*   +RYAN PAQUETTE,   108 F ROPER ST,   LOWELL, MA 01852-4850
17347771*   +RYAN QUIGLEY,   90 EASTERN AVE,   WOBURN, MA 01801-5216
17348174*   +RYAN RICHARD,   405 TALCOTT HILL RD,   COVENTRY, CT 06238-1696
17349107*   +RYAN SCHLAGHECK,   7 STRAWFIELD ROAD,   UNIONVILLE, CT 06085-1073
17349284*   +RYAN SEGEDI,   167 BAYBERRY LANE,   WESTPORT, CT 06880-2803
17350120*   +RYAN SPANGENBERGER,   35 ARBORWAY DR,   SCITUATE, MA 02066-2403
17350534*   +RYAN SUCHSLAND,   2 CIDER LN,   NORWALK, CT 06851-3413
17350619*   +RYAN SULLIVAN,   307 BAY RD,   DUXBURY, MA 02332-5013
17350817*    RYAN TAPPIN,   24 SKYE LINE DR,   SUTTON, MA 01590
17351330*   +RYAN TWOMEY,   23 CALIFORNIA RD.,   READING, MA 01867-3837
17351726*   +RYAN WALLACE,   135 GROVE ST,   KINGSTON, MA 02364-1311
17351869*    RYAN WASEL,   77 TROUTWOOD DR,   NEW HARTFORD, CT 06057-4132
17352036*    RYAN WENTWORTH,   15 VINCENT STREET,   WEST HARTFORD, CT 06119-1530
17352243*   +RYAN WILLIAMS,   36 ASSISI WAY,   NORWALK, CT 06851-3216
17341487*   +RYE SUP HONG,   2000 COMMONWEALTH AVE #705,   BOSTON, MA 02135-5721
17344679*   +RYOTA MATSUZAKI,   141 DORCHESTER AVE #202,   BOSTON, MA 02127-1832
17342641*   +S. HENRY KIM,   4 PLACID RD,   NEWTON, MA 02459-2609
17350660*   +SAASHA SUTERA,   39 BUCKLAND ST #2322,   MANCHESTER, CT 06042-7702
17349495*   +SABINA SHELBY,   24 LINWOOD DR,   WEST HARTFORD, CT 06107-1236
17340182*   +SABINE GOSSART,   30 OLD STAGECOACH RD,   BEDFORD, MA 01730-1240
17341369*   +SABINE HOEHNELT,   792 FARMINGTON AVE,   WEST HARTFORD, CT 06119-1619
17341507*   +SABINE HOPPE,   53 DOUGLAS RD,   GLASTONBURY, CT 06033-2219
17337300*   +SABRINA DASHEFSKY,   49 E MAXWELL DRIVE,   WEST HARTFORD, CT 06107-1435
17343603*   +SABRINA LEVITAN,   53 BEACH RD,   WINTHROP, MA 02152-1103
17345483*    SABRINA MINI,   99 NORTH STREET,   DANVERS, MA 01923-1219
17345543*   +SABRINA MOCK-ROSSE,   37 RIGGS AVE,   WEST HARTFORD, CT 06107-2740
17342085*   +SADHANA JOLIET,   103 OSBORNE LANE,   SOUTHPORT, CT 06890-1145
17335958*   +SAGE CASEY,   122 MONTCLAIR AVE,   WEST ROXBURY, MA 02132-7844
17316613*   +SAIPIN FAVRE,   2 AMBERLY LANE,   SHREWSBURY, MA 01545-1605
17338719*   +SAIPIN FAVRE,   2 AMBERLY LANE,   SHREWSBURY, MA 01545-1605
17334057*   +SAL BARBIERI,   49 DOGWOOD DR,   TORRINGTON, CT 06790-4208
17335569*   +SAL CAIOLA,   115 WINOCA ROAD,   FAIRFIELD, CT 06825-2328
17335694*   +SAL CANNATA,   103 COLONEL CHESTER DR,   WETHERSFIELD, CT 06109-2534
17345930*   +SAL MURANO,   27 TREADWELL AVE,   WESTPORT, CT 06880-4726
17323986*    SAL NAPOLI,   11 MINUTE MAN LANE,   LEXINGTON, MA 02421-6726
17346092*    SAL NAPOLI,   11 MINUTE MAN LANE,   LEXINGTON, MA 02421-6726
17348928*   +SAL SANTANGELO,   231 MASKEL DRIVE,   SOUTH WINDSOR, CT 06074-1651
17349687*   +SAL SILVESTRO,   22 PRINCES PINE RD,   NORWALK, CT 06850-2227
17330496*   +SAL ZAMMITTI,   12 JOHN MATTHEW RD,   HOPKINTON, MA 01748-2013
17352602*   +SAL ZAMMITTI,   12 JOHN MATTHEW RD,   HOPKINTON, MA 01748-2013
17340885*   +SALLIE HARSHBARGER,   101 HARBOR AVE.,   MARBLEHEAD, MA 01945-3844
17342622*   +SALLIE KIING,   750 NEWGATE RD,   WEST SUFFIELD, CT 06093-3001
17333723*   +SALLY ARGIRO,   12 HILLSIDE TER,   HINGHAM, MA 02043-2608
17333751*   +SALLY ARNOLD,   4 NORSEMAN AVE,   GLOUCESTER, MA 01930-1026
17334615*   +SALLY BLACK,   42 NORTHGATE RD,   WELLESLEY, MA 02481-1135
17335423*   +SALLY BURKE,   50 ROGERS WAY,   DUXBURY, MA 02332-4959
17335980*   +SALLY CASSIDY,   20 ARLINGTON RD.,   BURLINGTON, MA 01803-4105
17313966*   +SALLY CHAMBERS,   14 EDGEHILL RD,   HOPKINTON, MA 01748-1160
17336072*   +SALLY CHAMBERS,   14 EDGEHILL RD,   HOPKINTON, MA 01748-1160
17336290*   +SALLY CIOFFI,   3 CHANTICLEER DR,   BEVERLY, MA 01915-2182
17337741*   +SALLY DILORETO,   231 DORSET RD,   WABAN, MA 02468-1451
17338322*   +SALLY EARLEY,   24 HIDDEN ACRES,   DUXBURY, MA 02332-3218
17338329*   +SALLY EBEL,   459 GLEN RD,   WESTON, MA 02493-1417
17339339*   +SALLY FRITCHE,   46 CASTLEROCK LANE,   BOLTON, CT 06043-7856
17340098*   +SALLY GONZALEZ,   143 HUCKLEBERRY HILL RD,   AVON, CT 06001-3119
17341655*   +SALLY HULME,   36 WOODCHUCK HILL RD,   WEST SIMSBURY, CT 06092-2320
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17342784*    +SALLY KNIGHT,    2 BEACON HILL DR.,    BLOOMFIELD, CT 06002-1206
17343077*    +SALLY LABONTE,    6 LOWELL RD.,    FARMINGTON, CT 06032-1443
17323040*    +SALLY MCNEELA,    127 EASTON RD,    WESTPORT, CT 06880-1318
17345146*    +SALLY MCNEELA,    127 EASTON RD,    WESTPORT, CT 06880-1318
17345331*    +SALLY METTLER JOYCE,    41 TALBOT RD,    BRAINTREE, MA 02184-5526
17345408*    +SALLY MILLER,    67 FAIRBANKS AVE,    WELLESLEY, MA 02481-5229
17346447*    +SALLY O NEILL,    20 DEN ROAD,    NEW HARTFORD, CT 06057-3502
17348511*    +SALLY ROSE,    78 GRANITE STREET,    WALPOLE, MA 02081-1615
17348533*    +SALLY ROSENBERG,    141 COLTON RD.,    GLASTONBURY, CT 06033-3959
17349095*    +SALLY SCHILLER,    150 LINCOLN ST,    NORWELL, MA 02061-1226
17349830*    +SALLY SMALANSKAS,    99 FLAGLER DR,    HOLDEN, MA 01520-2543
17351781*    +SALLY WALTERS,    8 PEMBROKE DR,    AVON, CT 06001-3970
17329823*    +SALLY WEBSTER,    11 WINTHROP RD,    WELLESLEY, MA 02482-6916
17351929*    +SALLY WEBSTER,    11 WINTHROP RD,    WELLESLEY, MA 02482-6916
17348023*    +SALLY-ANNE REICHERT,    373 COUNTY RD,    MARION, MA 02738-1022
17337574*    +SALVATORE DEPAOLA,    202 COLUMBIA DR,    JACKSONVILLE, NC 28546-7503
17343305*    +SALVATORE LATINA,    80 PRINCETON ST,    BOSTON, MA 02128-1611
17333312*    +SAM ABATE,    107 STRAWBERRY HILL AVE,    NORWALK, CT 06851-5938
17333319*    +SAM ABBOTT,    60 GREEN LANE,    CANTON, MA 02021-1006
17335512*    +SAM BUTTINE,    65 WILLOW ST,    NORWALK, CT 06851-5831
17335593*    +SAM CALIGIURI,    25 HARTLEY DR,    WATERBURY, CT 06705-3734
17336167*    +SAM CHESEBROUGH,    793 WASHINGTON ST,    BROOKLINE, MA 02446-2121
17337042*    +SAM CRUZBIANCHI,    59 ROCKHILL DR,    PLYMOUTH, MA 02360-5516
17338944*    +SAM FISHMAN,    97 ST PAUL STREET,    BROOKLINE, MA 02446-5103
17340967*     SAM HAVENS,    16 WILDFLOWER RD,    BARRINGTON, RI 02806-5018
17342509*    +SAM KENNEDY,    43 RIVER GLEN RD,    WELLESLEY, MA 02481-1626
17343400*    +SAM LEBLANC,    32 STARLIGHT DR,    NORWALK, CT 06851-3427
17343452*    +SAM LEE,    41 EDWIN ST,    QUINCY, MA 02171-2066
17343753*    +SAM LITWIN,    310 SAND TURN ROAD,    WEST KINGSTON, RI 02892-1907
17344560*    +SAM MARTIN,    3 NORTH STREET,    MANCHESTER, MA 01944-1335
17346576*    +SAM OGDEN,    52 HARRISON ST,    NEWTON, MA 02461-1325
17346824*    +SAM PAGANO,    37 SCOTT RIDGE RD,    RIDGEFIELD, CT 06877-2322
17351166*     SAM TRACHTMAN,    209 GROVE ST,    NEWTON, MA 02466
17351759*    +SAM WALSH,    30 CROWN AVE,    NORWALK, CT 06854-2644
17330492*    +SAM ZALES,    7 PAGE ROAD,    LEXINGTON, MA 02420-2605
17352598*    +SAM ZALES,    7 PAGE ROAD,    LEXINGTON, MA 02420-2605
17352511*    +SAM/BEN YARMIS,    9 WOODLAND WAY,    WESTON, CT 06883-2416
17335168*    +SAMANTHA BROOKES,    20 NICKERSON ROAD,    LEXINGTON, MA 02421-6822
17335428*    +SAMANTHA BURMAN,    70 WILSONDALE ST,    DOVER, MA 02030-2259
17337544*    +SAMANTHA DENARO,    2 GALLOWS HILL RD,    SALEM, MA 01970-1222
17338510*    +SAMANTHA EPRIGHT,    78 HILLSPOINT RD,    WESTPORT, CT 06880-5111
17338916*    +SAMANTHA FISCHBECK,    42 SHERIDAN ST #1,    BOSTON, MA 02130-1818
17341910*    +SAMANTHA JANNEY,    39 WEST SHORE DR,    MARBLEHEAD, MA 01945-1257
17347852*    +SAMANTHA RAILA,    60 COVE AVE,    NORWALK, CT 06855-2412
17348879*    +SAMANTHA SALTER,    11 ELDRIDGE STREET,    CRANSTON, RI 02910
17351189*    +SAMANTHA TRAUB,    211 CHAMBERLAIN ST,    TORRINGTON, CT 06790-3458
17352381*    +SAMANTHA WOLFSON,    29 CIMINO RD,    NEEDHAM, MA 02494-1936
17349759*    +SAMNANG SIV,    117 LIBERTY ST,    DANVERS, MA 01923-3309
17338237*    +SAMPSON DUONG,    58 FANEUIL ST.,    BRIGHTON, MA 02135
17333946*    +SAMUEL BAILEY,    2 BRIDGEWATER ROAD,    FARMINGTON, CT 06032-2265
17333960*    +SAMUEL BAKER,    167 COMMONWEALTH AVE #3,    BOSTON, MA 02116-2223
17336499*    +SAMUEL COLE,    6464 S RIVER DR,    SPANISH FORK, UT 84660-4706
17339770*    +SAMUEL GIBBONS,    452 PARK DR #14,    BOSTON, MA 02215-3746
17318183*    +SAMUEL GRAVES,    94 WARREN ST,    NEEDHAM, MA 02492-3116
17340289*    +SAMUEL GRAVES,    94 WARREN ST,    NEEDHAM, MA 02492-3116
17342265*    +SAMUEL KAPLAN,    42 8TH ST #3203,    CHARLESTOWN, MA 02129-4219
17347509*    +SAMUEL POLAND,    22 MCTERNAN STREET,    CAMBRIDGE, MA 02139-3902
17325755*    +SANDEEP RAJGURU,    5 STIRRUP BROOK LANE,    NORTHBOROUGH, MA 01532-2064
17347861*    +SANDEEP RAJGURU,    5 STIRRUP BROOK LANE,    NORTHBOROUGH, MA 01532-2064
17351288*    +SANDER TUFTE,    15 AVON RD,    WELLESLEY, MA 02482-4630
17338380*    +SANDI EHMER,    51 JAN COURT,    TERRYVILLE, CT 06786-6127
17340180*    +SANDI GOSS,    89 FALLVIEW DRIVE,    GLASTONBURY, CT 06033-4194
17319961*    +SANDI JOHNSON,    13 VENTRES WAY,    BURLINGTON, CT 06013-1904
17342067*    +SANDI JOHNSON,    13 VENTRES WAY,    BURLINGTON, CT 06013-1904
17346373*    +SANDI NORMAN,    196 HIGHGATE ST,    NEEDHAM, MA 02492-3935
17333502*    +SANDIE ALLEN,    159 WARREN AVENUE,    MILTON, MA 02186-2009
17333620*    +SANDRA ANDERSON,    38 LAWRENCE AVE,    AVON, CT 06001-3620
17335046*    +SANDRA BRAVO,    14 LOHNES RD,    FRAMINGHAM, MA 01701-4938
17335057*     SANDRA BREDA,    58 BOOTH STREET,    NEEDHAM, MA 02494-1404
17336608*    +SANDRA CONNELLI,    15 HEATHCOTE,    AVON, CT 06001-3454
17337022*    +SANDRA CROUGH,    30 FOREST AVE,    COHASSET, MA 02025-1334
17338435*    +SANDRA ELLIANO,    85 ORCHARD VALLEY DR,    CRANSTON, RI 02921-2592
17338919*    +SANDRA FISCHER,    PO BOX 27,    NORTH GRANBY, CT 06060-0027
17317039*    +SANDRA FORMAN,    PO BOX 920134,    NEEDHAM, MA 02492-0002
17339145*    +SANDRA FORMAN,    PO BOX 920134,    NEEDHAM, MA 02492-0002
17340840*    +SANDRA HARRIGAN,    14 KELLOGG HILL RD,    WESTON, CT 06883-2620
17341747*    +SANDRA IEMMA,    841 SAND PLAINS TRAIL,    WAKEFIELD, RI 02879-4415
17342437*    +SANDRA KELLEY,    156 BUTTERNUT DR.,    NORTH KINGSTOWN, RI 02852-6936
17342708*    +SANDRA KIRCHHOFF,    5 SEAGATE RD,    DARIEN, CT 06820-5625
17344352*    +SANDRA MANDELL,    157 ROBIN RD.,    GLASTONBURY, CT 06033-3277
17322516*    +SANDRA MASON,    36 CHILTON ST #3,    CAMBRIDGE, MA 02138-6802
17344622*    +SANDRA MASON,    36 CHILTON ST #3,    CAMBRIDGE, MA 02138-6802
17345301*    +SANDRA MEROLLA,    174 BLUFF POINT RD,    SOUTH GLASTONBURY, CT 06073-3134
```

```
***** BYPASSED RECIPIENTS (continued) *****
17345382*    +SANDRA MIKLAVE,   12 HIGHVIEW AVE,   NORWALK, CT 06851-5130
17345545*    +SANDRA MODARRESSI,   5 WENTWORTH PARK,   FARMINGTON, CT 06032-1559
17345877*    +SANDRA MULKERN,   274 DODGE RD,   ROWLEY, MA 01969-2210
17346178*    +SANDRA NELSON,   39 DEVONSHIRE ROAD,   WABAN, MA 02468-2207
17346210*    +SANDRA NEUGEBOREN,   282 NEW MARKHAM RD,   NEW CANAAN, CT 06840-4921
17346313*    +SANDRA NISTAL,   117 KINGS WOOD DR,   AVON, CT 06001-3179
17347260*    +SANDRA PETANO,   25 PIERCE ST,   ENFIELD, CT 06082-5029
17347782*    +SANDRA QUINLAN,   8 DADEN LANE,   WEST SIMSBURY, CT 06092-2703
17348987*     SANDRA SAVAGE,   22 PLEASANT STREET,   DARIEN, CT 06820-5229
17349248*    +SANDRA SCOTT,   11 CAIRNSLEA LN,   SCITUATE, MA 02066-2619
17349493*     SANDRA SHEIBER,   103 ELGIN STREET,   NEWTON, MA 02459-2301
17350430*    +SANDRA STOKES,   PO BOX 8978,   CRANSTON, RI 02920-0988
17350661*    +SANDRA SUTHERLAND,   68 PEABODY RD,   MARSHFIELD, MA 02050-6065
17351185*    +SANDRA TRAPANI,   10 HILLSIDE DR,   GEORGETOWN, MA 01833-2311
17352098*    +SANDRA WHITE,   151 WARREN ST,   NEEDHAM, MA 02492-3028
17352447*    +SANDRA WRIGHT,   11 PRESTON DR,   BARRINGTON, RI 02806-5038
17335084*     SANDRINE BRENNAN,   740 CONGRESS STREET,   DUXBURY, MA 02332-3010
17345281*    +SANDRINE MENORET,   1 OAKLAND TERRACE,   SIMSBURY, CT 06070-3019
17313115*    +SANDY BROWN,   30 BOROUGH DR,   WEST HARTFORD, CT 06117-3008
17335221*    +SANDY BROWN,   30 BOROUGH DR,   WEST HARTFORD, CT 06117-3008
17336644*    +SANDY CONNORS,   61 PRESCOTT ST,   NEWTON, MA 02460-1718
17336662*    +SANDY CONROY,   18 OVERLOOK RD,   QUINCY, MA 02169-2316
17338829*    +SANDY FERRIS,   117 SADDLEWORTH WAY,   MIDDLEBORO, MA 02346-3075
17340755*    +SANDY HANNON,   5 ROSEWOOD CT,   DUXBURY, MA 02332-3134
17342147*    +SANDY JOSEPH,   52 DAMIEN ROAD,   WELLESLEY, MA 02481-3418
17344163*    +SANDY MACPHERSON,   82 SCHOOL ST,   WESTWOOD, MA 02090-1706
17344759*    +SANDY MCALDUFF,   33 MOUNTAIN RD,   MANSFIELD CENTER, CT 06250-1212
17345431*     SANDY MILLER,   174 EAST STREET,   WINDSOR, CT 06095-2410
17345776*    +SANDY MORRISON,   41 PEQUOT TRL,   WESTPORT, CT 06880-2930
17324198*    +SANDY NILES,   70 BULLARD STREET,   SHERBORN, MA 01770-1435
17346304*     SANDY NILES,   70 BULLARD STREET,   SHERBORN, MA 01770-1435
17347050*    +SANDY PATRICAN,   107 BELCHER ST,   ESSEX, MA 01929-1053
17349292*    +SANDY SEIFERT,   128 DOVER RD,   WELLESLEY, MA 02482-7328
17350842*    +SANDY TASSINARI,   12 SPRING RD,   WESTBOROUGH, MA 01581-3214
17351140*    +SANDY TORTORELLA,   17 OX BOW RD,   WELLESLEY, MA 02481-1504
17352234*    +SANDY WILLIAMS,   16 CAVENDISH PL,   AVON, CT 06001-5100
17352535*    +SANG-WOO YOO,   24 CLEARWAY ST,   BOSTON, MA 02115-3301
17347257*    +SANGEETA PESHORI,   74 AVONDALE RD,   WEST HARTFORD, CT 06117-1107
17333889*    +SANJAR AZAR,   PO BOX 610183,   NEWTON, MA 02461-0183
17333842*    +SANJAY AURORA,   8 JORDAN RD,   LYNNFIELD, MA 01940-1221
17333498*    +SARA ALLAN,   11 PASTURE LN,   WEST SIMSBURY, CT 06092-2308
17333894*    +SARA AZZAM,   42 MANOR AVE,   WELLESLEY, MA 02482-1031
17312866*    +SARA BOYLE,   45 WHITMAN DR,   GRANBY, CT 06035-2712
17334972*     SARA BOYLE,   45 WHITMAN DR,   GRANBY, CT 06035-2712
17334989*    +SARA BRACKETT,   23 FAR HILLS DR,   AVON, CT 06001-2877
17335306*    +SARA BUA,   12 SAWYER RD,   WELLESLEY, MA 02481-2936
17336550*    +SARA COLLINS,   12 LANTERN LANE,   HINGHAM, MA 02043-2417
17336613*    +SARA CONNER,   17 ORCHARD RD,   WEST HARTFORD, CT 06117-2911
17315622*    +SARA DIIORIO,   78 SWEDETOWN RD,   POMFRET CENTER, CT 06259-1014
17337728*    +SARA DIIORIO,   78 SWEDETOWN RD,   POMFRET CENTER, CT 06259-1014
17338121*    +SARA DRUMM,   40 CROSS ST,   MEDFIELD, MA 02052-2723
17341187*    +SARA HERMAN,   296 BEACON ST #7,   BOSTON, MA 02116-1145
17343405*    +SARA LEBLOND,   64 WAKEMAN RD,   NEW CANAAN, CT 06840-2212
17344793*    +SARA MCCALL,   93 HOLMAN ST,   SHREWSBURY, MA 01545-2004
17345581*     SARA MOLYNEAUX,   7 WILSONDALE STREET,   DOVER, MA 02030-2260
17347134*    +SARA PEDONE,   29 LONGMEADOW AVE,   WORCESTER, MA 01606-2111
17347728*    +SARA PUGLIELLI,   15 QUAIL HILL RD,   WETHERSFIELD, CT 06109-3957
17347935*    +SARA RAVERET,   11 SUFFOLK RD,   WELLESLEY, MA 02481-2601
17349154*    +SARA SCHONOUR,   27 MCBRIDE ST #1,   BOSTON, MA 02130-3226
17349249*    +SARA SCOTTO,   23 HOLCOMB HILL ROAD,   WEST GRANBY, CT 06090-1604
17349455*    +SARA SHEA,   25 NASON HILL RD,   SHERBORN, MA 01770-1235
17349549*    +SARA SHINE,   1497 WASHINGTON ST,   ROSLINDALE, MA 02118
17349743*    +SARA SINISCALCHI,   7 ABBE RD,   DOVER, MA 02030-2501
17328355*    +SARA STOUTLAND,   104 WESTBOURNE TERR #2,   BROOKLINE, MA 02446-2234
17350461*    +SARA STOUTLAND,   104 WESTBOURNE TERR #2,   BROOKLINE, MA 02446-2234
17351698*    +SARA WALKER,   8 TREMONT ST,   CHARLESTOWN, MA 02129-3107
17311454*    +SARAH ALVORD,   16 BELLEVUE AVE,   CAMBRIDGE, MA 02140-3635
17333560*    +SARAH ALVORD,   16 BELLEVUE AVE,   CAMBRIDGE, MA 02140-3635
17311545*    +SARAH ANDRYSIAK,   33 TOWER RD,   LINCOLN, MA 01773-3305
17333651*    +SARAH ANDRYSIAK,   33 TOWER RD,   LINCOLN, MA 01773-3305
17334127*    +SARAH BARRINGTON,   52 EVERGREEN AVE,   WESTPORT, CT 06880-2564
17334242*    +SARAH BEATTIE,   34 DUCKHILL TER,   DUXBURY, MA 02332-3834
17334309*    +SARAH BELDON,   45 HUNTING AVE,   SHREWSBURY, MA 01545-3138
17334609*    +SARAH BJORKMAN,   132 IMPERIAL AVE,   WESTPORT, CT 06880-4903
17313194*     SARAH BRYANT,   40B HERSEY LANE,   HINGHAM, MA 02043
17335300*     SARAH BRYANT,   40B HERSEY LANE,   HINGHAM, MA 02043
17335320*    +SARAH BUCK,   13 SKY TOP DR,   MANCHESTER, MA 01944-1267
17335322*    +SARAH BUCKELL,   PO BOX 21,   HUMAROCK, MA 02047-0021
17336233*    +SARAH CHRISTIANSEN,   3 JACKSON DR,   HUDSON, MA 03051-3809
17336736*    +SARAH COOPER,   505 HARWINTON AVE #4,   TORRINGTON, CT 06790-6500
17337026*    +SARAH CROWLEY,   192 WINCHESTER STREET,   BROOKLINE, MA 02446-2763
17337439*    +SARAH DEFREITAS,   28 TAINTOR DR,   SUDBURY, MA 01776-1267
17337758*    +SARAH DINDY,   160A UNION ST,   MARSHFIELD, MA 02050-6273
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17338055*    +SARAH DOYLE,   7 CRAIG LANE,   HINGHAM, MA 02043-3411
17338091*     SARAH DRISCOLL,   168 BRISTOL ROAD,   WELLESLEY, MA 02481-2612
17338184*    +SARAH DUGAN,   18 REYNOLD ST,   WORCESTER, MA 01606-1064
17338607*    +SARAH EYRE,   6 HERITAGE WAY,   BARKHAMSTED, CT 06063-3378
17338711*    +SARAH FAUCETT,   121 MONTVALE ROAD,   WESTON, MA 02493-1643
17338778*    +SARAH FENN,   50 HIGHLAND AVE,   BANTAM, CT 06750-1707
17339014*     SARAH FLEET,   9B3 LAKESHORE DRIVE,   FARMINGTON, CT 06032
17339047*    +SARAH FLORES,   PO BOX 1017,   SOUTH ORLEANS, MA 02662-1017
17339187*    +SARAH FOUGERE,   86 WORCESTER ST #2,   BOSTON, MA 02118-3919
17339288*    +SARAH FREEMAN,   60 STONINGTON ST,   HARTFORD, CT 06106-2718
17339363*    +SARAH FRYLING,   61 DUTTON RD,   SUDBURY, MA 01776-2804
17339529*     SARAH GARDELLA,   400 WABAN AVENUE,   WABAN, MA 02468-1352
17339658*    +SARAH GELBACH,   100 FIDDLEHEAD FARMS,   CANTON, CT 06019-2247
17339675*    +SARAH GENCK,   23 EASTVIEW ST,   WEST HARTFORD, CT 06107-2705
17317856*    +SARAH GLOR,   64 ALBION RD,   WELLESLEY, MA 02481-1352
17339962*    +SARAH GLOR,   64 ALBION RD,   WELLESLEY, MA 02481-1352
17340324*    +SARAH GREEN,   30 WOODY LANE,   WESTPORT, CT 06880-2259
17340897*    +SARAH HART,   1446 CAMBRIDGE ST 1ST FLR,   CAMBRIDGE, MA 02139-1122
17318811*    +SARAH HARTRY,   77 E QUINOBEQUIN RD,   NEWTON, MA 02468-1806
17340917*    +SARAH HARTRY,   77 E QUINOBEQUIN RD,   NEWTON, MA 02468-1806
17340924*    +SARAH HARVEY,   10 NORTH ST,   HOPKINTON, MA 01748-1027
17341698*    +SARAH HUSKEY,   5 BROOK ST,   STONEHAM, MA 02180-4401
17341962*    +SARAH JENSEN,   128 WELLESLEY ST,   WESTON, MA 02493-1555
17342227*    +SARAH KALLMAN,   6 GROSVENOR PL,   FARMINGTON, CT 06032-1462
17342548*    +SARAH KEOGH,   194 OLYMPIC LANE,   NORTH ANDOVER, MA 01845-3314
17342718*    +SARAH KISH,   145 FULLER ST,   NEWTON, MA 02465-2804
17342750*     SARAH KLEIN,   14 INDIAN SPRING ROAD,   NORWALK, CT 06853-1306
17343441*    +SARAH LEE,   1810 WINDSOR DR,   FRAMINGHAM, MA 01701-5012
17343470*    +SARAH LEFRANCOIS,   32 MANOR ROAD,   OAKDALE, CT 06370-1213
17343816*    +SARAH LOISELLE,   60 HILLTOP DRIVE,   WEST HARTFORD, CT 06107-1433
17344036*    +SARAH LYNN,   64 BUBIER RD,   MARBLEHEAD, MA 01945-3640
17344116*    +SARAH MACINTIRE,   64 ASHUMET AVE,   MASHPEE, MA 02649-4338
17344464*    +SARAH MARGULIES,   34 LADDER HILL S,   WESTON, CT 06883-1109
17344470*    +SARAH MARIEN,   51 WHITE PLAINS RD,   NORWICH, CT 06360-9470
17344507*    +SARAH MARKS,   PO BOX 86,   BOLTON, MA 01740-0086
17322771*    +SARAH MCCRANN,   71 LINDEN LANE,   HANOVER, MA 02339-1392
17344877*    +SARAH MCCRANN,   71 LINDEN LANE,   HANOVER, MA 02339-1392
17344943*    +SARAH MCDOWELL,   12 OAKWOOD DR,   SOUTH WINDSOR, CT 06074-2815
17345763*    +SARAH MORRIS,   19 ALDEN ROAD,   WAYLAND, MA 01778-3719
17323901*    +SARAH MURPHY,   41 AARON DRIVE,   COHASSET, MA 02025-1506
17346007*    +SARAH MURPHY,   41 AARON DRIVE,   COHASSET, MA 02025-1506
17346252*    +SARAH NG,   379 SHAWMUT AVENUE,   BOSTON, MA 02118-2028
17346331*    +SARAH NOECKER,   135 EAST MAIN STREET UNIT 8,   WESTBOROUGH, MA 01581-2743
17346332*    +SARAH NOEL,   172 KIRKSTALL,   NEWTON, MA 02460-2441
17346369*    +SARAH NORFLEET,   14 SUMMER ST,   KINGSTON, MA 02364-1433
17346565*    +SARAH O'DONNELL,   52 WEST FORD FARM ROAD,   DUXBURY, MA 02332-3740
17346753*    +SARAH OSOWA,   64 CREELEY RD #2,   BELMONT, MA 02478-2212
17346832*     SARAH PAGLIONE,   237 BRISTOL RD,   WELLESLEY, MA 02481-2603
17346921*    +SARAH PAPSUN,   351 PEMBERWICK RD #107,   GREENWICH, CT 06831-4275
17347007*    +SARAH PASCALE,   1326 DEER RUN CIRCLE,   CHESHIRE, CT 06410-1705
17347764*    +SARAH QUEEN,   9 MEADOWBROOK ROAD,   CHESTNUT HILL, MA 02467-2921
17347845*    +SARAH RAHBANY,   66 GOODNOW RD,   SUDBURY, MA 01776-1641
17347878*    +SARAH RAMSEY,   200 BLAKESLEE ST # 86,   BRISTOL, CT 06010-6399
17347918*     SARAH RASKIN,   193 QUAKER LANE NORTH,   WEST HARTFORD, CT 06119-1148
17348021*    +SARAH REICH HARRIS,   42 MANCHESTER ROAD,   BROOKLINE, MA 02446-6049
17348039*    +SARAH REILLY,   26 SALT BOX LANE,   DARIEN, CT 06820-5234
17348193*    +SARAH RICHARDSON,   38 GREGORY BLVD #1,   EAST NORWALK, CT 06855-2019
17348319*    +SARAH ROBERTS,   8E DRUMMOND RD,   ROCKY HILL, CT 06067-3324
17348463*    +SARAH ROMANO,   69 GALEN ST #4,   WATERTOWN, MA 02472-4539
17348475*    +SARAH ROME,   51 BRADYLL ROAD,   WESTON, MA 02493-1710
17326404*     SARAH ROSE,   75 WALPOLE ST,   DOVER, MA 02030-2555
17348510*     SARAH ROSE,   75 WALPOLE ST,   DOVER, MA 02030-2555
17349865*    +SARAH SMITH,   362 WABAN AVE,   WABAN, MA 02468-1305
17349930*    +SARAH SMITH,   201 PAUL REVERE RD,   NEEDHAM, MA 02494-1968
17349962*    +SARAH SMITH,   17 ROCKAWAY LN,   ARLINGTON, MA 02474-2612
17350122*    +SARAH SPARKS,   15 GERTRUDE RD #2,   WEST ROXBURY, MA 02132-2704
17328166*    +SARAH STAPLETON,   45 ZACHARY DR,   AVON, CT 06001-3181
17350272*    +SARAH STAPLETON,   45 ZACHARY DR,   AVON, CT 06001-3181
17350401*    +SARAH STIDHAM,   185 FREEMAN ST #545,   BROOKLINE, MA 02446-3569
17350512*    +SARAH STUART,   260 DEDHAM STREET,   DOVER, MA 02030-2230
17350633*    +SARAH SUMMERS,   27 PARADISE DR,   NORWELL, MA 02061-2147
17350976*    +SARAH THOMAS,   150 SOUTHFIELD AVE #1427,   STAMFORD, CT 06902-7763
17351126*    +SARAH TOPPELBERG,   25 GRASSMERE RD,   CHESTNUT HILL, MA 02467-3643
17351160*    +SARAH TOWNCERD,   1 DELL ST,   NEWPORT, RI 02840-2739
17351724*    +SARAH WALLACE,   6 CHARLOTTE COURT,   AVON, CT 06001-2257
17352283*    +SARAH WILSON,   19 NOTTINGHILL RD,   BRIGHTON, MA 02135-4009
17352216*    +SARAH/SCOTT WILLETT,   74 BASSWOOD RD,   FARMINGTON, CT 06032-1142
17349588*    +SARITA SHOULLA,   50 BAYBERRY LANE,   HANOVER, MA 02339-1383
17351369*    +SARITA URIBE,   PO BOX 300730,   JAMAICA PLAIN, MA 02130-0007
17341300*    +SASHA HILLS,   30 HILLSIDE ST #C11,   EAST HARTFORD, CT 06108-3626
17319050*    +SAUL HENRY,   38 KAREN RD,   NEWTON, MA 02468-1124
17341156*    +SAUL HENRY,   38 KAREN RD,   NEWTON, MA 02468-1124
17337145*     SAVA CVEK,   40 WOODLAND ROAD,   BOSTON, MA 02130-3018
```

District/off: 0101-1          User: pf          Page 445 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d          Total Noticed: 20065

```
             ***** BYPASSED RECIPIENTS (continued) *****
17342018*    +SAVANNA JOHNSON,   25 PRESCOTT ST,   NEWTONVILLE, MA 02460-1613
17345219*    +SAVANT MEHTA,   36 CAMELOT DR,   SHREWSBURY, MA 01545-7742
17338417*    +SCHUYLER ELDRIDGE,   10114 AVALON VALLEY DRIVE,   DANBURY, CT 06810-4065
17343476*    +SCOT LEHIGH,   13 ALLSTON ST,   CHARLESTOWN, MA 02129-1901
17350322*     SCOT STEGMANN,   23 COOK STREET,   COVENTRY, RI 02816-5605
17337903*    +SCOTLAND DONNA,   400 CHAPEL ST,   HARRISVILLE, RI 02830-1321
17333557*    +SCOTT ALVAREZ,   16 CIDER MILL RD,   BURLINGTON, CT 06013-1622
17333754*    +SCOTT ARNOLD,   94 JOAN CIRCLE,   MANCHESTER, CT 06040-6321
17333782*    +SCOTT ASADORIAN,   583 SHORE ACCESS RD,   NORTH KINGSTOWN, RI 02852-4533
17333793*     SCOTT ASHTON,   35 BASSWOOD ROAD,   FARMINGTON, CT 06032-1143
17333885*    +SCOTT AYRES,   15 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5453
17333966*    +SCOTT BAKER,   19 COACHMAN RIDGE RD,   SHREWSBURY, MA 01545-1561
17334027*    +SCOTT BANDA,   25B MAIN ST,   CHARLESTOWN, MA 02129-3792
17334198*    +SCOTT BATESON,   296 KENT DR,   EAST GREENWICH, RI 02818-2415
17334299*    +SCOTT BEHRINGER,   37 OAK RIDGE DR,   AVON, CT 06001-2213
17334454*    +SCOTT BERMAN,   11 PROSPECT,   LEXINGTON, MA 02421-6909
17334594*    +SCOTT BIRRELL,   26 FOREST HILLS DRIVE,   WEST HARTFORD, CT 06117-1113
17334721*    +SCOTT BOCHMAN,   11 MERRITT AVE,   GROVELAND, MA 01834-1618
17334906*     SCOTT BOULTON,   36 LAUREL LANE,   SIMSBURY, CT 06070-1518
17334990*    +SCOTT BRACKETT,   35 OAKENGATES,   AVON, CT 06001-2637
17335026*    +SCOTT BRANDFELLNER,   66 COUNTY ST,   NORWALK, CT 06851-5511
17335177*    +SCOTT BROOKS,   587 FAIRFIELD BEACH RD,   FAIRFIELD, CT 06824-6740
17335206*    +SCOTT BROWN,   439A CABOT ST,   BEVERLY, MA 01915-3131
17335539*    +SCOTT CABRAL,   125 FOX RIDGE DR,   CRANSTON, RI 02921-2234
17335686*    +SCOTT CANCELLIRI,   89 LOWELL AVE,   PROVIDENCE, RI 02909-4621
17335765*    +SCOTT CARAS,   291 BEACON ST #10,   BOSTON, MA 02116-1264
17335965*     SCOTT CASKO,   145 S CHESTNUT ST,   WAUREGAN, CT 06387
17314090*    +SCOTT CHINITZ,   26 THURSTON LN,   NEEDHAM, MA 02492-4542
17336196*    +SCOTT CHINITZ,   26 THURSTON LN,   NEEDHAM, MA 02492-4542
17336283*    +SCOTT CIKA,   9 CAROL DR,   IVORYTON, CT 06442-1277
17336323*    +SCOTT CLARK,   16 COTTAGE ST,   WELLESLEY, MA 02482-6902
17336551*    +SCOTT COLLINS,   113 WENDELL AVE,   QUINCY, MA 02170-3006
17336617*    +SCOTT CONNERS,   10 MILL POND LANE,   SIMSBURY, CT 06070-2429
17336654*    +SCOTT CONRAD,   30 BANKS RD,   SIMSBURY, CT 06070-2304
17336739*    +SCOTT COOPER,   52 WILLIAMS RD,   SHARON, MA 02067-2433
17314779*    +SCOTT COUTO,   35 PARKERS GROVE,   DUXBURY, MA 02332-4736
17336885*    +SCOTT COUTO,   35 PARKERS GROVE,   DUXBURY, MA 02332-4736
17336959*    +SCOTT CREMENS,   3 KNOLLWOOD CIRCLE,   SIMSBURY, CT 06070-1313
17337090*    +SCOTT CUNNINGHAM,   19 RED CLOVER RD,   NEW HARTFORD, CT 06057-3612
17315027*    +SCOTT CUSHMAN,   25 HUNTER CIRCLE,   SHREWSBURY, MA 01545-1626
17337133*    +SCOTT CUSHMAN,   25 HUNTER CIRCLE,   SHREWSBURY, MA 01545-1626
17337449*    +SCOTT DEHART,   49 MILLBROOK DRIVE,   EAST HARTFORD, CT 06118-2636
17337467*    +SCOTT DELANO,   68 OCEAN VIEW,   SWAMPSCOTT, MA 01907-2241
17315996*    +SCOTT DRISCOLL,   168 BRISTOL ROAD,   WELLESLEY, MA 02481-2612
17338102*     SCOTT DRISCOLL,   168 BRISTOL ROAD,   WELLESLEY, MA 02481-2612
17338162*    +SCOTT DUELL,   154 MILE HILL RD,   TOLLAND, CT 06084-3238
17338235*    +SCOTT DUNNSMORE,   38 EASTERN AVE,   ESSEX, MA 01929-1329
17338427*    +SCOTT ELKINS,   6 GREENFIELD ST,   WINDSOR, CT 06095-2432
17316384*    +SCOTT ENGLANDER,   15 DAVIS AVE #2A,   BROOKLINE, MA 02445-7654
17338490*    +SCOTT ENGLANDER,   15 DAVIS AVE #2A,   BROOKLINE, MA 02445-7654
17338872*    +SCOTT FILLENWORTH,   145 PHILLIPS AVE,   SWAMPSCOTT, MA 01907-1642
17338970*    +SCOTT FITZGERALD,   66 MILL STREET,   PEMBROKE, MA 02359-3201
17339053*    +SCOTT FLORIO,   3 LISA WAY,   WEST BRIDGEWATER, MA 02379-1246
17339250*    +SCOTT FRANKLIN,   31 MIDDLEFIELD DR,   WEST HARTFORD, CT 06107-1245
17339258*    +SCOTT FRASER,   29 DAVE'S LANE,   SOUTHPORT, CT 06890-1129
17339336*    +SCOTT FRISOLI,   1715 PONIS RIDGE,   NEW CANAAN, CT 06840-2522
17339866*    +SCOTT GILLMAN,   17 LOUIS ST,   HOLLISTON, MA 01746-1549
17339935*    +SCOTT GLASS,   55 OLD VILLAGE RD,   STURBRIDGE, MA 01566-1070
17317840*    +SCOTT GLAZIER,   60 WINTHROP ST,   TARIFFVILLE, CT 06081-9623
17339946*    +SCOTT GLAZIER,   60 WINTHROP ST,   TARIFFVILLE, CT 06081-9623
17340003*    +SCOTT GOFFSTEIN,   160 PINE ST #10,   NEWTON, MA 02466-1330
17340232*    +SCOTT GRAHAM,   206 ROCKY HILL RD,   REHOBOTH, MA 02769-1400
17340365*    +SCOTT GREENHOUSE,   29 HENRY'S MILL LANE,   SUDBURY, MA 01776-2829
17340368*    +SCOTT GREENLEE,   18 HUDSON STREET,   NORWALK, CT 06851-2722
17340573*    +SCOTT GUTZ,   140 BENVENUE ST,   WELLESLEY, MA 02482-7110
17340690*    +SCOTT HAMBLET,   6 DANIEL SHAYS RD,   HOPKINTON, MA 01748-3101
17340694*    +SCOTT HAMBUCKEN,   57 WALL ST,   WELLESLEY, MA 02481-4819
17340847*    +SCOTT HARRINGTON,   170 FRANKLIN ST,   HALIFAX, MA 02338-1818
17340845*    +SCOTT HARRINGTON,   63 CAMP RD,   WOODSTOCK VALLEY, CT 06282-1900
17341076*     SCOTT HEFTER,   10 MAYFLOWER ROAD,   NEEDHAM, MA 02492-1110
17341186*    +SCOTT HERMAN,   21 PHYLLIS DR,   RANDOLPH, MA 02368-2723
17341225*     SCOTT HESTMARK,   11 INDEPENDENCE DRIVE,   WALPOLE, MA 02081-2265
17341279*    +SCOTT HILINSKI,   2 SPRINGDALE AVENUE,   WELLESLEY, MA 02481-3222
17341407*    +SCOTT HOGAN,   190 BLACKTHORN RD,   MARSTONS MILLS, MA 02648-1028
17341442*    +SCOTT HOLLINGER,   3 TRAILSIDE LN,   HOPKINTON, MA 01748-2698
17341616*    +SCOTT HUDSON,   999 GUERNSEYTOWN RD,   WATERTOWN, CT 06795-1226
17341712*    +SCOTT HUTZLER,   20 SWATHMORE ROAD,   WELLESLEY, MA 02482-6609
17341768*    +SCOTT INGERMAN,   12 BOSSY LANE,   WILTON, CT 06897-4601
17341862*    +SCOTT JACOBSEN,   24 VALLEYBROOK DR,   EAST GREENWICH, RI 02818-2043
17341897*    +SCOTT JAMES,   133 RUSSELL MILLS RD,   PLYMOUTH, MA 02360-3018
17341951*    +SCOTT JENKINS,   19 HARBOR VIEW LN,   MARBLEHEAD, MA 01945-3007
17342238*    +SCOTT KANACH,   75 HASTINGS RD,   DEDHAM, MA 02026-5407
17342279*    +SCOTT KAPLOWITCH,   14 SHELDOD RD,   MARBLEHEAD, MA 01945-2025
```

District/off: 0101-1          User: pf                Page 446 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
***** BYPASSED RECIPIENTS (continued) *****
17342570*   +SCOTT KERR,    3 HUCKLEBERRY LANE,    WEST SIMSBURY, CT 06092-2611
17320575*   +SCOTT KING,    228 PRINCE ROGERS WAY,    MARSHFIELD, MA 02050-2058
17342681*   +SCOTT KING,    228 PRINCE ROGERS WAY,    MARSHFIELD, MA 02050-2058
17342691*   +SCOTT KINNE,    1000 HUMPHREY ST,    SWAMPSCOTT, MA 01907-1415
17342805*    SCOTT KOBAK,    4 TIMBER LANE,    WESTPORT, CT 06880-2621
17342934*   +SCOTT KRALL,    19 INVERNESS RD,    NORWOOD, MA 02062-1626
17343065*   +SCOTT KYLE,    10 HANCOCK ST.,    LEXINGTON, MA 02420
17343205*   +SCOTT LANE,    4 HEIDI CIR,    HOPKINTON, MA 01748-1561
17343686*   +SCOTT LINDBERG,    6 JEFFERSON DRIVE,    EAST GRANBY, CT 06026-9539
17343695*   +SCOTT LINDSAY,    4 DOWD AVE,    CANTON, CT 06019-2435
17321652*    SCOTT LIVELY,    5 RYBURY HILLWAY,    NEEDHAM, MA 02492
17343758*    SCOTT LIVELY,    5 RYBURY HILLWAY,    NEEDHAM, MA 02492
17343971*   +SCOTT LUMSDEN,    1 COSSITT RD,    NORWALK, CT 06854-2503
17344104*   +SCOTT MACEK,    PO BOX 211,    COLEBROOK, CT 06021-0211
17344142*   +SCOTT MACKLIN,    16 HIGHLAND ST,    TOWNSEND, MA 01469-1084
17344545*   +SCOTT MARSHALL,    9242 NW 63RD,    PARKLAND, FL 33067-3758
17322650*   +SCOTT MAZZEO,    31 ROBINHOOD RD,    WINCHESTER, MA 01890-3462
17344756*   +SCOTT MAZZEO,    31 ROBINHOOD RD,    WINCHESTER, MA 01890-3462
17344838*   +SCOTT MCCARTNEY,    56 HARVARD ST,    PEMBROKE, MA 02359-3821
17345164*   +SCOTT MCPHEE,    8 WALNUT HILL RD,    MILLIS, MA 02054-1050
17345298*   +SCOTT MERLONI,    97 PINESWAMP RD,    IPSWICH, MA 01938-2909
17345561*   +SCOTT MOKOSKI,    47 SUGAR BUSH LANE,    TOLLAND, CT 06084-2166
17345576*   +SCOTT MOLLOY,    30 CLARKSON DR,    WALPOLE, MA 02081-1404
17323737*   +SCOTT MOY,    4 ALEXANDRA CIR,    SOUTHBOROUGH, MA 01772-1752
17345843*   +SCOTT MOY,    4 ALEXANDRA CIR,    SOUTHBOROUGH, MA 01772-1752
17345869*   +SCOTT MULDER,    153 LOWELL RD,    WELLESLEY, MA 02481-2719
17346014*   +SCOTT MURRAY,    20 LAURIE LN,    CHARLTON, MA 01507-1263
17346133*   +SCOTT NAVARRO,    25 SWEET AMANDA'S WAY,    PLYMOUTH, MA 02360-8109
17346340*   +SCOTT NOLAN,    119 SHELL STREET,    MANHATTAN BEACH, CA 90266-3050
17346648*   +SCOTT O'MALLEY,    4 CANTERBURY RD,    NORWALK, CT 06851-2624
17346632*   +SCOTT OLSHEWITZ,    50 BROADLAWN PARK #411,    CHESTNUT HILL, MA 02467-3524
17346734*   +SCOTT ORZELL,    15 PARK AVE #102,    HULL, MA 02045-4107
17324851*   +SCOTT PARKER,    15 WOODCLIFF DRIVE,    SIMSBURY, CT 06070-2838
17346957*   +SCOTT PARKER,    15 WOODCLIFF DRIVE,    SIMSBURY, CT 06070-2838
17347093*   +SCOTT PAULY,    130 WINCHESTER ST,    BROOKLINE, MA 02446-2763
17347238*   +SCOTT PERRY,    4 CLEVELAND RD,    SALEM, MA 01970-4415
17347289*   +SCOTT PETRANGELO,    16 NATICK AVE,    WARWICK, RI 02886-3153
17347399*   +SCOTT PIERCE,    93 OLD LITTLETON RD,    HARVARD, MA 01451-1420
17347903*   +SCOTT RANSLEY,    12 CAMILLE LN,    WEST SIMSBURY, CT 06092-2401
17347921*   +SCOTT RATCHFORD,    67 BALFOUR RD,    WEST HARTFORD, CT 06117-2936
17347939*    SCOTT RAWDING,    8 WATERSIDE ROAD,    MARBLEHEAD, MA 01945-1438
17347981*   +SCOTT RECKERT,    53 EAST MAPLE ST,    PLAINVILLE, CT 06062-2348
17347995*   +SCOTT REED,    71 STRINGER,    HANSON, MA 02341-1187
17325999*    SCOTT REQUADT,    14 GRIFFIN LN,    SUDBURY, MA 01776-1667
17348105*    SCOTT REQUADT,    14 GRIFFIN LN,    SUDBURY, MA 01776-1667
17348148*   +SCOTT RIBAS,    30 SCHOONER DR,    SOUTH KINGSTOWN, RI 02879-5428
17348349*    SCOTT ROBINS,    16 SMITH STREET,    WESTBOROUGH, MA 01581-1724
17348544*   +SCOTT ROSENBLUM,    5 HARVESTMOON DR,    NATICK, MA 01760-5890
17348907*   +SCOTT SANDERSON,    33 SADDLE RIDGE DR,    WEST SIMSBURY, CT 06092-2118
17348963*   +SCOTT SARTELL,    11 RACHEL RD,    READING, MA 01867-3809
17348981*   +SCOTT SAUNDERS,    14 HEATHER HILL,    BARKHAMSTED, CT 06063-3362
17349011*   +SCOTT SAWYER,    12 ROUNDWOOD RD,    NATICK, MA 01760-2119
17349020*   +SCOTT SAYERS,    9 WHISPERING LN,    HOLLISTON, MA 01746-1492
17349046*   +SCOTT SCARTISI,    22 ARROWHEAD DR,    BUZZARDS BAY, MA 02532-4527
17349139*   +SCOTT SCHOEM,    245 WESTMONT STREET,    WEST HARTFORD, CT 06117-2935
17349283*   +SCOTT SEGAR,    107 BRANDY ST,    BOLTON, CT 06043-7801
17349400*   +SCOTT SHANE,    20 MEADOW RD,    BURLINGTON, CT 06013-2306
17349425*   +SCOTT SHARKEY,    37 HIGHLAND RD,    WESTPORT, CT 06880-2846
17349657*   +SCOTT SILVA,    6 STEAMBOAT LANE,    HINGHAM, MA 02043-1928
17349818*    SCOTT SLOBIN,    24 FAIRFIELD BEACH ROAD,    FAIRFIELD, CT 06824-6841
17349985*   +SCOTT SNAPPER,    38 HILLSIDE RD,    WELLESLEY, MA 02481-3237
17350020*   +SCOTT SOEHL,    PO BOX 1441,    MANCHESTER, MA 01944-0870
17350118*   +SCOTT SPANGENBERG,    2 NIGHTINGALE DRIVE,    SHREWSBURY, MA 01545-4047
17350150*   +SCOTT SPENCER,    PO BOX 127,    KINGSTON, MA 02364-0127
17350206*   +SCOTT SPURLOCK,    95 HOCKANUM BLVD #4002,    VERNON, CT 06066-7000
17350390*   +SCOTT WHITTIER ST,    53 WHITTIER ST,    WELLESLEY, MA 02481-5235
17350391*   +SCOTT STEWART,    117 BRIDLE TRAIL RD,    NEEDHAM, MA 02492-1480
17350542*   +SCOTT SUGERAK,    355 UPPER VALLEY ROAD,    TORRINGTON, CT 06790-2572
17350620*    SCOTT SULLIVAN,    PO BOX 198,    MARSHFIELD HILLS, MA 02051-0198
17350772*   +SCOTT TAIT,    48 TALCOTT STREET,    BARRINGTON, RI 02806-4723
17350994*   +SCOTT THOMPSON,    29 ROOT AVE,    BRISTOL, CT 06010-5435
17351223*    SCOTT TRIEDMAN,    283 WAYLAND AVENUE,    PROVIDENCE, RI 02906-4520
17351463*   +SCOTT VANETTEN,    280 ARROWHEAD PLACE,    STRATFORD, CT 06614-2806
17351993*   +SCOTT WEISS,    88 DERRHILL LANE,    MARSHFIELD, MA 02050-1608
17352074*   +SCOTT WHALEN,    99 ARROWHEAD DR,    NEW HARTFORD, CT 06057-4102
17352197*   +SCOTT WILCZYNSKI,    3 TORY LANE,    SHREWSBURY, MA 01545-1434
17352258*   +SCOTT WILLIAMSON,    15 WESTGATE RD,    WELLESLEY, MA 02481-1208
17352348*    SCOTT WITKIN,    32 PINE HILL AVENUE,    NORWALK, CT 06855-2810
17352368*   +SCOTT WOLF,    27 PHILBRICK RD,    NEWTON, MA 02459-2735
17330263*   +SCOTT WOLF,    150 SHERBURN CIRCLE,    WESTON, MA 02493-1058
17352369*   +SCOTT WOLF,    150 SHERBURN CIRCLE,    WESTON, MA 02493-1058
17352555*   +SCOTT YOUNG,    2 GARDENSTONE WAY,    ROCKPORT, MA 01966-1806
17334911*   +SEAN BOURGOIN,    95 LAWRENCE AVE,    AVON, CT 06001-3623
```

District/off: 0101-1                  User: pf                      Page 447 of 489                    Date Rcvd: Aug 27, 2010
Case: 09-22502                        Form ID: b9d                  Total Noticed: 20065

```
                   ***** BYPASSED RECIPIENTS (continued) *****
17335222*      SEAN BROWN,   26 HUNTER DR,    WEST HARTFORD, CT 06107
17335843*     +SEAN CARON,   38 HANCOCK ST,    SOMERVILLE, MA 02144-3103
17336369*     +SEAN CLEARY,   376 OCEAN BLVD,    REVERE, MA 02151-2643
17314522*     +SEAN CONNOLLY,   31 VILLAGE DRIVE,    EAST SANDWICH, MA 02537-1416
17336628*     +SEAN CONNOLLY,   31 VILLAGE DRIVE,    EAST SANDWICH, MA 02537-1416
17336683*     +SEAN CONTI,   27 CYNTHIA DR,    COVENTRY, RI 02816-8413
17336781*     +SEAN CORMIER,   PO BOX 885,    PLYMOUTH, MA 02362-0885
17336991*      SEAN CROHAN,   249 WEIGOLD ROAD,    TOLLAND, CT 06084-3840
17314890*     +SEAN CRONIN,   20 MAPLECREST DR,    SOUTHBOROUGH, MA 01772-1241
17336996*     +SEAN CRONIN,   20 MAPLECREST DR,    SOUTHBOROUGH, MA 01772-1241
17337112*     +SEAN CURRY,   49 FULLERS LANE,    MILTON, MA 02186-4713
17337850*      SEAN DOLAN,   2 EATON ROAD,    DEDHAM, MA 02026
17339073*     +SEAN FLYNN,   135 GRUMMAN AVE,    NORWALK, CT 06851-2400
17340865*     +SEAN HARRIS,   75 OVERLOOK DR,    WARWICK, RI 02818-4720
17341281*     +SEAN HILL,   7 BREWSTER RD,    WELLESLEY, MA 02481-5301
17342337*     +SEAN KAUFMAN,   11 IROQUOIS ST #2,    ROXBURY CROSSING, MA 02120-2810
17342506*     +SEAN KENNEALLY,   PO BOX 2110,    OCEAN BLUFF, MA 02065-2110
17342624*     +SEAN KILBRIDGE,   74 BOYLSTON ST #3,    JAMAICA PLAIN, MA 02130-2203
17342673*     +SEAN KING,   6 VINTAGE LANE,    SOUTH WINDSOR, CT 06074-1616
17344122*     +SEAN MACKAY,   30 HANCOCK ST,    MELROSE, MA 02176-6328
17322141*     +SEAN MAHONEY,   122 NEWTON ST,    WESTON, MA 02493-2315
17344247*     +SEAN MAHONEY,   122 NEWTON ST,    WESTON, MA 02493-2315
17344572*     +SEAN MARTIN,   14 BRIDGE ST,    BEVERLY, MA 01915-4109
17344909*     +SEAN MCDEVITT,   130 SYCAMORE RD,    BRAINTREE, MA 02184-7343
17344931*     +SEAN MCDONOUGH,   13 D STREET,    NATICK, MA 01760-3001
17344980*     +SEAN MCGLONE,   8 PRINCETON ST,    PEABODY, MA 01960-1409
17345035*     +SEAN MCINDOO,   214 GRANT ST,    FRAMINGHAM, MA 01702-8110
17345176*     +SEAN MCSHEA,   151 HIGHLAND ST,    HOLDEN, MA 01520-2561
17345388*     +SEAN MILANO,   98 OAK ST,    WELLESLEY, MA 02482-4710
17345696*     +SEAN MORESCHI,   93 WILLOW RD,    CHARLESTOWN, MA 02813-4162
17323893*     +SEAN MURPHY,   29 STEEPLECHASE,    AVON, CT 06001-4241
17345999*     +SEAN MURPHY,   29 STEEPLECHASE,    AVON, CT 06001-4241
17345980*     +SEAN MURPHY,   263 OLNEY ST,    PROVIDENCE, RI 02906-2325
17346341*     +SEAN NOLAN,   110 BRACKEN ST,    CRANSTON, RI 02920-7222
17346485*     +SEAN O'BRIEN,   4 TWIN PONDS DR,    UNIONVILLE, CT 06085-1504
17346510*      SEAN O'CONNELL,   64 BUTTERFIELD ROAD,    NEWTOWN, CT 06470-1016
17346531*     +SEAN O'CONNOR,   32 WARWICK ST,    BOSTON, MA 02120-2248
17346535*     +SEAN O'CONNOR,   77 HARTNESS ROAD,    SUTTON, MA 01590-3830
17324455*     +SEAN O'DONNELL,   128 TAINE MTN ROAD,    BURLINGTON, MA 06013-1918
17346561*     +SEAN O'DONNELL,   128 TAINE MTN ROAD,    BURLINGTON, MA 06013-1918
17346822*     +SEAN PAGANI,   PO BOX 525,    NORTH ATTLEBORO, MA 02761-0525
17347408*     +SEAN PIETZ,   37 MAY ST,    NEEDHAM, MA 02492-3109
17348362*     +SEAN ROBINSON,   158 CONCORD RD #M8,    BILLERICA, MA 01821-4652
17348851*     +SEAN SAILER,   31 YALE RD,    EAST HARTFORD, CT 06108-1448
17350544*     +SEAN SUGRUE,   47 DEAN ST,    WESTWOOD, MA 02090-1237
17350615*     +SEAN SULLIVAN,   56 ANTHONY RD,    FRANKLIN, MA 02038-3128
17350559*     +SEAN SULLIVAN,   21 VILLAGE ST,    MARBLEHEAD, MA 01945-2212
17350611*     +SEAN SULLIVAN,   26 VILLAGE LANE,    BURLINGTON, CT 06013-1403
17350702*     +SEAN SWEENEY,   62 JASMINE LN,    GLASTONBURY, CT 06033-2745
17350808*     +SEAN TANG,   303 COLUMBUS AVE #302,    BOSTON, MA 02116-5285
17350985*     +SEAN THOMAS,   50 LAWRENCE ROAD,    WESTON, MA 02493-1159
17351097*     +SEAN TOLAND,   36 SURF SIDE LN,    QUINCY, MA 02171-1321
17352474*     +SEAN WYNNE,   179 AUER FARM ROAD,    BLOOMFIELD, CT 06002-2149
17343821*     +SEB LOMBARDI,   58 SATARI DRIVE,    COVENTRY, CT 06238-1031
17335852*      SEBASTIAN CARPENTER,   91 CEDAR ST,    WENHAM, MA 01984-1538
17316883*     +SEBASTIAN FLACKE,   345 NAHANT ROAD,    NAHANT, MA 01908-1610
17338989*     +SEBASTIAN FLACKE,   345 NAHANT ROAD,    NAHANT, MA 01908-1610
17342642*     +SEBASTIAN KIM,   150 FAIRWAY ROAD,    CHESTNUT HILL, MA 02467-1850
17338606*     +SELENE EYMER,   31 BOW ST,    COHASSET, MA 02025-1329
17341607*     +SELINA HUBER,   16 GREEN ACRE,    WESTPORT, CT 06880-5027
17348131*     +SELMA REYNOLDS,   300 FALMOUTH RD #21E,    MASHPEE, MA 02649-2696
17346401*     +SELWYN NOTELOVITZ,   47 HILLTOP ROAD,    CHESTNUT HILL, MA 02467-1806
17350025*     +SERGEI SOKOLOV,   27 SMITHSHIRE EST,    ANDOVER, MA 01810-2970
17347535*     +SERGEY POLYAKOV,   4 HERITAGE HILL RD,    NORWALK, CT 06851-1712
17352633*     +SERGEY ZEMLYANSKY,   33 MAGNOLIA AVE,    GLOUCESTER, MA 01930-5131
17337613*     +SERGIO DESIMONE,   166 CAMDEN RD,    NARRAGANSETT, RI 02882-2123
17338744*     +SERGIO FEFER,   11 NEHOIDEN ROAD,    WABAN, MA 02468-1923
17346616*     +SERGIO OLIVA,   6 LOUNDSBURY AVE,    NORWALK, CT 06851-4514
17342221*     +SETA KALAIJIAN,   15 WOODS RD,    MEDFORD, MA 02155-1427
17335470*      SETH BURSTON,   358 WILDWOOD ROAD,    STAMFORD, CT 06903-2001
17341925*     +SETH JARRET,   182 HAWTHORN CR,    WOONSOCKET, RI 02895-6617
17342860*     +SETH KONHEIM,   10 LYNDALE PARK,    WESTPORT, CT 06880-1228
17321795*      SETH LOW,   52 HILLSIDE RD,    MEDFORD, MA 02155
17343901*      SETH LOW,   52 HILLSIDE RD,    MEDFORD, MA 02155
17344230*     +SETH MAHLER,   56 PARSONS DRIVE,    WEST HARTFORD, CT 06117-1308
17344513*     +SETH MAROIS,   134 ELM ST,    KINGSTON, MA 02364-1920
17346958*     +SETH PARKER,   89 HIDDEN PINES CIRCLE,    MERIDEN, ct 06451-2212
17348457*     +SETH ROMAN,   44 GRISCOM RD,    WAYLAND, MA 01778-2500
17352409*     +SETH WOODFORD,   687 WEST AVON RD,    AVON, CT 06001-2912
17340004*     +SEYEDEN GOHARNIA,   1 HAMPDEN CIRCLE,    SIMSBURY, CT 06070-1243
17339220*     +SHAANNAH FRAMBES,   35 LEHIGH ROAD,    WELLESLEY, MA 02482-7419
17349537*     +SHAHRZAD SHIDFAR,   65 LAKE AVENUE APT 817,    WORCESTER, MA 01604-1163
17346630*     +SHALYNN OLSEN,   33 COUNTRY CLUB CIRCLE,    PEMBROKE, MA 02359-2100
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17320154*   +SHAMEZ KANJI,   11 ROCKLAWN RD,    WESTBOROUGH, MA 01581-3945
17342260*   +SHAMEZ KANJI,   11 ROCKLAWN RD,    WESTBOROUGH, MA 01581-3945
17333938*   +SHANE BAILEY,   14 LEAMINGTON RD #1,    BRIGHTON, MA 02135-4016
17335599*   +SHANE CALLAGHAN,   232 WORTHEN ROAD EAST,    LEXINGTON, MA 02421-6130
17317686*   +SHANE GIBSON,   40 CLAYBAR DRIVE,    WEST HARTFORD, CT 06117-3014
17339792*   +SHANE GIBSON,   40 CLAYBAR DRIVE,    WEST HARTFORD, CT 06117-3014
17346959*    SHANE PARKER,   43 NYE ROAD,    GLASTONBURY, CT 06033-1272
17334149*   +SHANNAN BARRY,   7 TAYLOR ROAD,    NORTH READING, MA 01864
17338111*   +SHANNAN DROSOPOULOS,   2 CHANDLER DRIVE,    MARSHFIELD, MA 02050-4710
17334683*   +SHANNON BLOEMKER,   18 BROOKS ST,    WINCHESTER, MA 01890-3836
17334689*   +SHANNON BLOODGOOD,   PO BOX 2290,    DUXBURY, MA 02331-2290
17335603*   +SHANNON CALLAHAN,   34 HAVEN AVE,    ROCKPORT, MA 01966-1020
17336700*   +SHANNON COOK,   32 OAK HILL RD,    STORRS, CT 06268-2203
17338326*   +SHANNON EASTMAN,   93 OAK ST #81,    ASHLAND, MA 01721-1068
17342545*   +SHANNON KENYON,   15 SNOW ROAD,    NORTH GRAFTON, MA 01536-1644
17342787*   +SHANNON KNIGHT,   77 CHANDLER ST #1,    BOSTON, MA 02116-6207
17343176*   +SHANNON LAMOUREUX,   84 BROAD ST,    WARWICK, RI 02888-2233
17344375*   +SHANNON MAJEWSKI,   75 POPE STREET,    NEWPORT, RI 02840-3552
17345909*    SHANNON MULREED,   24 DEEPWOOD LANE,    NORWALK, CT 06854-3925
17348834*   +SHANNON SADOWSKI,   33 W RIDGE RD,    SOUTHINGTON, CT 06489-2438
17328115*   +SHANNON ST. ONGE,   46 HIGHWOOD DR,    AVON, CT 06001-2412
17350221*   +SHANNON ST. ONGE,   46 HIGHWOOD DR,    AVON, CT 06001-2412
17350420*   +SHANNON STOCKWELL,   3103 FOREST PARK DR,    AUBURN, MA 01501-2570
17350472*   +SHANNON STRANZL,   101 MILLS ST #3,    MALDEN, MA 02148-7914
17350560*   +SHANNON SULLIVAN,   109 MILL ST,    MIDDLETON, MA 01949-1008
17350838*   +SHANNON TARRANT,   5 MORETTO DR,    WEST PEABODY, MA 01960-3720
17351003*   +SHANNON THOMPSON,   100 LINCOLN ST #6,    DUXBURY, MA 02332-3657
17351756*   +SHANNON WALSH,   11 WEST COVE RD,    MOODUS, CT 06469-1300
17345031*   +SHANNON/DAVID MCHALE,   3 ERICA LANE,    WEST SIMSBURY, CT 06092-2919
17351776*   +SHANON WALSH,   33 ARBOR WAY,    MARSHFIELD, MA 02050-5134
17349910*   +SHAPLEIGH SMITH,   9 HARBOR RD,    DARIEN, CT 06820-5810
17337020*   +SHARI CROTTY,   31 SEARS RD,    SOUTHBOROUGH, MA 01772-1101
17340476*   +SHARI GROSSO,   8 RUN BROOK CIR,    SUDBURY, MA 01776-1680
17342418*   +SHARI KELLEHER,   16 SUMMIT PL,    NEWBURYPORT, MA 01950-3804
17342942*   +SHARI KRASNOO,   173 NEWBURY ST,    FRAMINGHAM, MA 01701-4537
17344338*   +SHARI MALYN,   102 HUNNEWELL AVE,    NEWTON, MA 02458-2242
17350403*   +SHARI STIER,   23 PARK AVE,    NEEDHAM, MA 02494-1614
17336205*   +SHARLEAN CHIU,   35 CLAYBAR DR,    WEST HARTFORD, CT 06117-3013
17336036*   +SHARLENE CEDRONE,   PO BOX 6015,    YANTIC, CT 06389-6015
17334395*   +SHARON BENOIT,   152 CEDRIC RD,    CENTERVILLE, MA 02632-2000
17334610*    SHARON BJORKMAN,   491 FOREST STREET,    MARSHFIELD, MA 02050-2003
17335017*   +SHARON BRAINARD,   173 BLOOMFIELD AVE,    WEST HARTFORD, CT 06105-1008
17335073*    SHARON BREMNER,   5 STRATTON FOREST WAY,    SIMSBURY, CT 06070-2345
17312998*   +SHARON BRIDBURG,   132 CLIFFMORE ROAD,    WEST HARTFORD, CT 06107-1122
17335104*   +SHARON BRIDBURG,   132 CLIFFMORE ROAD,    WEST HARTFORD, CT 06107-1122
17335919*   +SHARON CARTNEY,   33 JOHNNYCAKE LANE,    NEW HARTFORD, CT 06057-2005
17335942*   +SHARON CASARELLA,   15 ANNA ST,    SEEKONK, MA 02771-4919
17336103*   +SHARON CHARBONNEAU,   306 GREENWOOD ST,    WORCESTER, MA 01607-1718
17336865*   +SHARON COUGHLIN,   88 SMITH ROAD,    CHARLTON, MA 01507-1619
17337697*   +SHARON DICKER,   24 PRESTON BEACH RD,    MARBLEHEAD, MA 01945-1725
17338082*   +SHARON DRELLICH,   80 UPTON RD,    WESTBOROUGH, MA 01581-3220
17338567*   +SHARON ESPOSITO,   20 WALTER AVE,    NORWALK, CT 06851-4135
17316720*   +SHARON FERRIS,   44 WALNUT FARMS DR,    FARMINGTON, CT 06032-2131
17338826*   +SHARON FERRIS,   44 WALNUT FARMS DR,    FARMINGTON, CT 06032-2131
17339001*   +SHARON FLANAGAN,   17 CYPRESS ST,    SOMERVILLE, MA 02143-2601
17339197*   +SHARON FOWNES,   160 POWDER POINT AVE,    DUXBURY, MA 02332-3935
17339333*   +SHARON FRIES,   60 CALTHROP DR,    BRIDGEWATER, MA 02324-2892
17317243*   +SHARON FROIO,   83 MANOMET AVE,    HULL, MA 02045-2341
17339349*   +SHARON FROIO,   83 MANOMET AVE,    HULL, MA 02045-2341
17339579*   +SHARON GARVEY,   11 ISLAND DRIVE,    NORWALK, CT 06855-2702
17340131*   +SHARON GOODWIN,   44 HOMESTEAD RD,    LYNNFIELD, MA 01940-1246
17340263*   +SHARON GRANT,   23 HORNE DR,    SUTTON, MA 01590-1815
17340412*   +SHARON GRIFFIN,   12 CHAMBERLAIN PARKWAY,    WORCESTER, MA 01602-2532
17341027*   +SHARON HAZLEY,   7 MILL GATE RD,    KINGSTON, MA 02364-1857
17341327*   +SHARON HINTON,   236 CHESTNUT HILL ROAD,    COLCHESTER, CT 06415-2007
17342685*   +SHARON KING,   36 CONANT ROAD,    FRAMINGHAM, MA 01702-6806
17342808*   +SHARON KOCHEN,   93 SUNNY REACH DR,    WEST HARTFORD, CT 06117-1531
17343442*   +SHARON LEE,   7 SILVERMINE LN,    GEORGETOWN, MA 01833-1601
17343536*   +SHARON LEONE,   26 MARCIA DR,    UNCASVILLE, CT 06382-2323
17343722*   +SHARON LIPPER,   20 FAIRFIELD AVE,    WESTPORT, CT 06880-6823
17343974*   +SHARON LUND,   262 FOREST ST,    NEEDHAM, MA 02492-1326
17344105*   +SHARON MACEY,   167 DAVIS HILL RD,    WESTON, CT 06883-2016
17344129*   +SHARON MACKENZIE,   10 B MASSACO ST,    SIMSBURY, CT 06070-2138
17345490*   +SHARON MINTZ,   77 WESTGATE RD,    WELLESLEY, MA 02481-2507
17345642*   +SHARON MOORE,   159 TENNEY ST,    GEORGETOWN, MA 01833-1838
17345654*   +SHARON MOORE,   21 ELEVEN OCLOCK RD,    WESTON, CT 06883-2548
17345757*   +SHARON MORRIS,   68 BASSWOOD RD,    FARMINGTON, CT 06032-1142
17346132*   +SHARON NAVARRO,   7 MANITOU RD,    WESTPORT, CT 06880-6008
17346509*   +SHARON O'CONNELL,   923 BRUSH HILL RD,    MILTON, MA 02186-1228
17346544*   +SHARON O'CONNOR,   132 HILLCREST ROAD,    MARSHFIELD, MA 02050-8233
17347436*   +SHARON PINTO,   3 MIDROCKS DRIVE,    NORWALK, CT 06851-1609
17347866*   +SHARON RALSTON,   490 ELM ST,    FRAMINGHAM, MA 01701-3308
17347891*   +SHARON RANDALL,   PO BOX 458,    BRANT ROCK, MA 02020-0458
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17348075*    SHARON REMKIEWICZ,   92 TIMROD TRL,   GLASTONBURY, CT 06033-1937
17348393*   +SHARON RODGER,   22 LONDONDERRY RD,   MARBLEHEAD, MA 01945-1011
17348497*   +SHARON ROPER,   236A QUINCY SHORE DR,   QUINCY, MA 02171-1536
17348915*   +SHARON SANDSTROM,   1262 BOSTON TPK,   COVENTRY, CT 06238-1202
17349068*   +SHARON SCHAWBEL,   50 BROADLAWN PARK,   CHESTNUT HILL, MA 02467-3524
17349080*   +SHARON SCHENDEL,   649 MERWINS LN,   FAIRFIELD, CT 06824-1973
17349255*   +SHARON SCULLY,   18 TROTWOOD DR,   WEST HARTFORD, CT 06117-1643
17350232*   +SHARON STACY,   PO BOX 564,   HANOVER, MA 02339-0564
17328306*   +SHARON STIMSON,   55 CODY CIRCLE,   SOUTH WINDSOR, CT 06074-3492
17350412*   +SHARON STIMSON,   55 CODY CIRCLE,   SOUTH WINDSOR, CT 06074-3492
17350513*    SHARON STUART,   677 SOUTH AVENUE,   NEW CANAAN, CT 06840-6335
17350741*   +SHARON SYLVIA,   11 MARSHALL,   SCITUATE, MA 02066-2315
17351114*   +SHARON TONER,   35 CLIFF ST,   NARRAGANSETT, RI 02882-1921
17351543*   +SHARON VERRILLI,   18 LONGMEADOW DR,   POMFRET, CT 06259-1214
17351623*   +SHARON VOGELAAR,   1 MAPLECREST AVE,   NORTH PROVIDENCE, RI 02911-2912
17342884*   +SHARONE KORNMAN,   1 FAXON DRIVE,   WEST HARTFORD, CT 06117-1109
17348109*   +SHARRON RESTIVO,   9 THOMAS PLACE,   ROWAYTON, CT 06853-1500
17343734*   +SHARYN LISTER,   61 NORTH ST.,   UPTON, MA 01568-1581
17338173*   +SHAUN DUFFY,   41 POMPOSITTICUT RD,   STOW, MA 01775-1136
17338964*   +SHAUN FITZGERALD,   48 NORTH AVE #1,   NATICK, MA 01760-3549
17317044*   +SHAUN FORRESTAL,   9 GREEN ACRE LN,   WESTPORT, CT 06880-5027
17339150*   +SHAUN FORRESTAL,   9 GREEN ACRE LN,   WESTPORT, CT 06880-5027
17341642*   +SHAUN HUGHES,   35 GLEN DR,   WARWICK, RI 02889-8310
17343344*   +SHAUN LAWLER,   21 HILLSIDE DR,   SUSSEX, NJ 07461-1220
17344018*   +SHAUN LYNCH,   21 REDBUD WAY #31,   MARLBOROUGH, MA 01752-5926
17333306*   +SHAUNA 100,   12 WASHINGTON ST,   MILLBURY, MA 01527-1920
17338992*   +SHAUNA FLAHERTY,   36 MARION RD,   WESTPORT, CT 06880-2923
17340188*    SHAUNA GOTTIER,   PO BOX 474,   SOMERS, CT 06071-0474
17343351*   +SHAUNA LAWRENCE,   3 BARON PARK LN #31,   BURLINGTON, MA 01803-5429
17338971*   +SHAWN FITZGERALD,   4 HAMILTON AVE,   CRANFORD, NJ 07016-2427
17339742*   +SHAWN GETMAN,   24 COLLINS ROAD,   COLLINSVILLE, CT 06019-3318
17340454*   +SHAWN GRODZICKI,   40 BARNES HILL RD,   BURLINGTON, MA 06013-1531
17340948*   +SHAWN HATCH,   28 RIDGELAND RD,   SHREWSBURY, MA 01545-3526
17319853*   +SHAWN JENNINGS,   34 FULLER ROAD,   WAYLAND, MA 01778-4704
17341959*   +SHAWN JENNINGS,   34 FULLER ROAD,   WAYLAND, MA 01778-4704
17342552*   +SHAWN KEOHANE,   7 SADDLEGATE LANE,   VERNON, CT 06066-4579
17320991*   +SHAWN LADDA,   7 GILLETTE WAY,   FARMINGTON, CT 06032-1054
17343097*   +SHAWN LADDA,   7 GILLETTE WAY,   FARMINGTON, CT 06032-1054
17343286*   +SHAWN LARSON,   1 MCGINNIS DR,   BURLINGTON, MA 01803-3719
17343393*    SHAWN LEBEL,   8 COVE PL,   NORTHBRIDGE, MA 01534
17344831*   +SHAWN MCCARTHY,   1 OAKLAND TERRACE,   NATICK, MA 01760-4338
17345446*   +SHAWN MILLER,   1429 MAIN ST,   MARSHFIELD, MA 02050-2072
17347976*   +SHAWN REBOCHO,   94 MARTIN ST,   PAWTUCKET, RI 02861-3481
17349900*   +SHAWN SMITH,   210 PINE ST #139,   MANCHESTER, CT 06040-8424
17351038*   +SHAWN TIBBO,   43 MT PLEASANT ST,   WOBURN, MA 01801-5123
17351768*   +SHAWN WALSH,   32 PLYMOUTH RD,   HANOVER, MA 02339-2642
17333780*   +SHAY ARTZI,   60 WADSWORTH ST,   CAMBRIDGE, MA 02142-1317
17318704*   +SHAY HAREL,   49 VIOLETWOOD CIR,   MARLBOROUGH, MA 01752-6489
17340810*   +SHAY HAREL,   49 VIOLETWOOD CIR,   MARLBOROUGH, MA 01752-6489
17338229*   +SHAYNE DUNN,   79 OLD DAN RD,   FAIRFIELD, CT 06824-6386
17343018*   +SHAYNE KUHANECK,   65 OLD STATE ROAD,   SOUTHINGTON, CT 06489-3424
17339839*   +SHEA GILLAN,   95 NORTHVIEW DR,   GLASTONBURY, CT 06033-3659
17334148*   +SHEILA BARRY,   65 E INDIA ROW #29A,   BOSTON, MA 02110-3388
17335148*    SHEILA BRODERICK,   360 WICKFORD POINT ROAD,   NORTH KINGSTOWN, RI 02852-4046
17335426*   +SHEILA BURKUS,   262 COUNTRY DR,   WESTON, MA 02493-1138
17336324*   +SHEILA CLARK,   21 PLEASANT ST,   ROWLEY, MA 01969-1412
17314671*   +SHEILA CORKHILL,   22 COLGATE RD,   WELLESLEY, MA 02482-7406
17336777*   +SHEILA CORKHILL,   22 COLGATE RD,   WELLESLEY, MA 02482-7406
17337128*   +SHEILA CUSACK,   11 COULTON PARK,   NEEDHAM, MA 02492-3301
17315566*   +SHEILA DIAMOND,   78 BROOKMOOR RD,   AVON, CT 06001-2301
17337672*   +SHEILA DIAMOND,   78 BROOKMOOR RD,   AVON, CT 06001-2301
17337736*   +SHEILA DILLON,   45 G ST,   BOSTON, MA 02127-2954
17337808*   +SHEILA DLUGOLECKI,   20 CHARING CROSS,   AVON, CT 06001-2604
17337932*   +SHEILA DONOVAN,   465 SUMMER ST,   WEYMOUTH, MA 02188-1219
17316427*   +SHEILA ERICSSON,   251 WILDWOOD AVE,   WORCESTER, MA 01603-1628
17338533*   +SHEILA ERICSSON,   251 WILDWOOD AVE,   WORCESTER, MA 01603-1628
17338727*   +SHEILA FEATHERSTON,   26 ORCHARD HILL RD,   WESTPORT, CT 06880-2926
17338974*   +SHEILA FITZGERALD,   1 BRICE CIRCLE,   HOLDEN, MA 01520-1879
17339493*   +SHEILA GAMBINO,   2 LEWIS FARM ROAD,   DUXBURY, MA 02332-3566
17339510*   +SHEILA GANTER,   7 GREY LANE,   LYNNFIELD, MA 01940-1239
17340692*   +SHEILA HAMBLETON,   17 KENNEY AVE,   NAHANT, MA 01908-1522
17341236*   +SHEILA HIATT,   6 CARBERRY LN,   MILTON, MA 02186-2351
17341466*   +SHEILA HOLT,   281 NOD HILL,   WILTON, CT 06897-1720
17342369*   +SHEILA KEARNEY,   29 FOREST NOTCH,   COHASSET, MA 02025-1132
17344930*   +SHEILA MCDONOUGH,   46 PINEHURST ST #2,   ROSLINDALE, MA 02131-2939
17346525*   +SHEILA O'CONNOR,   133 BOLTON ST,   SOUTH BOSTON, MA 02127-1223
17326241*   +SHEILA ROBIDA,   81 TURKEY HILL RD,   CHESTER, CT 06412-1133
17348347*   +SHEILA ROBIDA,   81 TURKEY HILL RD,   CHESTER, CT 06412-1133
17349008*   +SHEILA SAWYER,   23 PARK MEADOWS,   NASHVILLE, TN 37215-5829
17349031*   +SHEILA SCANLON,   10 WELLS AVE,   GEORGETOWN, MA 01833-1137
17349841*   +SHEILA SMILEY,   564 MAIN STREET,   HANSON, MA 02341-1941
17350622*   +SHEILA SULLIVAN-LANDY,   11 OAKLAND SQ DR,   PEMBROKE, MA 02359-3743
17351568*   +SHEILA VIETH,   1 KRESS FARM RD,   HINGHAM, MA 02043-2911
```

District/off: 0101-1                User: pf                    Page 450 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                     Form ID: b9d               Total Noticed: 20065

```
                ***** BYPASSED RECIPIENTS (continued) *****
17351735*    SHEILA WALLIS,   9 ABBOTT LANE,   IPSWICH, MA 01938-1043
17329711*   +SHEILA WARD,   6 LINBROOK RD,   WEST HARTFORD, CT 06107-1223
17351817*   +SHEILA WARD,   6 LINBROOK RD,   WEST HARTFORD, CT 06107-1223
17352360*   +SHEILA WOHL,   71 TUCKAHOE RD,   EASTON, CT 06612-2053
17335397*   +SHELAGH BURKE,   45 BELLEVUE RD,   SWAMPSCOTT, MA 01907-1518
17321859*   +SHELBY LUK,   2 FARNHAM WAY,   FARMINGTON, CT 06032-1563
17343965*   +SHELBY LUK,   2 FARNHAM WAY,   FARMINGTON, CT 06032-1563
17341805*   +SHELDON ITZKOWITZ,   18 BOOTH ST,   NEEDHAM, MA 02494-1432
17349192*   +SHELDON SCHWARTZ,   1 DEVONSHIRE PLACE #3410,   BOSTON, MA 02109-3544
17351664*   +SHELDON WAGNER,   35 YORKSHIRE RD,   DOVER, MA 02030-2371
17336112*   +SHELLEY CHARNOFF,   192 HINCKLEY RD,   MILTON, MA 02186-2853
17336595*   +SHELLEY CONINGTON,   172 GRAND AVE,   CRANSTON, RI 02905-3910
17338210*   +SHELLEY DUNGAN,   44 SEMINARY RD,   SIMSBURY, CT 06070-2030
17341793*   +SHELLEY ISAACSON,   48 SOLOMON PIERCE RD,   LEXINGTON, MA 02420-2534
17346011*   +SHELLEY MURRAY,   91 WILLOW ST,   WOBURN, MA 01801-3434
17347039*    SHELLEY PATENAUDE,   4 ANNIE KING LANE,   DOVER, MA 02030-2059
17347485*   +SHELLEY PLUDE,   5 HIGH MEADOW LANE,   MIDDLEFIELD, CT 06455-1269
17348575*    SHELLEY ROSS,   28 OLD HILL RD,   WESTPORT, CT 06880
17349081*   +SHELLEY SCHENK,   34 CLOVER DRIVE EXT.,   WILTON, CT 06897-4529
17334236*   +SHELLY BEAN,   36 SUMMIT DRIVE,   WARREN, RI 02885-1338
17337823*   +SHELLY DOGNAZZI,   85 COMO RD,   READVILLE, MA 02136-1934
17338086*   +SHELLY DRIESMAN,   275 STURGES HWY,   WESTPORT, CT 06880-1722
17338728*   +SHELLY FECTEAU,   24 FREY RD,   NEW HARTFORD, CT 06057-2724
17317291*   +SHELLY FURUNESS,   10 ROUND TABLE RD,   SHREWSBURY, MA 01545-7710
17339397*   +SHELLY FURUNESS,   10 ROUND TABLE RD,   SHREWSBURY, MA 01545-7710
17348831*   +SHELLY SACKETT,   116 OCEAN AVE,   SWAMPSCOTT, MA 01907-2439
17344536*   +SHERALYN MARSH,   37 WEST ROAD,   CANTON, MA 06019-3739
17341893*   +SHERI JAMES,   PO BOX 179,   EXETER, RI 02822-0502
17343206*   +SHERI LANE,   PO BOX 82,   TARIFFVILLE, CT 06081-0082
17345841*   +SHERI MOUNT,   73 CRANBURY RD,   NORWALK, CT 06851-2617
17350016*   +SHERI SOCCI,   53 EAST STREET,   SOUTH SALEM, NY 10590-2502
17340320*   +SHERMAN GREEN,   63 HIGHPOINT COMMONS,   MARLBOROUGH, CT 06447-1166
17336406*   +SHERRI CLOUTIER,   12 HILLSIDE DR,   STURBRIDGE, MA 01566-1536
17336409*   +SHERRI CLUFF,   54 SANDRA DR.,   NORTH KINGSTOWN, RI 02852-6608
17337575*   +SHERRI DEPERSIA,   48 CEDAR RIDGE DR,   HEBRON, CT 06248-1450
17316322*   +SHERRI ELKINSON,   7 WACHUSETT VIEW DRIVE,   WESTBOROUGH, MA 01581-2647
17338428*   +SHERRI ELKINSON,   7 WACHUSETT VIEW DRIVE,   WESTBOROUGH, MA 01581-2647
17338650*   +SHERRI FALLON,   190 SKUNK HILL RD,   HOPE VALLEY, RI 02832-1292
17340297*    SHERRI GRAY,   23 SANDYBROOK,   COLEBROOK, CT 06021
17347159*   +SHERRI PELLETIER,   1 SUMMER LANE,   MARLBOROUGH, CT 06447-1462
17348991*   +SHERRI SAVANELLA,   71 RIDGE ST,   WINSTED, CT 06098-1923
17334159*   +SHERRY BARTH-HARPER,   91 RICHMOND LN,   WEST HARTFORD, CT 06117-1630
17335716*   +SHERRY CAO,   14 OVERLOOK DR,   SOUTHBOROUGH, MA 01772-1218
17336880*   +SHERRY COURTEMANCHE,   PO BOX 137,   RIVERTON, CT 06065-0137
17337101*   +SHERRY CURNS,   2 HOPEWELL FARM RD,   NATICK, MA 01760-5570
17337274*   +SHERRY D'ANGELO,   6 DOE HOLLOW DR,   TRUMBULL, CT 06611-3364
17339522*   +SHERRY GARCIA,   18 COMMON RD,   WILLINGTON, CT 06279-1507
17348423*   +SHERRY ROGERS,   22 BUNKER HILL RD,   IPSWICH, MA 01938-1506
17350427*   +SHERRY STOHLER,   32 STONER DR,   WEST HARTFORD, CT 06107-1329
17352056*   +SHERRY WESTELMAN,   114 MANNHILL RD,   SCITUATE, MA 02066-2119
17333971*   +SHERYL BAKER,   2 WINDY HILL,   WESTPORT, CT 06880-3729
17335768*   +SHERYL CARBERRY,   295 BEACON ST #42,   BOSTON, MA 02116-1237
17341333*   +SHERYL HIRSCH,   21 NEWELL AVE,   NEEDHAM, MA 02492-1922
17347035*   +SHERYL PATEL,   148 N ST,   BOSTON, MA 02127-3231
17351745*   +SHERYL WALSH,   7 ADAMS,   WILMINGTON, MA 01887-2731
17352492*   +SHERYL YAMUDER,   120 MOUNTFORT ST #603,   BOSTON, MA 02215-2905
17333442*   +SHEZAD AKRAM,   86 TISDALE DRIVE,   DOVER, MA 02030-1600
17346311*   +SHI NISMAN,   305 SECOND AVE APT#517,   NEW YORK, NY 10003-2740
17323431*   +SHIH MIYAMURA,   101 MONMOUTH ST #401,   BROOKLINE, MA 02446-5612
17345537*   +SHIH MIYAMURA,   101 MONMOUTH ST #401,   BROOKLINE, MA 02446-5612
17336142*   +SHIH-FANG CHEN,   1160 COMMONWEALTH AVE #20,   ALLSTON, MA 02134-4703
17334710*   +SHIRA BLUMENSTEIN,   36 STANDISH RD,   NEEDHAM, MA 02492-1116
17317219*   +SHIRA FRIEDMAN,   12 MOREHOUSE LN,   NORWALK, CT 06850-4420
17339325*   +SHIRA FRIEDMAN,   12 MOREHOUSE LN,   NORWALK, CT 06850-4420
17335782*   +SHIRLEY CARDELLO,   60 LEGGE ST,   BRIDGEWATER, MA 02324-2921
17337413*   +SHIRLEY DECKER-LUCKE,   21 GREGORY ISLAND ROAD,   SOUTH HAMILTON, MA 01982-2635
17320790*   +SHIRLEY KOSLOSKY,   31 KAREN DRIVE,   NAUGATUCK, CT 06770-2238
17342896*   +SHIRLEY KOSLOSKY,   31 KAREN DRIVE,   NAUGATUCK, CT 06770-2238
17345202*   +SHIRLEY MEDLIN,   336 INTERVALE RD #F1,   GILFORD, NH 03249-7436
17346876*   +SHIRLEY PALMIERI,   76 PEDERSOM RD.,   EAST HARTLAND, CT 06027-1706
17349144*   +SHIRLEY SCHOENEBERGER,   54 PERKINS ST,   MANCHESTER, CT 06040-3954
17352109*   +SHIRLEY WHITE,   40 N BRIGHAM HILL RD,   NORTH GRAFTON, MA 01536-1114
17348439*   +SHIYOUNG ROH,   170 IVY ST,   BROOKLINE, MA 02446-3907
17333783*   +SHOJI ASAKURA,   6 BICENTENNIAL DR,   LEXINGTON, MA 02421-7708
17323621*   +SHUJI MORIMOTO,   428 MASSACHUSETTS AVE #2,   ARLINGTON, MA 02474-6734
17345727*   +SHUJI MORIMOTO,   428 MASSACHUSETTS AVE #2,   ARLINGTON, MA 02474-6734
17348970*    SHUJI SATO,   138 LOWELL STREET APT 3,   SOMERVILLE, MA 02143-1417
17342654*   +SIDNEY KIM,   1 ANDREWS CIRCLE,   HANSCOM AFB, MA 01731-2601
17335117*   +SIERRA BRIGHT,   55 SMITH ST,   DOVER, MA 02030-1703
17341208*   +SIGAL HERTSHEN,   503 PARK DR #1,   BOSTON, MA 02215-3106
17340586*   +SIGNE HAAS,   PO BOX 812411,   WELLESLEY, MA 02482-0018
17351380*   +SIGRID USSEN,   27 NORTHGATE RD,   WELLESLEY, MA 02481-1108
17335373*   +SILVANA BUONO,   1 DORLON STREET,   NORWALK, CT 06855-2600
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17338262*    +SILVIA DURNO,   34 CRAWFORD RD,   WESTPORT, CT 06880-1824
17324951*    SILVIA PATRIZI,   42 ASBURY STREET,   LEXINGTON, MA 02421-6648
17347057*    SILVIA PATRIZI,   42 ASBURY STREET,   LEXINGTON, MA 02421-6648
17312457*    +SIMA BILGE,   7 HAZEL ROAD,   LEXINGTON, MA 02420-1204
17334563*    +SIMA BILGE,   7 HAZEL ROAD,   LEXINGTON, MA 02420-1204
17333976*    +SIMON BAKER,   277 NORTH QUAKER LANE,   WEST HARTFORD, CT 06119-1036
17342094*    +SIMON JONES,   1233 S ORANGE DR,   LOS ANGELES, CA 90019-1545
17345547*    +SIMON MODY,   96 MYRTLE AVE,   WESTPORT, CT 06880-3512
17352227*    +SIMON WILLIAMS,   15 SNOW ST,   SHERBORN, MA 01770-1603
17325730*    +SIMONA RAFFIONI,   80 HILL ST`,   LEXINGTON, MA 02421-4318
17347836*    +SIMONA RAFFIONI,   80 HILL ST`,   LEXINGTON, MA 02421-4318
17336659*    +SINDIA CONROY,   75 WINDING RIVER RD,   NEEDHAM, MA 02492-1024
17340313*    +SIOBHAN GREELEY,   67 HASTINGS ST,   BOSTON, MA 02132-2333
17344028*    +SIOBHAN LYNCH,   10 STEVENS LN,   COHASSET, MA 02025-1838
17350538*    +SIRIMAS SUDSAKORN,   112 DECATUR ST #6,   ARLINGTON, MA 02474-3548
17312497*    +SKEFF BISSET,   11 MIYA LN,   SANDY HOOK, CT 06482-1164
17334603*    +SKEFF BISSET,   11 MIYA LN,   SANDY HOOK, CT 06482-1164
17348606*    +SKYLAR ROTE,   36 LOPEZ AVE,   CAMBRIDGE, MA 02141-2135
17348445*    +SLAWA ROKICKI,   373 WASHINGTON ST #2,   CAMBRIDGE, MA 02139-2720
17350756*    +SLAWWOMIR SZYMANOWSKI,   359 FLOWER RD,   NORTHBRIDGE, MA 01534-1131
17343283*    +SLIM LARSEN,   200 GRANITE STREET,   ROCKPORT, MA 01966-1232
17335832*    +SLOAN HARRIS,   30 SURREY GLEN,   WILTON, CT 06897-2121
17311766*    +SLOANE AWTREY,   38 DWHINDA RD,   WABAN, MA 02468-1833
17333872*    +SLOANE AWTREY,   38 DWHINDA RD,   WABAN, MA 02468-1833
17334518*    +SMITHA BHARADWAJ,   9 FARMSTEAD WAY,   ACTON, MA 01720-4478
17335709*    +SOCRATES CANO,   29B INTERFAITH TERR,   FRAMINGHAM, MA 01702-4126
17326912*    +SOMPIT SAYABOVORN,   1834 BEACON ST #8,   BROOKLINE, MA 02445-2028
17349018*    +SOMPIT SAYABOVORN,   1834 BEACON ST #8,   BROOKLINE, MA 02445-2028
17339627*    +SONCHU GAVELL,   81 CLAYPIT HILL RD,   WAYLAND, MA 01778-2004
17334784*    +SONIA BOMBART,   32 BERNARD DR,   WESTON, CT 06883-1963
17336215*    +SONIA CHOE,   34 PRISCILLA CIR,   WELLESLEY, MA 02481-5311
17337193*    +SONJA DAHLSTROM,   121 NORTH ST #13,   MEDFIELD, MA 02052-1639
17335943*    SONYA CASAROTTO,   187 EDDY LANE,   NEWINGTON, CT 06111-4713
17338759*    +SONYA FEITELBERG,   127 LAKE ST,   KINGSTON, MA 02364-1034
17351355*    +SOO UM,   9 LINDEN ST #2,   NORWALK, CT 06851-1505
17334161*    +SOPHIA BARTHOLOMEW,   20 LONGMEADOW DR,   WESTWOOD, MA 02090-1079
17344601*    +SOPHIA MARTZ,   44 WALKER RD,   MANCHESTER, MA 01944-1033
17350166*    +SOPHIA SPILIAKOS,   29 GARLAND RD,   LINCOLN, MA 01773-1816
17334686*    +SOPHIE BLONDEAU,   14 HORSESHOE LANE,   WESTPORT, CT 06880-5058
17342100*    +SOPHIE JONES,   25 COLUMBIA STREET,   WELLESLEY, MA 02481-1602
17343312*    +SOPHIE LAU,   32 DON AVE,   RUMFORD, RI 02916-2303
17350795*    SOPHIE TAMBORELLO,   6 OLD SAUGATUCK ROAD,   NORWALK, CT 06855-2025
17347844*    +SOROYA RAHAMAN,   8 LINCOLN CIR,   WELLESLEY, MA 02481-6116
17333394*    +SPENCER ADLER,   PO BOX 28,   WESTPORT, CT 06881-0028
17333986*    +SPENCER BALBONI,   PO BOX 1887,   DUXBURY, MA 02331-1887
17344059*    +SPENCER MACALASTER,   117 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7211
17348845*    +SPENCER SAGMAN,   278 ROWAYTON AVENUE,   NORWALK, CT 06853-1019
17349231*    +SPENCER SCOTT,   14 PEVERELL ST,   DORCHESTER, MA 02125-2041
17351848*    +SPENCER WARNER,   161 IMPERIAL AVE,   WESTPORT, CT 06880-4909
17350116*    +SPIRO SPANAKIS,   65 LAKE AVE #1005,   WORCESTER, MA 01604-1163
17334551*    +STACEY BIERNAT,   124 JUNIPER DRIVE,   AVON, CT 06001-3406
17314560*    +STACEY CONROY,   29 BAY STATE RD,   BELMONT, MA 02478-2240
17336666*    +STACEY CONROY,   29 BAY STATE RD,   BELMONT, MA 02478-2240
17318991*    +STACEY HELD,   17 WESTLAND ROAD,   AVON, CT 06001-3196
17341097*    +STACEY HELD,   17 WESTLAND ROAD,   AVON, CT 06001-3196
17320010*    +STACEY JONES,   105 SCARBROUGH ST,   HARTFORD, CT 06105-1108
17342116*    +STACEY JONES,   105 SCARBROUGH ST,   HARTFORD, CT 06105-1108
17322166*    +STACEY MAIRANO,   8 LUCY WAY,   SIMSBURY, CT 06070-2527
17344272*    +STACEY MAIRANO,   8 LUCY WAY,   SIMSBURY, CT 06070-2527
17346426*    +STACEY NUGENT,   9 REGENT CIR,   FRANKLIN, MA 02038-2726
17325903*    +STACEY REGAL-O'HARE,   13 AYER ST,   PEABODY, MA 01960-6103
17348009*    +STACEY REGAL-O'HARE,   13 AYER ST,   PEABODY, MA 01960-6103
17348065*    +STACEY REISMAN,   PO BOX 299,   BRANT ROCK, MA 02020-0299
17348501*    +STACEY ROSA,   4 MILL LANE,   NORTON, MA 02766-2343
17350586*    +STACEY SULLIVAN,   376 WOODSIDE CIRCLE,   FAIRFIELD, CT 06825-1857
17351046*    +STACEY TIERNEY,   15 FERNRIDGE RD,   WEST HARTFORD, CT 06107-1425
17351405*    +STACEY VALERIO,   87 HEDGEHOG LANE,   WEST SIMSBURY, CT 06092-2106
17351537*    +STACEY VERGE,   43 BERRYWOOD LANE,   SOUTH HAMILTON, MA 01982-1503
17352616*    STACEY ZAWEL,   13 PATRIOTS WAY,   HINGHAM, MA 02043-3666
17311802*    +STACI BACHMAN,   96 GARDEN GATE,   FARMINGTON, CT 06032-4501
17333908*    +STACI BACHMAN,   96 GARDEN GATE,   FARMINGTON, CT 06032-4501
17348431*    +STACI ROGERS,   27 WINGATE RD,   HOLLISTON, MA 01746-1221
17341854*    +STACIA JACOBS,   78 CLINTON AVE,   WESTPORT, CT 06880-1239
17344086*    +STACIE MACDONALD,   81 BLACK PT LANE,   PORTSMOUTH, RI 02871-5203
17352488*    +STACIE YAMAGUCHI,   38 MIDDLE ST #4,   WALTHAM, MA 02451-4414
17334578*    +STACY BINIERIS,   42 WALL STREET,   MIDDLEBORO, MA 02346-3036
17336013*    +STACY CAULFIELD,   123 TYSON COMMONS LANE,   BRAINTREE, MA 02184-8260
17337523*    +STACY DEMATTEO,   151 ANDREW AVE #48,   NAUGATUCK, CT 06770-4327
17338010*    +STACY DOW,   6 STAGECOACH LN,   LYNNFIELD, MA 01940-2356
17338468*    +STACY EMANUEL,   101 MOUNT AVE,   PROVIDENCE, RI 02906-5817
17338557*    +STACY ESKELAND,   5 MIDDLE BROOK POND RD,   REDDING, CT 06896-1731
17316545*    +STACY FALLON,   34 WALNUT ST,   NEEDHAM, MA 02492-2227
17338651*    +STACY FALLON,   34 WALNUT ST,   NEEDHAM, MA 02492-2227
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17343509*     +STACY LENDRIM,    373 MAIN ST,    WESTPORT, CT 06880-2005
17345113*     +STACY MCMAHON,    14 RYANS LN,    DUXBURY, MA 02332-3550
17345882*     +STACY MULLANEY,    480 JERUSALEM RD,    COHASSET, MA 02025-1144
17346580*     +STACY O'GORMAN,    31 ELTON ST.,    COVENTRY, RI 02816-5547
17351730*     +STACY WALLACE,    PO BOX 210,    EDGARTOWN, MA 02539-0210
17338532*     +STAFFAN ERICSSON,    79 CARLTON ST.,    BROOKLINE, MA 02446-4054
17336455*     +STAN COHEN,    85 MIDDLESEX AVE,    NATICK, MA 01760-4518
17338883*     +STAN FINKELSTEIN,    117 LEXINGTON RD,    LINCOLN, MA 01773-2206
17339737*     +STAN GERVAIS,    128 BROOKLYN TRPK,    WINDHAM, CT 06280
17340171*      STAN GORNICZ,    346 NOTT STREET,    WETHERSFIELD, CT 06109-1623
17351200*     +STAN TREANTOS,    17 STLVAN RD,    BEVERLY, MA 01915-3719
17352364*     +STANISLAWA WOJEWODZIC,    11 DAWES ST # 3,    DORCHESTER, MA 02125-1737
17338150*     +STANLEY DUCHARME,    44 POND DR,    WAYLAND, MA 01778-4218
17338394*      STANLEY EIGEN,    194 SAINT PAUL STREET APT 1,    BROOKLINE, MA 02446-7135
17349605*     +STANLEY SHULMAN,    60 PARKMAN ST,    BROOKLINE, MA 02446-7013
17343187*     +STAR LANCASTER,    6 VALLEY RD,    LEXINGTON, MA 02421-4217
17340054*     +STARR GOLDSMITH,    7 ROBIN HILL RD,    WESTPORT, CT 06880-5635
17337132*     +STEFAN CUSHMAN,    43 WHITING RD,    WELLESLEY, MA 02481-6718
17341782*      STEFAN IRIS,    23 OLD BROOK ROAD,    SHREWSBURY, MA 01545-5408
17349065*     +STEFAN SCHATTGEN,    132 ORTON ST EXT,    WORCESTER, MA 01604-1984
17314891*     +STEFANIE CRONIN,    795 CHESTNUT ST,    WABAN, MA 02468-2329
17336997*     +STEFANIE CRONIN,    795 CHESTNUT ST,    WABAN, MA 02468-2329
17339296*     +STEFANIE FREEBOLLE,    15 HIGGINS ST #412,    SMITHFIELD, RI 02917-4036
17319806*     +STEFANIE JANOFF,    23 RICE SPRING,    WAYLAND, MA 01778-3515
17341912*     +STEFANIE JANOFF,    23 RICE SPRING,    WAYLAND, MA 01778-3515
17341976*     +STEFANIE JESSIMAN,    52 EDGEWOOD RD,    SOUTHBOROUGH, MA 01772-2010
17348157*     +STEFANIE RICCI,    210 BLACKSTONE BLVD,    PROVIDENCE, RI 02906-5801
17348947*     +STEFANIE SARANTOPOULOS,    55 RESERVOIR #3,    CHESTNUT HILL, MA 02467-2520
17340937*     +STEFFEN HASSE,    41 SWARTHMORE RD,    WELLESLEY, MA 02482-6608
17341108*     +STEFFEN HELMLING,    16 OAK VIEW TERR,    JAMAICA PLAIN, MA 02130-4902
17350294*     +STELIOS STAVRIANOS,    355 OAK RIDGE ROAD,    STRATFORD, CT 06614-8908
17346016*     +STELLA MURRAY,    74 DANIEL TRACE,    BURLINGTON, CT 06013-1533
17324781*     +STELLA PAN,    646 BEACON STREET,    NEWTON, MA 02459-2029
17346887*     +STELLA PAN,    646 BEACON STREET,    NEWTON, MA 02459-2029
17341803*     +STEPANKA ISTENESOVA,    27 AUBURN ST #5,    FRAMINGHAM, MA 01701-4846
17315364*     +STEPH DELARA,    13 JANA DR,    WESTON, CT 06883-2512
17337470*     +STEPH DELARA,    13 JANA DR,    WESTON, CT 06883-2512
17344781*     +STEPH MCCABE,    26 BOSTON ST #3,    SOUTH BOSTON, MA 02127-3558
17335040*     +STEPHAN BRAUN,    11 INGERSOLL ROAD,    WELLESLEY, MA 02481-1118
17343101*     +STEPHAN LAFER,    214 LANGLEY RD,    NEWTON, MA 02459-2325
17343218*     +STEPHAN LANG,    60 ALFRED DROWNE RD,    BARRINGTON, RI 02806-1823
17346759*     +STEPHAN O'SULLIVAN,    74 HUMPHREY STREET,    MARBLEHEAD, MA 01945-1932
17348096*     +STEPHAN RENTZ,    6 EVANS CROSSING,    SOUTH WINDSOR, CT 06074-2201
17335641*     +STEPHANE CAMINITI,    16 MALS WAY,    UNIONVILLE, CT 06085-1460
17333661*     +STEPHANIE ANGUILO,    20 ROCKDALE HILL CIR,    UPTON, MA 01568-1704
17333719*     +STEPHANIE ARENDELL,    41 KIMBALL ST,    NEEDHAM, MA 02492-2921
17334735*     +STEPHANIE BOESHANS,    2 ROSWELL RD,    WEST SIMSBURY, CT 06092-2817
17334851*     +STEPHANIE BORNS-WEIL,    97 SEWALL AVE #6,    BROOKLINE, MA 02446-5355
17334956*     +STEPHANIE BOX,    257 ROSEMONT AVE,    JOHNSTON, RI 02919-3523
17312929*     +STEPHANIE BRANT,    20 CARLTON RD,    MARBLEHEAD, MA 01945-1716
17335035*     +STEPHANIE BRANT,    20 CARLTON RD,    MARBLEHEAD, MA 01945-1716
17335223*     +STEPHANIE BROWN,    85 RIDGEBURY RD,    AVON, CT 06001-3825
17335868*     +STEPHANIE CARR,    2 HILLCREST RD,    MARBLEHEAD, MA 01945-1121
17336166*     +STEPHANIE CHERNOFF,    12 HAMPSHIRE LN,    SIMSBURY, CT 06070-1224
17336826*     +STEPHANIE COSTA,    200 CRESCENT ST,    ROCKLAND, MA 02370-1924
17336834*     +STEPHANIE COSTELLO,    67 SPRINGSIDE TRL,    GLASTONBURY, CT 06033-4019
17336852*     +STEPHANIE COTSONAS,    9 APPLETREE LN,    NORTH GRANBY, CT 06060-1305
17337018*     +STEPHANIE CROSWELL,    2 TRINITY PLACE,    NORWALK, CT 06854-2114
17315336*     +STEPHANIE DEGRANDI,    29 TWO MILE RD,    FARMINGTON, CT 06032-2538
17337442*     +STEPHANIE DEGRANDI,    29 TWO MILE RD,    FARMINGTON, CT 06032-2538
17337748*      STEPHANIE DIMEGLIO,    13 STARLIGHT DRIVE,    NORWALK, CT 06851-3424
17338426*     +STEPHANIE ELKIND,    117 HOMER ST,    NEWTON, MA 02459-1513
17338705*     +STEPHANIE FASONE,    9 PARTRICK LANE,    WESTPORT, CT 06880-1832
17316679*     +STEPHANIE FERADAY,    1 ALGONQUIAN DR,    NATICK, MA 01760-6097
17338785*     +STEPHANIE FERADAY,    1 ALGONQUIAN DR,    NATICK, MA 01760-6097
17339450*     +STEPHANIE GALARY,    2 WING AVE EXT,    ASSONET, MA 02702-1254
17339739*     +STEPHANIE GESSOW,    28 CARDINAL CIR,    TRUMBULL, CT 06611-3217
17317809*     +STEPHANIE GITLIN,    10 BRENWAY DRIVE,    WEST HARTFORD, CT 06117-3054
17339915*      STEPHANIE GITLIN,    10 BRENWAY DRIVE,    WEST HARTFORD, CT 06117-3054
17340361*     +STEPHANIE GREENFIELD,    77 GALE RD,    SWAMPSCOTT, MA 01907-2809
17340785*     +STEPHANIE HANUSCHAK,    51 NORTHGATE,    AVON, CT 06001-4077
17319547*      STEPHANIE HULL,    16 ALDEN ROAD,    WELLESLEY, MA 02481-6703
17341653*      STEPHANIE HULL,    16 ALDEN ROAD,    WELLESLEY, MA 02481-6703
17341682*     +STEPHANIE HURLBURT,    86 OVERLOOK DRIVE,    MANCHESTER, CT 06042-3408
17342966*     +STEPHANIE KREJCAREK,    3 HAVEN STREET,    BOSTON, MA 02118-3812
17343210*     +STEPHANIE LANE,    543 MATTAPOISETT AVE,    PEMBROKE, MA 02359-2918
17343675*     +STEPHANIE LIMBERT,    274 SPRING ST,    MARSHFIELD, MA 02050-5828
17344231*     +STEPHANIE MAHNKS,    19 ROBERTS ST #2,    BROOKLINE, MA 02445-6727
17323658*     +STEPHANIE MORRIS,    99 NEEDHAM ST #1410,    NEWTON, MA 02461-1645
17345764*     +STEPHANIE MORRIS,    99 NEEDHAM ST #1410,    NEWTON, MA 02461-1645
17345897*     +STEPHANIE MULLER,    36 HERITAGE LN,    STOW, MA 01775-1398
17346102*     +STEPHANIE NARDONE,    801 WOODHAVEN CT,    CRANSTON, RI 02920-2962
17346357*     +STEPHANIE NOORIGIAN,    5 STATION RD,    SALEM, MA 01970-4434
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17346679*    +STEPHANIE O'NEILL,   26 BEACH AVE,   HULL, MA 02045-2770
17347031*    +STEPHANIE PATEL,   9 WILLIAM RD,   MARBLEHEAD, MA 01945-1530
17347112*    +STEPHANIE PEARLSTEIN,   36 CAPE CODDER RD,   FALMOUTH, MA 02540-1860
17347161*    +STEPHANIE PELOUZE,   92 COLONIAL COURT,   PLAINVILLE, CT 06062-2002
17347413*    +STEPHANIE PIJANOWSKI,   67 HIGHLAND DR,   PEMBROKE, MA 02359-2703
17347641     STEPHANIE PRATTSON,  73 SANDY DRIVE,   TOLLAND, CT 06084-3121
17347665*    +STEPHANIE PRICE,   21 LARCHMONT AVE,   WABAN, MA 02468-2033
17347914*    +STEPHANIE RAPOSO,   22 ESQUIRE DR,   PEABODY, MA 01960-1714
17348420*    +STEPHANIE ROGERS,   145 BEARD WAY,   NEEDHAM, MA 02492-1038
17348562*    +STEPHANIE ROSENTHAL,   186 WILTON RD,   WESTPORT, CT 06880-2332
17349224*    +STEPHANIE SCOGLAND,   75 ROCKAWAY AVE,   MARBLEHEAD, MA 01945-1740
17349751*     STEPHANIE SISK,   33 HILLTOP ROAD,   NORWALK, CT 06854-5001
17349894*    +STEPHANIE SMITH,   46 TALCOTT RANGE,   EAST GRANBY, CT 06026-9567
17350004*    +STEPHANIE SNYDER,   128 YOULE ST,   MELROSE, MA 02176-2619
17350979*    +STEPHANIE THOMAS,   37 PEQUOT TRAIL,   EAST GREENWICH, RI 02818-1512
17351413*    +STEPHANIE VALLEY,   36 LOWELL AVENUE,   NEWTONVILLE, MA 02460-1615
17351709*    +STEPHANIE WALKER,   290 CORCY ROAD #43,   BRIGHTON, MA 02135-8332
17352141*    +STEPHANIE WHITING,   150 BRICK KILN LN,   PEMBROKE, MA 02359-1828
17352541*    +STEPHANIE YOST,   68 SCHOOL ST.,   LEXINGTON, MA 02421-7430
17333368*    +STEPHEN ADAMS,   47 LEHIGH RD,   WELLESLEY, MA 02482-7419
17333376*    +STEPHEN ADAMS,   40 S PIER RD,   NARRAGANSETT, RI 02882-3702
17311283*     STEPHEN ADES,   7 DOVER LANE,   LEXINGTON, MA 02421-6100
17333389*     STEPHEN ADES,   7 DOVER LANE,   LEXINGTON, MA 02421-6100
17333479*    +STEPHEN ALEXANDER,   33 CONNECTICUT DR,   PLAINFIELD, CT 06374-1815
17311399*    +STEPHEN ALLEN,   10 LONGWOOD DR,   SWAMPSCOTT, MA 01907-2910
17333505*    +STEPHEN ALLEN,   10 LONGWOOD DR,   SWAMPSCOTT, MA 01907-2910
17333504*    +STEPHEN ALLEN,   43 NORFOLK AVE,   SWAMPSCOTT, MA 01907-1804
17333545*     STEPHEN ALPHAS,   19 STILLMEADOW ROAD,   WESTON, MA 02493-1909
17333688*    +STEPHEN APPEL,   5 BROOK ST,   STONEHAM, MA 02180-4401
17333777*    +STEPHEN ARTHUR,   54 LONGVIEW DR,   MARBLEHEAD, MA 01945-1163
17333974*    +STEPHEN BAKER,   42 RICE ST,   WELLESLEY, MA 02481-6037
17334010*    +STEPHEN BALLOU,   181 S MAIN STREET,   SHERBORN, MA 01770-1427
17334059*    +STEPHEN BARBUTO,   9 PENOBSCOT RD,   NATICK, MA 01760-6068
17334107*    +STEPHEN BARRAND,   25 THOREAU CIR,   BEVERLY, MA 01915-1345
17312486*    +STEPHEN BIRMINGHAM,   10 GREYSTONE ROAD,   DOVER, MA 02030-2323
17334592*    +STEPHEN BIRMINGHAM,   10 GREYSTONE ROAD,   DOVER, MA 02030-2323
17334704*    +STEPHEN BLUM,   18 BISHOP RD,   SHARON, MA 02067-2409
17335163*    +STEPHEN BROMM,   1 GABLE RIDGE ROAD,   WESTBOROUGH, MA 01581-2216
17313162*    +STEPHEN BRUEN,   22 RICHARD CIR,   WOBURN, MA 01801-1021
17335268*    +STEPHEN BRUEN,   22 RICHARD CIR,   WOBURN, MA 01801-1021
17335387*    +STEPHEN BURGESS,   275 BARBOURTOWN,   CANTON, CT 06019-3709
17335407*    +STEPHEN BURKE,   50 COMPO RD NORTH,   WESTPORT, CT 06880-3608
17335483*    +STEPHEN BUSCEMA,   271 BOXFORD RD,   BEDFORD, ma 01835-8201
17335740*    +STEPHEN CAPONE,   119 HARRIS AVE,   NEEDHAM, MA 02492-3711
17335802*    +STEPHEN CARL,   40 MARION RD,   WESTPORT, CT 06880-2923
17335844*     STEPHEN CARON,   43 MILLINGTON ROAD,   EAST HADDAM, CT 06423-1537
17314003*    +STEPHEN CHARKOUDIAN,   8 FULLER RD,   WELLESLEY, MA 02481-3110
17336109*    +STEPHEN CHARKOUDIAN,   8 FULLER RD,   WELLESLEY, MA 02481-3110
17314221*    +STEPHEN CLARK,   1708 CENTRAL AVE,   NEEDHAM, MA 02492-1468
17336327*    +STEPHEN CLARK,   1708 CENTRAL AVE,   NEEDHAM, MA 02492-1468
17336370*    +STEPHEN CLEARY,   64 JACOBS ROAD,   MARLBOROUGH, MA 01752-1082
17336447*    +STEPHEN COHEN,   31 MONTVALE RD,   NEWTON, MA 02459-1359
17336526*    +STEPHEN COLLEY,   1 PEACEFUL LN,   WESTPORT, CT 06880-3732
17336599*    +STEPHEN CONLIN,   13 HARRIS FARM ROAD,   BOLTON, MA 01740-1137
17336629*     STEPHEN CONNOLLY,   430 PINE ST #1B,   BRAINTREE, MA 02184
17336802*    +STEPHEN CORSARO,   6 CURTIS AVE,   SCITUATE, MA 02066-3509
17336981*    +STEPHEN CRITCHLEY,   20 CARTER RD,   BRAINTREE, MA 02184-6908
17337012*    +STEPHEN CROSS,   6 CROSSWIND CT,   NEWTOWN, CT 06470-1264
17337121*    +STEPHEN CURTIS,   27 MARLBOROUGH ST #4F,   BOSTON, MA 02116-2147
17337307*    +STEPHEN DAUNIS,   29 UPWAY RD,   WELLESLEY, MA 02481-4816
17337435*    +STEPHEN DEESE,   483 BEASON ST #17,   BOSTON, MA 02115-1337
17337461*    +STEPHEN DELALLO,   43 WEST PARISH RD,   WESTPORT, CT 06880-5335
17337690*    +STEPHEN DICATO,   33 DONCASTEN CIR,   LYNNFIELD, MA 01940-2203
17337692*    +STEPHEN DICHECK,   11 CAROL AVE #5,   BRIGHTON, MA 02135-7548
17337700*    +STEPHEN DICKINSON,   9 PRESCOTT ST,   SOMERVILLE, MA 02143-1713
17338051*     STEPHEN DOYLE,   19 HEATHERWOOD DR,   COLCHESTER, CT 06415
17338135*    +STEPHEN DUBIN,   41 CLARK RD,   BROOKLINE, MA 02445-6029
17338592*    +STEPHEN EVANS,   63 ORCHARD CR,   HALIFAX, MA 02338-1639
17338609*    +STEPHEN FABERMAN,   9 JACQUELINE CIRCLE,   NATICK, MA 01760-1843
17338615*    +STEPHEN FABRY,   156 WAVERLEY AVE,   NEWTON, MA 02458-2402
17316533*    +STEPHEN FAIRCHILD,   8 WILSON LANE,   ACTON, MA 01720-3107
17338639*    +STEPHEN FAIRCHILD,   8 WILSON LANE,   ACTON, MA 01720-3107
17338691*    +STEPHEN FARRELL,   1 PARK LANE #410,   BOSTON, MA 02010-1841
17338900*    +STEPHEN FINOCCHIO,   542 COLUMBUS AVE,   BOSTON, MA 02118-1188
17316992*    +STEPHEN FOLEY,   6 NORTHGATE RD,   WELLESLEY, MA 02481-1134
17339098*    +STEPHEN FOLEY,   6 NORTHGATE RD,   WELLESLEY, MA 02481-1134
17339106*    +STEPHEN FOLLEN,   40 SUNRISE RD,   WESTWOOD, MA 02090-3312
17339123*    +STEPHEN FOPIANO,   77 LAUREL ST,   MELROSE, MA 02176-4038
17339448*    +STEPHEN GALANTE,   49 WESTON RD,   READING, MA 01867-2127
17339485*    +STEPHEN GALLUP,   2774 POST RD,   WAKEFIELD, RI 02879-7557
17339544*    +STEPHEN GARFIELD,   5 WALDRON CT,   MARBLEHEAD, MA 01945-3267
17339605*    +STEPHEN GAUDET,   80 PHILLIPS,   HANSON, MA 02341-1526
17339606*    +STEPHEN GAUDETTE,   92 HIGH ROCK ST,   NEEDHAM, MA 02492-2850
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17339666*   +STEPHEN GELLMAN,   268 TAUNTON ST,    WRENTHAM, MA 02093-1333
17339865*    STEPHEN GILLISSIE,   16 EUSTON AVENUE,    CRANSTON, RI 02910-6018
17340196*   +STEPHEN GOULD,   8 PARTRIDGE HILL RD,    DOVER, MA 02030-1726
17340347*   +STEPHEN GREENE,   260 ELM ST,    EVERETT, MA 02149-5224
17340402*   +STEPHEN GREVIOUS,   5 MARC LN,    WESTPORT, CT 06880-3709
17318410*   +STEPHEN GUERRA,   27 OAKWOOD AVE,    SUDBURY, MA 01776-1535
17340516*   +STEPHEN GUERRA,   27 OAKWOOD AVE,    SUDBURY, MA 01776-1535
17340532*   +STEPHEN GUILLETTE,   29 BREWSTER RD,    NEWTON, MA 02461-1334
17340645*    STEPHEN HAIN,   79 TERRACE AVE,    WINTHROP, MA 02152-2565
17340660*   +STEPHEN HALL,   437 WESTFIELD ST,    DEDHAM, MA 02026-5634
17340823*   +STEPHEN HARLINA,   391 SCHOOL ST,    PEMBROKE, MA 02359-3609
17319029*   +STEPHEN HENKENMEYER,   22 BRIDLE LN,    SCITUATE, MA 02066-4462
17341135*   +STEPHEN HENKENMEYER,   22 BRIDLE LN,    SCITUATE, MA 02066-4462
17341323*    STEPHEN HINRICHS,   45 MAGNOLIA ROAD,    SWAMPSCOTT, MA 01907-2223
17341486*   +STEPHEN HONEYCOMB,   289 IMPERIAL DR,    GLASTONBURY, CT 06033-2840
17341662*   +STEPHEN HUNT,   PO BOX 356,    SWAMPSCOTT, MA 01907-3356
17341786*   +STEPHEN IRVING,   18 MATHER ST,    DORCHESTER, MA 02124-2324
17341807*    STEPHEN IVAN,   48 WINDING LANE,    NORWALK, CT 06851-1639
17319840*   +STEPHEN JEFFRIES,   12 BRIMMER ST,    BOSTON, MA 02108-1002
17341946*   +STEPHEN JEFFRIES,   12 BRIMMER ST,    BOSTON, MA 02108-1002
17319851*   +STEPHEN JENNINGS,   223 MARSH ST,    BELMONT, MA 02478-1714
17341957*   +STEPHEN JENNINGS,   223 MARSH ST,    BELMONT, MA 02478-1714
17342117*   +STEPHEN JONES,   2077 MANCHESTER RD,    GLASTONBURY, CT 06033-1504
17320269*   +STEPHEN KEARNS,   303 LAKE SHORE DR,    DUXBURY, MA 02332-4104
17342375*   +STEPHEN KEARNS,   303 LAKE SHORE DR,    DUXBURY, MA 02332-4104
17342633*   +STEPHEN KILKELLY,   81 TWIN LAKES DRIVE,    HALIFAX, MA 02338-2206
17342823*   +STEPHEN KOGON,   116 CREST ROAD,    WELLESLEY, MA 02482-4644
17342907*   +STEPHEN KOTLER,   4 SMITH FARM TRAIL,    LYNNFIELD, MA 01940-1019
17343042*   +STEPHEN KURLAND,   6 WOODSIDE COTTAGE WAY,    FRAMINGHAM, MA 01701-4883
17343080*   +STEPHEN LABRIE,   28 ST MARTIN ST,    CHARLESTOWN, MA 02129-1440
17343689*   +STEPHEN LINDER,   13 CUSHING ST,    PROVIDENCE, RI 02906-1303
17343761*   +STEPHEN LIVERMORE,   16 JUNIPER AVE,    SALEM, MA 01970-5723
17343786*   +STEPHEN LOCKE,   4 HARVEST LN,    HINGHAM, MA 02043-4324
17343899*    STEPHEN LOVERME,   5 BRANDT CIRCLE,    BEVERLY, MA 01915-1361
17344012*   +STEPHEN LYLE,   156 WALNUT ST,    WELLESLEY, MA 02481-3335
17321927*   +STEPHEN LYNN,   65 PINE PLAIN RD,    WELLESLEY, MA 02481-1143
17344033*   +STEPHEN LYNN,   65 PINE PLAIN RD,    WELLESLEY, MA 02481-1143
17344069*   +STEPHEN MACCALLUM,   23 HOMESTEAD,    MARBLEHEAD, MA 01945-1144
17344226*   +STEPHEN MAHER,   34 VERMILLION DR,    AVON, CT 06001-2813
17344255*   +STEPHEN MAIDMAN,   6 STRATFORD RD,    WEST HARTFORD, CT 06117-2838
17344288*    STEPHEN MALEC,   21 BEVERLY PLACE,    NORWALK, CT 06850-2902
17322224*   +STEPHEN MALONEY,   16 HARNESS LANE,    SUDBURY, MA 01776-1502
17344330*   +STEPHEN MALONEY,   16 HARNESS LANE,    SUDBURY, MA 01776-1502
17322230*   +STEPHEN MALTZMAN,   6 SUNDANCE WAY,    NATICK, MA 01760-5455
17344336*   +STEPHEN MALTZMAN,   6 SUNDANCE WAY,    NATICK, MA 01760-5455
17344359*   +STEPHEN MANGAN,   3 BARBERRY LANE,    FARMINGTON, CT 06032-3011
17344375*   +STEPHEN MANN,   24 CANTERBURY CT,    TORRINGTON, CT 06790-2372
17344443*   +STEPHEN MARCUS,   5 HIGHLAND ST,    NATICK, MA 01760-2101
17344456*   +STEPHEN MARGINSON,   90 SYCAMORE LANE,    SAUNDERSTOWN, RI 02874-1974
17344736*   +STEPHEN MAYER,   5 MILLBURY BLVD,    OXFORD, MA 01540-1309
17344863*   +STEPHEN MCCORMICK,   6 MARLYN RD,    MEDFIELD, MA 02052-2109
17322941*   +STEPHEN MCJOHN,   57 GRANVILLE RD,    CAMBRIDGE, MA 02138-6825
17345047*   +STEPHEN MCJOHN,   57 GRANVILLE RD,    CAMBRIDGE, MA 02138-6825
17345668*   +STEPHEN MOORMAN,   26 EDGEMERE RD,    LYNNFIELD, MA 01940-1349
17346021*   +STEPHEN MURRAY,   33 PARKER ST,    WEST WARWICK, RI 02893-4334
17346046*   +STEPHEN MYERS,   87 EDEN PARK DR,    NORTH ATTLEBORO, MA 02760-2829
17346208*    STEPHEN NEUGARTEN,   3 BUCKSKIN LN,    NATICK, MA 01760-5453
17346415*   +STEPHEN NOXON,   56 WARELAND RD,    WELLESLEY, MA 02481-7610
17346599*   +STEPHEN OKAJIMA,   32 PROVINCETON ST,    PRINCETON JUNCTION, NJ 08550-2153
17346626*   +STEPHEN OLMSTED,   38 EVERGREEN CIRCLE,    CANTON, MA 02021-2084
17346877*   +STEPHEN PALMIERI,   115 MERCHANT ST,    NORTH PROVIDENCE, RI 02911-2344
17346970*   +STEPHEN PARKER,   215 FRANKLIN ST,    NEWTON, MA 02458-2324
17347274*   +STEPHEN PETERSON,   1 LEXINGTON RD,    SHREWSBURY, MA 01545-2266
17347430*    STEPHEN PINEAULT,   PO BOX 1076,    MARSHFIELD, MA 02050-1076
17347572*   +STEPHEN PORTER,   4 DRUMMOND DR APT G,    ROCKY HILL, CT 06067-3326
17347806*   +STEPHEN RAAB,   5 PINSON LN,    NORWELL, MA 02061-1462
17325792*   +STEPHEN RANKIN,   6 PARKER RD,    WINCHESTER, MA 01890-1720
17347898*   +STEPHEN RANKIN,   6 PARKER RD,    WINCHESTER, MA 01890-1720
17347965*   +STEPHEN READ,   1 PENOBSCOT ST,    MEDFIELD, MA 02052-3008
17348070*   +STEPHEN REITTER,   11 TALLY HO LN,    FRAMINGHAM, MA 01701-3758
17325970*   +STEPHEN REMLEY,   21 WOODBRIDGE RD,    NORTH ANDOVER, MA 01845-3928
17348076*   +STEPHEN REMLEY,   21 WOODBRIDGE RD,    NORTH ANDOVER, MA 01845-3928
17348167*    STEPHEN RICH,   20 EDGEWATER DR,    WELLESLEY, MA 02481-1618
17326182*   +STEPHEN ROBAK,   21 PUNSTER RD,    FRAMINGHAM, MA 01702-5610
17348288*   +STEPHEN ROBAK,   21 PUNSTER RD,    FRAMINGHAM, MA 01702-5610
17348642*   +STEPHEN ROUSE,   28 GREGG ST,    BEVERLY, MA 01915-2914
17348942*   +STEPHEN SAPIRIE,   111 DAVIS AVE #1,    BROOKLINE, MA 02445-7646
17349085*    STEPHEN SCHERRER,   12 PRISCILLA CIRCLE,    WELLESLEY, MA 02481-5311
17349234*   +STEPHEN SCOTT,   32 SAGAMORE ROAD,    MARBLEHEAD, MA 01945-2129
17349268*   +STEPHEN SECHOW,   78 REYNOLD BRIDGE RD,    THOMASTON, CT 06787-1909
17349298*   +STEPHEN SELBY,   93 EAST WEATOGUE STREET,    SIMSBURY, CT 06070-2503
17349559*   +STEPHEN SHIPPEE,   44 POPLAR AVE,    NORTH KINGSTOWN, RI 02852-5839
17349667*   +STEPHEN SILVERMAN,   54 COTSWOLD RD,    BROOKLINE, MA 02445-5837
```

District/off: 0101-1          User: pf               Page 455 of 489        Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d            Total Noticed: 20065

```
          ***** BYPASSED RECIPIENTS (continued) *****
17349835*   +STEPHEN SMALL,   253 THORSTON STREET,   WRENTHAM, MA 02093-1613
17328396*   +STEPHEN STROUT,   9 NOLIN ST,   NATICK, MA 01760-3033
17350502*   +STEPHEN STROUT,   9 NOLIN ST,   NATICK, MA 01760-3033
17350955*    STEPHEN THIBAULT,   3 APPLEWOOD LANE,   LINCOLN, RI 02865-1318
17351072*    STEPHEN TIRRELL,   40 UPSON ROAD,   WELLESLEY, MA 02482-2258
17351173*   +STEPHEN TRAGHELLA,   159 COLUMBUS AVE,   PAWTUCKET, RI 02860-5551
17351242*   +STEPHEN TROMBLY,   1074 CARESHELL ST,   MARSHFIELD, MA 02050-5639
17351283*   +STEPHEN TUCKER,   14 WAYNE STREET,   WARWICK, RI 02889-2425
17351682*   +STEPHEN WALCH,   59 HOPESTILL BROWN RD,   SUDBURY, MA 01776-3481
17329658*   +STEPHEN WALSH,   3 HERITAGE CT,   CRANSTON, RI 02921-3005
17351764*   +STEPHEN WALSH,   3 HERITAGE CT,   CRANSTON, RI 02921-3005
17351829*   +STEPHEN WARDWELL,   108 PEGAN LN,   DOVER, MA 02030-2048
17352021*   +STEPHEN WELLS,   38 CHARLES ST,   MELROSE, MA 02176-2602
17330069*   +STEPHEN WICKY,   1 FOX HUNT LN,   WINCHESTER, MA 01890-3607
17352175*   +STEPHEN WICKY,   1 FOX HUNT LN,   WINCHESTER, MA 01890-3607
17352347*   +STEPHEN WITHROW,   23 DAMBROSIO ROAD,   LYNN, MA 01904-1208
17352351*   +STEPHEN WITKOWSKI,   124 SOUTH ST,   NORTHBOROUGH, MA 01532-2631
17338580*   +STEPHEN/CHRISTINE ETTRIDGE,   15 OLD WOODLOT LN,   MARSHFIELD, MA 02050-2174
17342730*   +STEPHEN/SARAH KJELLMAN,   53 LEDGETREE RD,   MEDFIELD, MA 02052-2134
17348140*   +STEPHEN/VIVIAN RHOADES,   45 BROOKRIDGE DR,   AVON, CT 06001-4011
17343081*   +STEPHNY LABRIE TOURGEE,   74 WISTERIA DR,   COVENTRY, RI 02816-6662
17339678*   +STERLING GENEST,   4 BROOKDALE AVE,   CRANSTON, RI 02921-1114
17344488*   +STERLING MARINO,   66 CASPERSON AVE,   NORTH KINGSTOWN, RI 02852-2223
17333903*   +STEVE BACCEI,   30 RONS WAY,   FRAMINGHAM, MA 01701-7675
17334224*   +STEVE BAYLISS,   19 SHOREFRONT PARK,   NORWALK, CT 06854-3752
17334335*   +STEVE BELLON,   14 GREENLAWN AVE,   WELLESLEY, MA 02481-1650
17334385*   +STEVE BENNETT,   10 TULIP TREE LANE,   DARIEN, CT 06820-4911
17335128*    STEVE BRISTOL,   PO BOX 77,   CANTON CENTER, CT 06020-0077
17335338*   +STEVE BUCKLEY,   31 HOLLY CREST LN,   SCITUATE, MA 02066-3016
17313264*   +STEVE BUONAIUTO,   8 KIPLING RD,   WELLESLEY, MA 02481-5243
17335370*   +STEVE BUONAIUTO,   8 KIPLING RD,   WELLESLEY, MA 02481-5243
17335416*   +STEVE BURKE,   39 WARE ST,   DEDHAM, MA 02026-2328
17335873*   +STEVE CARR,   22 BISHOP ROAD,   SHARON, MA 02067-2409
17335899*   +STEVE CARROLL,   246 OLD TOWN WAY,   HANOVER, MA 02339-1524
17313961*   +STEVE CHAMBERLAIN,   11 BOND STREET,   NEEDHAM, MA 02492-4009
17336067*   +STEVE CHAMBERLAIN,   11 BOND STREET,   NEEDHAM, MA 02492-4009
17336888*   +STEVE COUTURE,   55 TWIN RIDGE RD,   RIDGEFIELD, CT 06877-5823
17337485*   +STEVE DELGROSSO,   77 TACK FACTORY POND DR,   SCITUATE, MA 02066-3602
17337513*   +STEVE DELVECCHIO,   71 BOW RIDGE RD,   LYNN, MA 01904-1063
17337549*   +STEVE DENHOF,   9 COUNTRY CLUB DR,   WEST SIMSBURY, CT 06092-2212
17337601*   +STEVE DESCHENES,   93 SAGAMORE RD,   WELLESLEY, MA 02481-2739
17337731*   +STEVE DILIBERTO,   130 DORRANCE ST,   PROVIDENCE, RI 02903-2844
17337878*   +STEVE DONAHUE,   28 SOLCUM,   LEXINGTON, MA 02421-5622
17315910*   +STEVE DOWD,   22 STUDLY LN,   HANOVER, MA 02339-2186
17338016*   +STEVE DOWD,   22 STUDLY LN,   HANOVER, MA 02339-2186
17316166*   +STEVE DUTTON,   21 BOW ST,   COHASSET, MA 02025-1329
17338272*   +STEVE DUTTON,   21 BOW ST,   COHASSET, MA 02025-1329
17338521*   +STEVE ERDMAN,   142 BEDFORD ST,   LEXINGTON, MA 02420-4332
17338741*   +STEVE FEELEY,   6 INDIAN ROCK LN,   HINGHAM, MA 02043-2900
17339725*   +STEVE GERSHMAN,   14 FIELD ST,   MAYNARD, MA 01754-2003
17317963*   +STEVE GOLDY,   42 BERKELEY STREET,   READING, MA 01867-2801
17340069*    STEVE GOLDY,   42 BERKELEY STREET,   READING, MA 01867-2801
17340222*    STEVE GRAEFE,   17 CHESTERBROOK LANE,   ANDOVER, CT 06232-1037
17340292*   +STEVE GRAVES,   210 TEA ROCK LANE,   MARSHFIELD, MA 02050-3153
17318213*   +STEVE GREEN,   94 ALEXANDER AVE,   BELMONT, MA 02478-3165
17340319*   +STEVE GREEN,   94 ALEXANDER AVE,   BELMONT, MA 02478-3165
17318368*   +STEVE GROSSMAN,   39 FLORENCE ST,   NATICK, MA 01760-2120
17340474*   +STEVE GROSSMAN,   39 FLORENCE ST,   NATICK, MA 01760-2120
17340571*   +STEVE GUTTENPLAN,   10 PRINCE ST,   BEVERLY, MA 01915-2005
17340621*   +STEVE HAGEN,   38 GREENFIELD LANE,   SCITUATE, MA 02066-4522
17340854*   +STEVE HARRIS,   19 ELMWOOD RD,   WELLESLEY, MA 02481-1146
17340935*   +STEVE HASS,   26 ARTHUR STREET,   GREENWICH, CT 06831-5107
17341094*   +STEVE HEISEL,   639 CHESTNUT HILL,   BROOKLINE, MA 02445-4148
17341243*   +STEVE HICKOK,   523 MAIN ST,   BREWSTER, MA 02631-1049
17341444*   +STEVE HOLLIS,   10 LANDERS DR,   BEVERLY, MA 01915-1356
17341517*   +STEVE HORN,   5 BROOKSIDE AVE,   DANVERS, MA 01923-2009
17341567*   +STEVE HOWARD,   80 BROOKRIDGE DRIVE,   AVON, CT 06001-4013
17342032*   +STEVE JOHNSON,   23 ROCKWELL DR,   SHREWSBURY, MA 01545-4066
17342059*   +STEVE JOHNSON,   17 ROBINSON CREEK RD,   PEMBROKE, MA 02359-1941
17342111*   +STEVE JONES,   24 COLTON LN,   SHREWSBURY, MA 01545-1817
17342294*   +STEVE KARLIN,   10 ECHO DR,   BARRINGTON, RI 02806-2808
17342391*    STEVE KEEDY,   624 EXETER ROAD,   LEBANON, CT 06249-1704
17342393*   +STEVE KEEFE,   53 PAGE RD,   WESTON, MA 02493-2130
17320889*   +STEVE KRUKONIS,   6 G FRENCH RD,   CHARLTON, MA 01507-1218
17342995*   +STEVE KRUKONIS,   6 G FRENCH RD,   CHARLTON, MA 01507-1218
17343155*   +STEVE LAMB,   3 PATRICK QUINN DR,   WEST WARWICK, RI 02893-4514
17343904*   +STEVE LOWE,   12 BELAIRE DR,   WESTPORT, CT 06880-6402
17344171*   +STEVE MADDEN,   25 CLIFF RD,   WESTON, MA 02493-1414
17344215*   +STEVE MAGUIRE,   26 CRABTREE LN,   ABINGTON, MA 02351-1628
17344424*   +STEVE MARCAURELE,   48 RIDGE BLVD,   EAST GRANBY, CT 06026-9302
17344494*   +STEVE MARK,   237 BONAD RD,   CHESTNUT HILL, MA 02467-3641
17324420*   +STEVE MARROW,   523 CONCORD ROAD,   SUDBURY, MA 01776-1827
17344526*   +STEVE MARROW,   523 CONCORD ROAD,   SUDBURY, MA 01776-1827
```

```
                     ***** BYPASSED RECIPIENTS (continued) *****
17344589*    +STEVE MARTINO,   5 HERITAGE TRAIL,   SCITUATE, MA 02066-3036
17344630*    +STEVE MASSA,   66 PARLMONT PARK,   BILLERICA, MA 01862-2742
17344678*    +STEVE MATSON,   14 IROQUOIS ST #1,   ROXBURY, MA 02120-2811
17322574*    +STEVE MATTE,   83 LEA AVE,   NORTHBRIDGE, MA 01534-1169
17344680*    +STEVE MATTE,   83 LEA AVE,   NORTHBRIDGE, MA 01534-1169
17344836*    +STEVE MCCARTHY,   PO BOX 570,   MONUMENT BEACH, MA 02553-0570
17344908*    +STEVE MCDEVITT,   14 WOOSTER RD,   TARIFFVILLE, CT 06081-9656
17344955*    +STEVE MCFARLAND,   46 EDWARD CODY LANE,   WEYMOUTH, MA 02190-3206
17345070     STEVE MCKEON,   612 WHITE DRIVE,   GUILFORD, CT 06437
17323076*    +STEVE MCTHOMAS,   24 CONCORD ST,   FAIRFIELD, CT 06824-6911
17345182*    +STEVE MCTHOMAS,   24 CONCORD ST,   FAIRFIELD, CT 06824-6911
17345195*    +STEVE MECKLEY,   70 ESTROCK RD,   NORWALK, MA 06851
17345731*    +STEVE MORIN,   3 MAPLECROFT RD,   CANTON, MA 02021-1513
17345801*    +STEVE MORSE,   4 SANDRA LN,   NORTH READING, MA 01864-2416
17346442*    +STEVE NYE,   287 NEEDHAM ST,   DEDHAM, MA 02026-7018
17346622*    +STEVE OLIVIENI,   6 CINDY LN,   NORWALK, CT 06851-1711
17346834*    +STEVE PAGNOTTA,   357 E 8TH ST #3,   SOUTH BOSTON, MA 02127-2966
17347113*    +STEVE PEARLSTEIN,   23 EATON RD,   FRAMINGHAM, MA 01701-3317
17347125*    +STEVE PECK,   107 LOCUST LN,   NEEDHAM, MA 02492-1013
17325048*    +STEVE PELLETIER,   29 ARNOLDALE DRIVE,   WEST HARTFORD, CT 06119-1717
17347154*    +STEVE PELLETIER,   29 ARNOLDALE DRIVE,   WEST HARTFORD, CT 06119-1717
17347310*    +STEVE PETTINELLI,   40A ATLANTIC AVE,   MARBLEHEAD, MA 01945-2735
17347433*    +STEVE PINKERTON,   39 STONY CORNERS RD,   AVON, CT 06001-2623
17347633*     STEVE PRATT,   20 HOMESTEAD ROAD,   MARBLEHEAD, MA 01945-1123
17347832*    +STEVE RAFFERTY,   91 WILLIAMSBURG LANE,   SCITUATE, MA 02066-3722
17347971*    +STEVE REARDON,   PO BOX 331,   WHITMAN, MA 02382-0331
17348305*    +STEVE ROBBINS,   24 OLD BRIDGE RD,   BOURNE, MA 02532-3437
17348312*    +STEVE ROBERTO,   12 CHERYL DRIVE,   CANTON, CT 06019-2260
17348456*     STEVE ROMAGNA,   44 BROOKSIDE AVENUE,   BELMONT, MA 02478-1039
17349054*    +STEVE SCHAEFER,   21 MOUNTAIN VIEW DR,   WEST HARTFORD, CT 06117-3006
17349100*    +STEVE SCHILLING,   1129 WALNUT PLAIN ROAD,   ROCHESTER, MA 02770-2123
17349334*     STEVE SEROWIK,   1 WESTRIDGE RD,   MARBLEHEAD, MA 01945
17327805*    +STEVE SMITH,   364 HULLS HIGHWAY,   SOUTHPORT, CT 06890-1067
17349911*    +STEVE SMITH,   364 HULLS HIGHWAY,   SOUTHPORT, CT 06890-1067
17350251*    +STEVE STANDISH,   26A ALGONQUIN RD,   CANTON, MA 02021-1202
17350285*    +STEVE STARR,   19 BROOK MEADOW CIR,   FRAMINGHAM, MA 01701-3787
17350419*    +STEVE STOCKMAN,   50 AIKEN ST #352,   NORWALK, CT 06851-2028
17350535*    +STEVE SUCIC,   335 BRONSON RD,   SOUTHPORT, CT 06890-1203
17350602*    +STEVE SULLIVAN,   39 GOELETTE DR,   PLYMOUTH, MA 02360-1228
17350822*     STEVE TARASCIO,   143 NORTHVIEW DRIVE,   SOUTH WINDSOR, CT 06074-3518
17351171*     STEVE TRAGAKIS,   7 BLUEBERRY LN,   NORFOLK, MA 02056-1519
17351240*    +STEVE TROMBETTA,   8 WINDSOR RD,   LYNFIELD, MA 01940-2446
17351398*    +STEVE VALENTI,   6 HAYWARD FARMS,   NORTH READING, MA 01864-2953
17351760*    +STEVE WALSH,   59 HIGH RIDGE RD,   REDDING, CT 06896-2022
17351755*    +STEVE WALSH,   80 FOXRIDGE ROAD,   WEST HARTFORD, CT 06107-3626
17329836*    +STEVE WEEPLE,   21 CRESCENT ST,   WESTON, MA 02493-2551
17351942*    +STEVE WEEPLE,   21 CRESCENT ST,   WESTON, MA 02493-2551
17352420*    +STEVE WOODWERTH,   30 DRAPER AVE,   WESTWOOD, MA 02090-3316
17352603*    +STEVE ZAMMORE,   5 KIMBERELY LN,   REDDING, CT 06896-1422
17352685*    +STEVE ZOELLER,   60 FURNACE BROOK ROAD,   CORNWALL BRIDGE, CT 06754-1125
17352468*    +STEVE/CINDY WYMAN,   21 COLTON LANE,   SHREWSBURY, MA 01545-1818
17333733*    +STEVEN ARMBRUST,   54 AGAWAM AVE,   WARWICK, RI 02889-6802
17334143*    +STEVEN BARRY,   235 BAYBERRY LANE,   WESTPORT, CT 06880-1644
17334343*    +STEVEN BELPORT,   81 MILL RIVER DR,   STRATFORD, CT 06614-3326
17334369*    +STEVEN BENITEZ,   79 HAMLIN RD,   PROVIDENCE, RI 02907-3620
17334394*    +STEVEN BENOIT,   38 HAWKINS ST,   DANIELSON, CT 06239-3113
17334577*    +STEVEN BINGHAM,   74 ARBOR WAY,   JAMAICA PLAIN, MA 02130-2717
17334785*    +STEVEN BLAIR,   33 MONROE ROAD,   ENFIELD, CT 06082-5317
17334785*    +STEVEN BONAUTO,   110 CYPRESS ST PH6,   BROOKLINE, MA 02445-6018
17312964*    +STEVEN BREITENFELD,   1361 MASSACHUSETTS A,   LEXINGTON, MA 02420-3800
17335070*    +STEVEN BREITENFELD,   1361 MASSACHUSETTS A,   LEXINGTON, MA 02420-3800
17335353*    +STEVEN BUETI,   5 RIDGE PL,   GREENWICH, CT 06831-5113
17336457*    +STEVEN COHEN,   9 SAXON LN,   SHREWSBURY, MA 01545-1651
17336576*    +STEVEN CONAHAN,   51 ROSSMORE RD,   JAMAICA PLAIN, MA 02130-3662
17336839*    +STEVEN COSTELLO,   100 PIERCE ST,   HYDE PARK, MA 02136-3038
17337017*     STEVEN CROSSLEY,   218 BEACON ST,   ANDOVER, MA 01810-2813
17337273*    +STEVEN D'ANGELO,   8 BAY FARM LN,   SOUTH GRAFTON, MA 01560-1219
17337424*     STEVEN DEDOMINICIS,   60 CHARLES STREET,   TOLLAND, CT 06084-2256
17337508*    +STEVEN DELUCA,   4 COLUMBINE CRT,   WAKEFIELD, RI 02879-5492
17337894*     STEVEN DONATO,   102 FOREST AVE,   WEST NEWTON, MA 02465-2730
17338348*    +STEVEN EDELSTEIN,   230 TOWER ROAD,   LINCOLN, MA 01773-4312
17316438*    +STEVEN ERTEL,   37 HALCYON RD,   NEWTON, MA 02459-2431
17338544*    +STEVEN ERTEL,   37 HALCYON RD,   NEWTON, MA 02459-2431
17338568*    +STEVEN ESSEX,   20 ROSE STREET,   CRANSTON, RI 02920-5272
17338680*    +STEVEN FARMER,   111 MAYWOOD RD,   NORWALK, CT 06850-4424
17339012*     STEVEN FLASHNER,   42 FARLEY POND DRIVE,   NEEDHAM, MA 02492
17339447*    +STEVEN GALANTE,   15 INGERSOLL RD,   WELLESLEY, MA 02481-1118
17317466*    +STEVEN GARRITY,   90 BLUE RIDGE DR,   SIMSBURY, CT 06070-3053
17339572*    +STEVEN GARRITY,   90 BLUE RIDGE DR,   SIMSBURY, CT 06070-3053
17339827*    +STEVEN GILES,   12 PARKMAN ST #3,   BROOKLINE, MA 02446-3815
17340457*    +STEVEN GROMAK,   7 HARTWELL ROAD,   WEST HARTFORD, CT 06117-1910
17340593*    +STEVEN HABERSANG,   29 SPLITROCK RD,   NORWALK, CT 06854-4713
17340931*    +STEVEN HASENFUS,   73 WINNETUXET RD,   PLYMPTON, MA 02367-1510
```

```
District/off: 0101-1              User: pf                    Page 457 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d                Total Noticed: 20065

              ***** BYPASSED RECIPIENTS (continued) *****
17340936*    +STEVEN HASSAN,   PO BOX 686,   NEWTON, MA 02456-0686
17341873*    +STEVEN JAEGER,   85 GLOUCESTER AVE,   GLOUCESTER, MA 01930-2248
17341964*    +STEVEN JENSEN,   101 NOLA DR,   HOLDEN, MA 01520-2632
17320020*    +STEVEN JONES,   44 FLORITA DR,   FRAMINGHAM, MA 01701-4340
17342126*    +STEVEN JONES,   44 FLORITA DR,   FRAMINGHAM, MA 01701-4340
17342330*    +STEVEN KATZ,   32 BRAEBURN,   NEWTON, MA 02466-2526
17342331*    +STEVEN KATZEN,   29 THOMPSON ROAD,   MARBLEHEAD, MA 01945-2003
17342390*    +STEVEN KEEDLE,   49 BEARDSLEY PARKWAY,   TRUMBULL, CT 06611-5201
17320646*    +STEVEN KLEIN,   2 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3605
17342752*    +STEVEN KLEIN,   2 JOHN MCQUINN CIRCLE,   FRAMINGHAM, MA 01701-3605
17342916*    +STEVEN KOUROUBACALIS,   81 COPERMINE RD,   TOPSFIELD, MA 01983-2017
17343141*    +STEVEN LAKIND,   161 WINDSOR AVE,   SWAMPSCOTT, MA 01907-1051
17343594*     STEVEN LEVINE,   17 SACHEM ROAD,   WESTON, CT 06883-2805
17343610*    +STEVEN LEVY,   9 CROWN RIDGE ROAD,   WELLESLEY, MA 02482-4602
17344342*    +STEVEN MANCHEL,   33 OXBOW ROAD,   NEEDHAM, MA 02492-1015
17344564*    +STEVEN MARTIN,   59 STURBRIDGE RD,   HOLLAND, MA 01521-3122
17344948*    +STEVEN MCELHENY,   73 CROOKED CARTWAY,   MARSTONS MILLS, MA 02648-1070
17345579*    +STEVEN MOLNAR,   1 DAVID DRIVE,   SIMSBURY, CT 06070-3036
17323554*    +STEVEN MOORE,   56 TOWNLINE DR,   HANOVER, MA 02339-1185
17345660*    +STEVEN MOORE,   56 TOWNLINE DR,   HANOVER, MA 02339-1185
17345689*    +STEVEN MORASKI,   PO BOX 273,   MARSHFIELD, MA 02050-0273
17345725*    +STEVEN MORIARTY,   45 DOE RUN,   TOLLAND, CT 06084-2267
17323749*     STEVEN MUDGE,   217 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2061
17345855*     STEVEN MUDGE,   217 PRINCE ROGERS WAY,   MARSHFIELD, MA 02050-2061
17345896*    +STEVEN MULLER,   20 ROCKLYN DR,   WEST SIMSBURY, CT 06092-2627
17346423*    +STEVEN NUCIAN,   31 JEROME AVE,   BLOOMFIELD, CT 06002-2407
17346614*    +STEVEN OLINK,   71 WELLESLEY AVE,   NORTH PROVIDENCE, RI 02911-2921
17324681*     STEVEN OWEN,   14 HILLSIDE AVENUE,   NEEDHAM, MA 02494-1708
17346787*    +STEVEN OWEN,   14 HILLSIDE AVENUE,   NEEDHAM, MA 02494-1708
17346823*    +STEVEN PAGANIS,   3 KAME TERRACE,   BILLERICA, MA 01821-2862
17346858*    +STEVEN PALKOVIC,   1017 TOLLGATE LN,   SCHENECTADY, NY 12303-4425
17347252*    +STEVEN PERSONE,   42 MORTON ST,   ABINGTON, MA 02351-1725
17347655*    +STEVEN PRESTASH,   71 DEER RUN,   BURLINGTON, MA 01803-1839
17347695*    +STEVEN PROKESCH,   969 GREENDALE AVE #1,   NEEDHAM, MA 02492-4439
17347713*    +STEVEN PRUNK,   78 WESTVIEW TERRACE,   UNIONVILLE, CT 06085-1429
17326007*    +STEVEN REWENKO,   21 WOTTON LN,   BURLINGTON, MA 01803-2302
17348113*    +STEVEN REWENKO,   21 WOTTON LN,   BURLINGTON, MA 01803-2302
17326774*    +STEVEN SALTMAN,   65 LOWDEN AVE,   SOMERVILLE, MA 02144-2119
17348880*    +STEVEN SALTMAN,   65 LOWDEN AVE,   SOMERVILLE, MA 02144-2119
17348926*     STEVEN SANTA-MARIA,   25 COLEY DRIVE,   WESTON, CT 06883-2924
17348979*    +STEVEN SAUNDERS,   51 MCCORMICK RD,   SPENCER, MA 01562-1220
17349070*    +STEVEN SCHECHTER,   55 SARGENT AVE,   PROVIDENCE, RI 02906-3415
17349091*    +STEVEN SCHIESS,   15 MARSHVIEW DR,   MARSHFIELD, MA 02050-4717
17327007*    +STEVEN SCHLOZMAN,   10 CHENERY TERR,   BELMONT, MA 02478-3529
17349113*    +STEVEN SCHLOZMAN,   10 CHENERY TERR,   BELMONT, MA 02478-3529
17349188*    +STEVEN SCHWAB,   31 SOUTH RIDGE RD,   CHILMARK, MA 02535-2202
17349591*    +STEVEN SHPINER,   1555 BEACON ST #4,   BROOKLINE, MA 02446-4611
17349752*    +STEVEN SISSELMAN,   24 CEDAR SPRINGS LN,   NEEDHAM, MA 02492-1100
17349912*    +STEVEN SMITH,   364 HULLS HIGHWAY,   SOUTHPORT, CT 06890-1067
17350032*    +STEVEN SOLINSKY,   85 CAMP AVE #14J,   STAMFORD, CT 06907-1846
17350104*    +STEVEN SOUZA,   46 BRIDLECROSS RD,   LEOMINSTER, MA 01453-3497
17350112*    +STEVEN SOZANSKI,   61 WHITE PATH,   SOUTH YARMOUTH, MA 02664-1211
17350503*    +STEVEN STRUMPF,   1 QUARRY RD,   ROCKPORT, MA 01966-1322
17350603*    +STEVEN SULLIVAN,   75 ELM ST,   DUXBURY, MA 02332-4903
17350655*    +STEVEN SUSKIN,   236 LEDGE DR,   TORRINGTON, CT 06790-2242
17350813*    +STEVEN TANZER,   15 OAK ST,   WESTPORT, CT 06880-2027
17351136*    +STEVEN TORRISI,   9 RIVER VIEW ROAD,   NARRAGANSETT, RI 02882-2824
17351517*    +STEVEN VELEZ,   12 FREMONT PL UPPER LEFT,   NORWALK, CT 06851-3630
17351526*    +STEVEN VENTO,   53 BLUE SPRUCE CIR,   WESTON, CT 06883-1102
17351542*    +STEVEN VERRILLI,   18 LONGMEADOW RD,   POMFRET, CT 06258
17351593*     STEVEN VINER,   1 POND VIEW DRIVE,   WARWICK, RI 02886-2922
17351967*    +STEVEN WEINSTEIN,   46 TANNERY LN,   WESTON, CT 06883-1828
17352103*    +STEVEN WHITE,   4 LUMMUS AVE #1,   DANVERS, MA 01923-2904
17352390*    +STEVEN WONG,   27 ROOSEVELT RD,   QUINCY, MA 02169-1727
17352471*     STEVEN WYNKOOP,   97 FLAT ROCK DRIVE,   RIDGEFIELD, CT 06877-5309
17352558*    +STEVEN YOUNG,   2 LILAC LANE,   WESTON, CT 06883
17352610*    +STEVEN ZAROOGIAN,   85 INGERSOLL AVE,   WARWICK, RI 02886-8028
17318641*    +STEWART HANNA,   13 FRONT STREET,   HOPKINTON, MA 01748-1907
17340747*    +STEWART HANNA,   13 FRONT STREET,   HOPKINTON, MA 01748-1907
17343189*    +STEWART LANDER,   4 DOGWOOD,   WEST HARTFORD, CT 06117-2010
17321512*    +STEWART LEWACK,   27 LAFAYETTE AVE,   HINGHAM, MA 02043-2415
17343618*    +STEWART LEWACK,   27 LAFAYETTE AVE,   HINGHAM, MA 02043-2415
17347234*    +STEWART PERRY,   75 HOPKINSON ST,   WELLESLEY, MA 02481-6738
17322918*    +STORM MCGUIRE,   8 WYETH CIR,   SOUTHBOROUGH, MA 01772-1112
17345024*    +STORM MCGUIRE,   8 WYETH CIR,   SOUTHBOROUGH, MA 01772-1112
17350155*     STREIT SPENSIERI,   63 WALNUT ST,   NEWTON, MA 02460
17325102*    +STU PERGAMENT,   99 EDGELAWN AVENUE APT 1,   NORTH ANDOVER, MA 01845-4437
17347208*    +STU PERGAMENT,   99 EDGELAWN AVENUE APT 1,   NORTH ANDOVER, MA 01845-4437
17347569*    +STU PORTER,   76 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17333380*    +STUART ADAMS,   72 TRIANGLE CIRCLE,   SANDWICH, MA 02563-2496
17313094*    +STUART BROWN,   66 TAYLOR ST,   NEEDHAM, MA 02494-1830
17335200*    +STUART BROWN,   66 TAYLOR ST,   NEEDHAM, MA 02494-1830
17336784*     STUART CORNELL,   42 NETHERLANDS AVENUE,   CRANSTON, RI 02905-2622
```

```
               ***** BYPASSED RECIPIENTS (continued) *****
17339730*     +STUART GERSON,   4 SPRING ST,   TRUMBULL, CT 06611-1858
17340074*     +STUART GOLLOMP,   2 SMOKY LANE,   WESTPORT, CT 06880-5122
17342278*     +STUART KAPLAN,   12 CANAVAN CIR,   NEEDHAM, MA 02492-1142
17344501*     +STUART MARKOWITZ,   85 SEYMOUR ST,   HARTFORD, CT 06106-5501
17344502*     +STUART MARKOWITZ,   66 BERWYN RD,   WEST HARTFORD, CT 06107-1104
17346420*     +STUART NOYES,   3 CLEARWATER CT,   AVON, CT 06001-4416
17324845*     +STUART PARKER,   190 SALEM STREET,   SWAMPSCOTT, MA 01907-1324
17346951*     +STUART PARKER,   190 SALEM STREET,   SWAMPSCOTT, MA 01907-1324
17349775*     +STUART SKIAR,   39 SCOTT RD,   HARVARD, MA 01451-1646
17350239*     +STUART STAKOFF,   142 NORTH COMPO ROAD,   WESTPORT, CT 06880-2519
17351693*     +STUART WALES,   343 COMMERCIAL ST #204,   BOSTON, MA 02109-1214
17330292*     +STUART WOOD,   9 CLIFFORD ST,   SOUTHBOROUGH, MA 01772-1501
17352398*     +STUART WOOD,   9 CLIFFORD ST,   SOUTHBOROUGH, MA 01772-1501
17334995*     +SUE BRADFORD,   90 SARGENT ST,   MELROSE, MA 02176-1251
17313452*      SUE CAHILL,   8 FOREST PARK DRIVE,   HOLLISTON, MA 01746-3404
17335558*     +SUE CAHILL,   8 FOREST PARK DRIVE,   HOLLISTON, MA 01746-3404
17336180*     +SUE CHICOSKI,   55 SEAVER ST,   WELLESLEY, MA 02481-6725
17336206*     +SUE CHIU,   49 PARSONS DR,   WEST HARTFORD, CT 06117-1307
17336364*     +SUE CLAYTON,   29 CANTON RD,   WEST SIMSBURY, CT 06092-2806
17336391*     +SUE CLIFFORD,   118 Q BURKHALL ST,   WEYMOUTH, MA 02190-3544
17314644*     +SUE COPLEY,   20 HICKORY ROAD,   WELLESLEY, MA 02482-4534
17336750*     +SUE COPLEY,   20 HICKORY ROAD,   WELLESLEY, MA 02482-4534
17336987*     +SUE CROCKER,   12 HATFIELD RD,   SOUTH HAMILTON, MA 01982-1821
17337206*     +SUE DAILY,   8 HUNTER ROAD EXT,   SIMSBURY, CT 06070-3060
17337720*     +SUE DIFATTA,   19 OX YOKE DR,   SIMSBURY, CT 06070-1709
17340302*     +SUE ELLEN GRAYSON,   26A SCOTT CIRCLE,   HANSCOM AFB, MA 01731-2627
17325997*     +SUE ELLEN REPETA,   66 TURTLE ROAD,   BRISTOL, CT 06010-7173
17348103*     +SUE ELLEN REPETA,   66 TURTLE ROAD,   BRISTOL, CT 06010-7173
17338577*     +SUE ETTENHOFER,   2 WALDEN WAY,   MILFORD, MA 01757-5122
17339646*     +SUE GEER,   15 BOARDMAN AVE,   MANCHESTER, MA 01944-1407
17317831*     +SUE GLASSER,   128 WESTMONT ST,   WEST HARTFORD, CT 06117-2926
17339937*     +SUE GLASSER,   128 WESTMONT ST,   WEST HARTFORD, CT 06117-2926
17340422*      SUE GRIFFIN,   17 SUNNYBROOK DRIVE,   AVON, CT 06001-2530
17340821*     +SUE HARLAM,   150 DEERFIELD RD,   EAST GREENWICH, RI 02818-1333
17341506*     +SUE HOPKINSON,   37 BURR FARMS RD,   WESTPORT, CT 06880-3818
17343257*     +SUE LAPOSTA,   40 COURTNEY DR,   HOLDEN, MA 01520-3008
17345172*     +SUE MCQUILLEN,   83 OUTLOOK RD,   MARSHFIELD, MA 02050-4113
17345225*     +SUE MEIGS,   1093 FARMINGTON AVE,   WEST HARTFORD, CT 06107-2177
17345835*     +SUE MOUHTOURIS,   324 MAPLE ST,   DANVERS, MA 01923-1519
17347379*     +SUE PICCONE,   33 TROTWOOD DRIVE,   WEST HARTFORD, CT 06117-1644
17348162*     +SUE RICE,   7 BUTTERCUP LANE,   DOVER, MA 02030-2005
17348621*      SUE ROTHERMICH,   440 BOSTON ROAD,   SUTTON, MA 01590-1822
17327597*     +SUE SIMMONS,   35 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17349703*     +SUE SIMMONS,   35 PADDOCK WAY,   MARSHFIELD, MA 02050-8242
17349895*     +SUE SMITH,   14 INDIAN PIPE TRL,   AVON, CT 06001-4032
17350091*     +SUE SOURS`,   10 OAKENCROFT RD.,   WELLESLEY, MA 02482-4611
17350590*     +SUE SULLIVAN,   4 MCGREGOR DR,   SHERBORN, MA 01770-1116
17352186*     +SUE WIGGLESWORTH,   10 CLIFFSIDE RD,   MARBLEHEAD, MA 01945-1117
17352304*     +SUE WING,   420 BUSHY HILL RD,   SIMSBURY, CT 06070-2827
17349485*     +SUEANN SHEEHAN,   128 FOREST ST,   WELLESLEY, MA 02481-6812
17312411*     +SUJAL BHALAKIA,   3 ASHLEY RD,   SOUTHBOROUGH, MA 01772-1817
17334517*     +SUJAL BHALAKIA,   3 ASHLEY RD,   SOUTHBOROUGH, MA 01772-1817
17339282*     +SUKI FREEMAN,   256 SUMMIT AVE,   BROOKLINE, MA 02446-2339
17333895*     +SULIN BA,   3 FARNHAM WAY,   FARMINGTON, CT 06032-1564
17318718*     +SUN HARMAN,   3 JOSHUA PATH,   NATICK, MA 01760-5881
17340824*     +SUN HARMAN,   3 JOSHUA PATH,   NATICK, MA 01760-5881
17333428*     +SUNMIN AHN,   208 ALLSTON ST #5,   BRIGHTON, MA 02135-7634
17333461*     +SUSAN ALBRIGHT,   309 BIRCH RD,   FAIRFIELD, CT 06824-6726
17333521*     +SUSAN ALLEN,   7 COLONY RD,   CANTON, CT 06019-2403
17333856*     +SUSAN AUZENBERGS,   641 SOUTH ST,   SHREWSBURY, MA 01545-4807
17333881*      SUSAN AYLOUCHE,   48 PINE HILL ROAD,   SWAMPSCOTT, MA 01907-2210
17334036*     +SUSAN BANKS,   19 THE CROSSWAYS,   WEST HARTFORD, CT 06117-1856
17334054*     +SUSAN BARBERA,   74 JERSEY ST,   MARBLEHEAD, MA 01945-2452
17312005*     +SUSAN BARRETT,   67 HYSLOP RD,   BROOKLINE, MA 02445-5752
17334111*     +SUSAN BARRETT,   67 HYSLOP RD,   BROOKLINE, MA 02445-5752
17334114*     +SUSAN BARRETT,   1300 BROOKSIDE COURT,   MANCHESTER, CT 06042-7128
17334130*     +SUSAN BARRON,   9 GILSON RD,   SCITUATE, MA 02066-4615
17312030*     +SUSAN BARRY,   28 OLD FARM RD,   DOVER, MA 02030-2512
17334136*     +SUSAN BARRY,   28 OLD FARM RD,   DOVER, MA 02030-2512
17334424*     +SUSAN BERGAMO,   98 SEABURY RD,   LEBANON, CT 06249-1337
17334493*     +SUSAN BERTRAM,   28 HILL CREST LN,   WESTON, CT 06883-1105
17334611*     +SUSAN BLABEY,   279 PARK STREET,   NEW CANAAN, CT 06840-5739
17334617*     +SUSAN BLACK,   93 GERLAND RD,   NEWTON CENTER, MA 02459-2841
17334640*     +SUSAN BLAKE,   275 VICTORY HWY,   WEST GREENWICH, RI 02817-2156
17334690*     +SUSAN BLOOM,   3 MACOMBER LN,   FRAMINGHAM, MA 01702-6165
17334998*      SUSAN BRADLEY,   61 PEACH ORCHARD RD,   BURLINGTON, MA 01803-3234
17335048*     +SUSAN BRAY,   9 COLUMBINE RD,   TOLLAND, CT 06084-3704
17335072*     +SUSAN BREMER,   PO BOX 249,   COLEBROOK, CT 06021-0249
17335248*     +SUSAN BROWN,   65 AUDUBON RD,   WELLESLEY, MA 02481-2826
17335284*     +SUSAN BRUNO,   36 CATALPA TERRACE,   DARIEN, CT 06820-5023
17335447*     +SUSAN BURNS,   306 LALLEY BLVD,   FAIRFIELD, CT 06824-6710
17335530*     +SUSAN CABALLOS,   431 NEW ROAD,   AVON, CT 06001-3164
17313426*     +SUSAN CABLE,   55 ALBAN RD,   WABAN, MA 02468-1934
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17335532*   +SUSAN CABLE,   55 ALBAN RD.,    WABAN, MA 02468-1934
17313495*    SUSAN CALLAHAN,   5 ARLINGTON ROAD,    WELLESLEY, MA 02481-6105
17335601*    SUSAN CALLAHAN,   5 ARLINGTON ROAD,    WELLESLEY, MA 02481-6105
17313556*   +SUSAN CAMPBELL,   PO BOX 306,    COLEBROOK, CT 06021-0306
17335662*   +SUSAN CAMPBELL,   PO BOX 306,    COLEBROOK, CT 06021-0306
17313578*   +SUSAN CANAVAN,   16 HAMMOND CIRCLE,    SUDBURY, MA 01776-2764
17335684*   +SUSAN CANAVAN,   16 HAMMOND CIRCLE,    SUDBURY, MA 01776-2764
17335847*   +SUSAN CARON,   57 HIGH BEACON WAY,    MARSHFIELD, MA 02050-2584
17336055*   +SUSAN CESANA,   26 PARK ROAD,    AVON, CT 06001-3448
17336060*   +SUSAN CHABOT,   7 BUBBLY BROOK,    WALPOLE, MA 02081-2322
17336086*   +SUSAN CHANDLER,   19 SWARTHMORE RD,    WELLESLEY, MA 02482-6608
17336099*   +SUSAN CHAPMAN,   PO BOX 502,    CHILMARK, MA 02535-0502
17336143*   +SUSAN CHEN,   380 RIVERWAY #8,    BOSTON, MA 02115-6418
17336314*    SUSAN CLAPHAM,   3 ATWOOD STREET,    WELLESLEY, MA 02482-6029
17336319*   +SUSAN CLARE,   11 STERLING RD,    WELLESLEY, MA 02482-7013
17336343*   +SUSAN CLARK,   19 SANDY MEADOW WAY,    EASTHAM, MA 02642-6104
17336449*   +SUSAN COHEN,   2 BEVERLY RD,    BROOKLINE, MA 02467-3102
17336510*   +SUSAN COLEMAN,   41 HIMES ST,    NORTH KINGSTOWN, RI 02852-4717
17336772*   +SUSAN CORDNER,   112 CHESTNUT ST #2,    BROOKLINE, MA 02445-7538
17314722*   +SUSAN COSTA,   6 MYRNA STREET,    BURLINGTON, MA 01803-1221
17336828*   +SUSAN COSTA,   6 MYRNA STREET,    BURLINGTON, MA 01803-1221
17314760*   +SUSAN COUGHLIN,   65 CHAROLAIS WAY,    BURLINGTON, CT 06013-1628
17336866*   +SUSAN COUGHLIN,   65 CHAROLAIS WAY,    BURLINGTON, CT 06013-1628
17314794*   +SUSAN COVO,   89 ABBOTT ROAD,    WELLESLEY, MA 02481-6103
17336900*   +SUSAN COVO,   89 ABBOTT ROAD,    WELLESLEY, MA 02481-6103
17337092*   +SUSAN CUNNINGHAM,   33 MANATEE RD,    WEYMOUTH, MA 02189-3032
17337567*   +SUSAN D'ENTREMONT,   9 GREENWOOD RD,    READING, MA 01867-3769
17337198*   +SUSAN DAILEADER,   5 MARTHA'S LANE,    SCITUATE, MA 02066-4446
17337295*   +SUSAN DARNELL,   814 MAIN STREET,    NORWELL, MA 02061-2324
17337323*   +SUSAN DAVIDSON,   78 WINSLOW RD,    NEWTON, MA 02468-1712
17337378*   +SUSAN DAYLOR,   390 HILLSIDE ST,    MILTON, MA 02186-5223
17337394*   +SUSAN DEARBORN,   47 RIVER ST.,    WELLESLEY, MA 02481-2022
17337403*   +SUSAN DEBLASIO,   70 INTERVALE RD,    PROVIDENCE, RI 02906-4842
17315303*    SUSAN DECASTRO,   2 CHAMBERLAIN COURT,    WESTBOROUGH, MA 01581-3992
17337409*    SUSAN DECASTRO,   2 CHAMBERLAIN COURT,    WESTBOROUGH, MA 01581-3992
17337422*    SUSAN DEDERER,   70 RONDA DRIVE,    SOUTH WINDSOR, CT 06074-3449
17337428*   +SUSAN DEE,   1 ARLINGTON RD,    WELLESLEY, MA 02481-6105
17337548*   +SUSAN DENHAM,   42 BRANTWOOD RD,    ARLINGTON, MA 02476-8004
17337565*   +SUSAN DENONCOUR,   45 SCENIC DR,    WARWICK, RI 02886-2126
17337837*   +SUSAN DOHERTY,   10 EASTGATE LN,    HINGHAM, MA 02043-2021
17315763*   +SUSAN DOMSKI,   9 COLELLA FARM RD,    HOPKINTON, MA 01748-2423
17337869*   +SUSAN DOMSKI,   9 COLELLA FARM RD,    HOPKINTON, MA 01748-2423
17337887*    SUSAN DONAHUE,   580 MAIN STREET,    NORWELL, MA 02061-2105
17337945*   +SUSAN DONOVAN,   20 WASHINGTON PATH,    HOLLISTON, MA 01746-2252
17337952*   +SUSAN DONOVAN-AQUINO,   6 BRIARWOOD RD,    FRAMINGHAM, MA 01701-3620
17338181*    SUSAN DUFLO,   70 JENNY CLIFF,    MANCHESTER, CT 06040-6825
17338215*   +SUSAN DUNLEAVY,   168 BEACON ST,    MARBLEHEAD, MA 01945-1569
17338234*    SUSAN DUNNELL,   76 PARMENTER ROAD,    HUDSON, MA 01749-3214
17338292*   +SUSAN DWYER,   6 LOOKOUT LANE,    PEMBROKE, MA 02359-2308
17338455*   +SUSAN ELLSWORTH,   59 BEACH AVE,    SWAMPSCOTT, MA 01907-1765
17338457*   +SUSAN ELMER,   167 AURORA DR,    WARWICK, RI 02889-1803
17338565*    SUSAN ESPOSITO,   103 ALUMNI AVE,    PROVIDENCE, RI 02906-2332
17338578*   +SUSAN ETTINGER,   30 SEARS RD,    SOUTHBOROUGH, MA 01772-1102
17338648*   +SUSAN FALLON,   4 OLDE CONNECTICUT PATH,    WESTBOROUGH, MA 01581-2215
17316567*   +SUSAN FARINELLA,   278 CROSS STREET,    BELMONT, MA 02478-4232
17338673*   +SUSAN FARINELLA,   278 CROSS STREET,    BELMONT, MA 02478-4232
17338681*   +SUSAN FARNAM,   11 JOHN PEEL RD,    WEST SIMSBURY, CT 06092-2509
17338700*   +SUSAN FARRIS,   84 MOFFAT RD,    WABAN, MA 02468-1115
17338814*   +SUSAN FERREIRA,   44 WALNUT RD,    HAMILTON, MA 01982-1920
17338825*   +SUSAN FERRIGNO,   PO BOX 332,    PLEASANT VALLEY, CT 06063-0332
17339027*   +SUSAN FLEMING,   75 OLD COLONY,    HYANNIS, MA 02601-4622
17339251*   +SUSAN FRANKLIN,   146 KNOLLWOOD DR,    GLASTONBURY, CT 06033-1822
17317173*   +SUSAN FREED,   15 STANDISH CIRCLE,    WELLESLEY, MA 02481-5316
17339279*   +SUSAN FREED,   15 STANDISH CIRCLE,    WELLESLEY, MA 02481-5316
17339286*   +SUSAN FREEMAN,   18 LEDYARD RD,    WEST HARTFORD, CT 06117-1708
17339311*   +SUSAN FRICK,   49 ELMWOOD ROAD,    NEEDHAM, MA 02492-4509
17339316*   +SUSAN FRIEDEN,   12 SACRAMENTO ST,    CAMBRIDGE, MA 02138-1813
17339350*   +SUSAN FROMER,   200 E 66TH B905,    NEW YORK, NY 10065-0145
17339351*   +SUSAN FRONTERO,   15 MACARTHUR RD,    WELLESLEY, MA 02482-4421
17339466*   +SUSAN GALLAGHER,   34 SATUIT TRAIL,    SCITUATE, MA 02066-3727
17339506*    SUSAN GANNON,   11 PARTRICK LANE,    WESTPORT, CT 06880-1832
17339531*   +SUSAN GARDELLA,   30 CENTER RD,    EASTON, CT 06612-1306
17339566*   +SUSAN GARRETT,   11 SOMERSET LN,    SIMSBURY, CT 06070-1716
17339652*   +SUSAN GEISEL,   33 HEATHER LANE,    BURLINGTON, CT 06013-1303
17339708*   +SUSAN GEREMIA,   2 SADDLE RIDGE RD,    DOVER, MA 02030-1620
17339781*   +SUSAN GIBBS,   14 BENSON AVE,    WARWICK, RI 02888-4809
17339783*   +SUSAN GIBLIN,   7 BRANTON WOODS CIRCLE,    HINGHAM, MA 02043-3480
17339828*    SUSAN GILES,   56 MOUNTAIN TERRACE ROAD,    WEST HARTFORD, CT 06107-1533
17339890*   +SUSAN GINSBERG,   K2 ST MARC CIRCLE,    SOUTH WINDSOR, CT 06074-4139
17317996*   +SUSAN GOOBIE,   6 GODDY AVE,    WINCHESTER, MA 01890-3021
17340102*   +SUSAN GOOBIE,   6 GODDY AVE,    WINCHESTER, MA 01890-3021
17340161*   +SUSAN GORGI,   196 BLACKSTONE BLVD,    PROVIDENCE, RI 02906-5702
17340285*   +SUSAN GRAVALLESE,   5 MILE POST RD,    READING, MA 01867-3928
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17318280*    +SUSAN GREGORY,   35 MINUTEMAN WAY,    SHREWSBURY, MA 01545-2229
17340386*    +SUSAN GREGORY,   35 MINUTEMAN WAY,    SHREWSBURY, MA 01545-2229
17340390*     SUSAN GREISMAN,   23 TANNERY LANE NORTH,    WESTON, CT 06883-1829
17340421*    +SUSAN GRIFFIN,   34 BATES WAY,    HANOVER, MA 02339-1591
17340431*    +SUSAN GRIGGS,   345 FLINTLOCK RD,    SOUTHPORT, CT 06890-1066
17340563*    +SUSAN GUTHRIE,   4 SURREY LN,    DANVERS, MA 01923-2361
17318462*    +SUSAN GUTIERREZ,   3 SIDNEY WAY,    SIMSBURY, CT 06070-2745
17340568*    +SUSAN GUTIERREZ,   3 SIDNEY WAY,    SIMSBURY, CT 06070-2745
17340576*    +SUSAN GUZMICH,   30 DUDLEY ST,    BROOKLINE, MA 02445-5902
17340633*    +SUSAN HAHN,   8 MUSEUM WAY #1205,    CAMBRIDGE, MA 02141-1881
17340714*    +SUSAN HAMPTON,   63 BURROUGHS STREET,    BOSTON, MA 02130-4018
17340722*    +SUSAN HANCKE,   153 VILLAGE ST,    MARBLEHEAD, MA 01945-1350
17340742*     SUSAN HANLON,   20 CURRIER LANE,    WESTWOOD, MA 02090-2012
17340737*    +SUSAN HANLON,   21 SPARHAWK TERRACE,    MARBLEHEAD, MA 01945-1522
17340784*    +SUSAN HANSSON,   26 SKYLINE DRIVE,    WELLESLEY, MA 02482-7214
17340966*     SUSAN HAVEN,   60 TRAILSIDE DRIVE,    MONROE, CT 06468-1480
17340981*    +SUSAN HAWORTH,   19 GREAT OAK LANE,    UNIONVILLE, CT 06085-1534
17340990*    +SUSAN HAY,   769 CHURCH AVE,    WARWICK, RI 02889-2914
17340991*    +SUSAN HAYCOCK,   17 STAGECOACH RD,    MEDFIELD, MA 02052-3208
17341009*    +SUSAN HAYES,   4 BRANCH AVE,    LINCOLN, RI 02865-2602
17341078*    +SUSAN HEGER,   53 BOOTH HILL RD,    SCITUATE, MA 02066-1809
17341282*     SUSAN HILL,   20 ALDEN ROAD,    WELLESLEY, MA 02481-6703
17341494*    +SUSAN HOOPER,   44 SUMMER ST,    NAHANT, MA 01908-1460
17341703*    +SUSAN HUTCHINSON,   14 OLD TOWN RD,    WELLESLEY, MA 02481-1509
17341722*    +SUSAN HYDE,   79 CANTERBURY TPKE,    NORWICH, CT 06360-1812
17341835*    +SUSAN JACKSON,   25 OLD MILL RD,    REDDING, CT 06896-3265
17341867*    +SUSAN JACOBSON,   19 COUNTRY RD,    WESTPORT, CT 06880-2524
17341934*     SUSAN JAY,   10 KING PHILLIP RD,    SHARON, MA 02067-2974
17341974*    +SUSAN JESSEL,   8 ROUNDWOOD ROAD,    NATICK, MA 01760-2119
17342144*    +SUSAN JORDAN,   574 IEPSON LANE,    MIDDLETOWN, RI 02842-4608
17342309*    +SUSAN KASHDAN,   50 NORTHGATE,    AVON, CT 06001-4076
17342345*    +SUSAN KAVOOGIAN,   66 FISKE RD,    WELLESLEY, MA 02481-3426
17342420*    +SUSAN KELLEHER,   1 JONATHANS WAY,    UPTON, MA 01568-1678
17342454*     SUSAN KELLY,   5 RIVERS EDGE DRIVE,    ROWLEY, MA 01969
17342598*    +SUSAN KHALIFE,   87 POWDERHILL RD,    BRAINTREE, MA 02184-5014
17342694*    +SUSAN KINNEY,   30 SADDLE RIDGE DR,    WEST SIMSBURY, CT 06092-2117
17342706*    +SUSAN KIRBY,   122 LINCOLN ST,    NORWELL, MA 02061-1226
17342715*    +SUSAN KIRSCHENBAUM,   19 NORTH CALVIN ROAD,    WESTPORT, CT 06883-1528
17342806*     SUSAN KOBYLINSKI,   166 LONG LOTS ROAD,    WESTPORT, CT 06880-4016
17342815*    +SUSAN KOELLIKER,   5 LIGHTHOUSE LANE,    BARRINGTON, RI 02806-2829
17342905*    +SUSAN KOSTRO,   11 TOBEY RD,    BELMONT, MA 02478-4221
17343308*    +SUSAN LATTA,   PO BOX 2435,    OCEAN BLUFF, MA 02065-2435
17343325*    +SUSAN LAUZIER,   17 JENNIFER LANE,    STAFFORD SPRINGS, CT 06076-1366
17343410*    +SUSAN LEBOW,   86 SUNNY REACH DR,    WEST HARTFORD, CT 06117-1532
17343651*    +SUSAN LIBERTY,   28 MARION ST,    WILMINGTON, MA 01887-3108
17343777*    +SUSAN LLOYD,   59 CENTER STREET,    WESTPORT, CT 06880-5314
17343889*    +SUSAN LOURA,   306 DUNFEY LANE,    WINDSOR, CT 06095-2361
17343989*    +SUSAN LUNT,   580 ROUTE 87,    COLUMBIA, CT 06237-1414
17321992*    +SUSAN MACDOUGALL,   725 BOSTON POST RD,    WESTON, MA 02493-1105
17344098*    +SUSAN MACDOUGALL,   725 BOSTON POST RD,    WESTON, MA 02493-1105
17344611*    +SUSAN MASCIARELLI,   16 HAWTHORNE LN,    NORWELL, MA 02061-1254
17344659*    +SUSAN MATHEWS,   22 JOHN EDWARD DR,    NORTHBOROUGH, MA 01532-1868
17344705*    +SUSAN MATZ,   55 WOODSIDE CIRCLE,    TORRINGTON, CT 06790-2238
17344717*     SUSAN MAVILIA,   325 SOUTH MAIN STREET,    COHASSET, MA 02025-2028
17344768*    +SUSAN MCAULIFF,   6 SPY ROCK HILL,    MANCHESTER, MA 01944-1514
17344804*    +SUSAN MCCARRON,   2 PHEASANT RUN,    WINDSOR, CT 06095-1549
17344894*    +SUSAN MCCURLEY,   34 LONGFELLOW RD,    WATERTOWN, MA 02472-1625
17344904*    +SUSAN MCDERMOTT,   12 VREELAND RD,    FLORHAM PARK, NJ 07932-1521
17322816*    +SUSAN MCDONALD,   72 PEARL ST,    CHARLESTOWN, MA 02129-1919
17344922*    +SUSAN MCDONALD,   72 PEARL ST,    CHARLESTOWN, MA 02129-1919
17344924*     SUSAN MCDONNELL,   18 LAKECREST DR,    SCITUATE, MA 02066
17322859*    +SUSAN MCGEE,   674 WASHINGTON STREET,    HOLLISTON, MA 01746-2146
17344965*    +SUSAN MCGEE,   674 WASHINGTON STREET,    HOLLISTON, MA 01746-2146
17345141*    +SUSAN MCNAMARA,   7 BROOKRIDGE DR,    CANTON, CT 06019-5004
17345140*    +SUSAN MCNAMARA,   3 CLEVELAND AVE,    BRAINTREE, MA 02184-4816
17345161*    +SUSAN MCPARTLIN,   21 CHOWDERMARCH ST,    MARSHFIELD, MA 02050-2062
17323056*    +SUSAN MCPHEE,   28 CRESCENT RD,    WINCHESTER, MA 01890-2814
17345162*    +SUSAN MCPHEE,   28 CRESCENT RD,    WINCHESTER, MA 01890-2814
17345224*    +SUSAN MEIGHAN,   81 HAMLOCK DR,    PEMBROKE, MA 02359-2038
17345231*    +SUSAN MELAMED,   67 FOREST ST,    MANCHESTER, MA 01944-1254
17345523*    +SUSAN MITCHELL,   55 GROTTO AVE,    PROVIDENCE, RI 02906-5531
17345535*    +SUSAN MITTELMAN,   16 TEACHERS TURN,    SIMSBURY, CT 06070-1976
17345565*    +SUSAN MOLEY,   115 WHITE BIRCH ROAD,    NEW CANAAN, CT 06840-6723
17345603*    +SUSAN MONLEON,   14 HAMLIN,    DOVER, MA 02030-2459
17345777*    +SUSAN MORRISON,   9 RACHAELS LN,    DUXBURY, MA 02332-3723
17345857*    +SUSAN MUELLER,   5 NEWBURY CT,    SIMSBURY, CT 06070-1673
17346024*    +SUSAN MURRAY,   24 NUTTY HILL RD,    HINGHAM, MA 02043-3004
17346029*     SUSAN MURTHA,   3 SOUTH LAKE SHORE DRIVE,    BROOKFIELD, CT 06804-1423
17346043*    +SUSAN MYERS,   84 OCEAN AVE,    SWAMPSCOTT, MA 01907-2439
17346062*    +SUSAN NADON,   110 SNOW RD,    WEST BROOKFIELD, MA 01585-2702
17346080*    +SUSAN NAKAS,   31 STEEP HILL ROAD,    WESTON, CT 06883-1722
17324007*    +SUSAN NASH,   10 QUAIL RUN,    HINGHAM, MA 02043-3070
17346113*    +SUSAN NASH,   10 QUAIL RUN,    HINGHAM, MA 02043-3070
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17346151*   +SUSAN NECKES,   36 ELIOT RD,   NEEDHAM, MA 02494-1017
17324301*    SUSAN NOVINS,   6 LARCH ROAD,   WELLESLEY, MA 02482-4515
17346407*    SUSAN NOVINS,   6 LARCH ROAD,   WELLESLEY, MA 02482-4515
17346526*   +SUSAN O'CONNOR,   31 SEWALL ST,   NEWTON, MA 02465-2612
17346586*    SUSAN O'HALLORAN,   116 BAYBERRY LANE,   WESTPORT, CT 06880
17346742*   +SUSAN O'SHEA,   5 LARCH ROAD,   WELLESLEY, MA 02482-4514
17346763*   +SUSAN O'SULLIVAN,   130 SCHOOL ST,   MARSHFIELD, MA 02050-2046
17346572*   +SUSAN OETTGEN,   15 LINDEN ST,   BROOKLINE, MA 02445-7884
17346784*   +SUSAN OVERMARS,   365 MALBOROUGH ST #4,   BOSTON, MA 02115-1545
17346811*   +SUSAN PACKENHAM,   1062 NORTH STREET,   WALPOLE, MA 02081-2307
17346853*   +SUSAN PALEFSKY,   18 SHERBORNE CIRCLE,   ASHLAND, MA 01721-2313
17347142*    SUSAN PELLECHIO,   5 ORCHARD HILL DRIVE,   WESTBOROUGH, MA 01581-3666
17325103*   +SUSAN PERGAMO,   41 PINE ST,   BELMONT, MA 02478-2765
17347209*   +SUSAN PERGAMO,   41 PINE ST,   BELMONT, MA 02478-2765
17347366*   +SUSAN PHINNEY,   209 STANDISH STREET,   DUXBURY, MA 02332-5067
17347400*    SUSAN PIERCE,   CHARLESTON,   CHARLESTOWN, RI 02813
17325334*    SUSAN PIRAINO,   19 BUCKLEY AVE,   ASHLAND, MA 01721-1667
17347440*    SUSAN PIRAINO,   19 BUCKLEY AVE,   ASHLAND, MA 01721-1667
17347493*   +SUSAN PODESLA,   8 QUEENS PEAK,   CANTON, CT 06019-2609
17347570*   +SUSAN PORTER,   76 LIVINGSTON RD,   WELLESLEY, MA 02482-7309
17348080*   +SUSAN REMY,   200 MESSINGER ST,   CANTON, MA 02021-3948
17348216*   +SUSAN RIETANO-DAVEY,   11 EDWARDS RD,   AVON, CT 06001-3136
17348324*    SUSAN ROBERTS,   14 JOANN CIRCLE,   WESTPORT, CT 06880
17348343*   +SUSAN ROBERTSON,   30 MONUMENT SQ # 406,   CHARLESTOWN, MA 02129-3448
17348365*   +SUSAN ROBINSON,   PO BOX 149,   MARSHFIELD, MA 02051-0149
17348360*    SUSAN ROBINSON,   25 CHRISTOPHER LANE,   SCITUATE, MA 02066-2101
17348366*   +SUSAN ROBISON,   27 BERMUDA RD,   WESTPORT, CT 06880-6702
17348668*   +SUSAN ROY,   64 ROOSEVELT BLVD,   ENFIELD, CT 06082-2039
17348780*   +SUSAN RUZZO,   150 WARWICK RD,   MELROSE, MA 02176-2638
17348816*   +SUSAN SAARI,   3 IRVING STREET,   WESTBOROUGH, MA 01581-2509
17326761*   +SUSAN SALINA,   33 ALDER RD,   SIMSBURY, CT 06070-1645
17348867*   +SUSAN SALINA,   33 ALDER RD,   SIMSBURY, CT 06070-1645
17326791*   +SUSAN SAMUEL,   10 ALDERMAN RD,   EAST GRANBY, CT 06026-9301
17348897*   +SUSAN SAMUEL,   10 ALDERMAN RD,   EAST GRANBY, CT 06026-9301
17348945*   +SUSAN SARACENO,   30 PLEASANT ST,   DOVER, MA 02030-2049
17349087*   +SUSAN SCHEUFELE,   23 HERITAGE LN,   WESTON, CT 06883-2204
17349142*   +SUSAN SCHOENBERGER,   34 LINBROOK RD,   WEST HARTFORD, CT 06107-1225
17349179*   +SUSAN SCHULTZ,   47 SHEFFIELD RD # B,   BOXFORD, MA 01921-1905
17349238*   +SUSAN SCOTT,   50 OAKRIDGE DR,   AVON, CT 06001-2213
17349373*   +SUSAN SHAFER,   33 FENWICK DR,   FARMINGTON, CT 06032-1450
17349404*   +SUSAN SHANNON,   29 MASS AVE,   DANVERS, MA 01923-2354
17349707*   +SUSAN SIMON,   29 FOX HILL RD,   WELLESLEY, MA 02481-2806
17349790*   +SUSAN SKOWRONSKI,   217 KINGSWOOD DRIVE,   AVON, CT 06001-3183
17349872*   +SUSAN SMITH,   5 ROSE AVENUE,   MARBLEHEAD, MA 01945-1821
17350008*   +SUSAN SNYDER,   7 BLUESTONE LANE,   AVON, CT 06001-3198
17350005*   +SUSAN SNYDER,   57 PLEASANT ST,   MANCHESTER, MA 01944-1133
17350050*    SUSAN SONG,   73 PHEASANT LANDING ROAD,   NEEDHAM, MA 02492-1000
17350080*   +SUSAN SOTIR,   105 LINCOLN WOODS RD,   WALTHAM, MA 02451-1425
17350126*   +SUSAN SPAULDING,   8 PUTNAM ST,   CHARLESTOWN, MA 02129-3816
17350142*   +SUSAN SPENCE,   23 DOUGLAS RD,   NEEDHAM, MA 02492-4503
17350199*   +SUSAN SPRICH,   880 WATERTOWN ST,   WEST NEWTON, MA 02465-2108
17350240*   +SUSAN STALLMAN,   42 PEZZULLO AVE,   BARRINGTON, RI 02806-3306
17350510*   +SUSAN STTHOMAS,   43 NORWICH RD,   WELLESLEY, MA 02481-2502
17350630*   +SUSAN SUMMERS,   13 MONROE RD,   MARBLEHEAD, MA 01945-2834
17350691*   +SUSAN SWANSON,   9 ORCHARD LN,   SIMSBURY, CT 06070-2756
17350713*   +SUSAN SWEET,   119 ROBERT DRIVE,   SOUTH WINDSOR, CT 06074-1547
17350726*   +SUSAN SWIGOR,   25 STANLEY RD,   SWAMPSCOTT, MA 01907-1419
17328905*   +SUSAN THOMSEN,   38 NARROW ROCKS RD,   WESTPORT, CT 06880-6018
17351011*   +SUSAN THOMSEN,   38 NARROW ROCKS RD,   WESTPORT, CT 06880-6018
17351086*    SUSAN TOBIN,   20 CRESCENT ST,   WELLESLEY, MA 02481-3316
17351148*   +SUSAN TOTTEN,   54 HIGHROCK ST,   NEEDHAM, MA 02492-2850
17329048*   +SUSAN TOUSIGNANT,   21 SCARBOROUGH DR,   AVON, CT 06001-3186
17351154*   +SUSAN TOUSIGNANT,   21 SCARBOROUGH DR,   AVON, CT 06001-3186
17351711*   +SUSAN WALKER,   28 QUAIL RUN,   MARSHFIELD, MA 02050-2033
17351845*   +SUSAN WARNER,   23 TOWN FARM RD,   IPSWICH, MA 01938-1378
17329843*   +SUSAN WEILER,   11 HANCOCK ST #1,   BOSTON, MA 02114-4128
17351949*   +SUSAN WEILER,   11 HANCOCK ST #1,   BOSTON, MA 02114-4128
17352057*    SUSAN WESTER,   93 WINGATE ROAD,   HOLLISTON, MA 01746-1260
17329993*   +SUSAN WHITE,   51 WARELAND RD,   WELLESLEY, MA 02481-7611
17352099*   +SUSAN WHITE,   51 WARELAND RD,   WELLESLEY, MA 02481-7611
17352194*   +SUSAN WILCOX,   17 LAMPLIGHTER DR,   SHREWSBURY, MA 01545-5453
17352607*   +SUSAN ZANKEL,   102 SOUTH RD,   HOPKINTON, MA 03229-2111
17352662*   +SUSAN ZIMMERMAN,   44 WINTHROP STREET,   CHARLESTOWN, MA 02129-3315
17336813*   +SUSAN-ANNE COSGROVE,   27 PERRY AVE,   PORT CHESTER, NY 10573-2919
17344743*   +SUSAN/KEN MAYNARD,   PO BOX 768,   NORWELL, MA 02061-0768
17338662*   +SUSANA FANTOZZI,   70 ORCHARD AVE,   NEWTON, MA 02465-1927
17341670*   +SUSANNA HUNT,   7 BLUE SKY DR,   HINGHAM, MA 02043-3007
17334274*   +SUSANNA/CURT BECKWITH,   196 BLACKSTONE BLVD,   PROVIDENCE, RI 02906-5702
17347783*   +SUSANNAH QUINLAN,   100 GAY ST,   NEEDHAM, MA 02492-1643
17334816*   +SUSANNE BOOKBINDER,   1 HILLANDALE LN,   WESTPORT, CT 06880-5401
17350237*   +SUSANNE STAHLEY,   20 ARNOLD ST,   PROVIDENCE, RI 02906-1002
17329595*   +SUSANNE WALKER,   18 THOMPSON DRIVE,   SUDBURY, MA 01776-1703
17351701*   +SUSANNE WALKER,   18 THOMPSON DRIVE,   SUDBURY, MA 01776-1703
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
17351964*   +SUSANNE WEINMAN,   37 MIDDLEBURY LANE,   BEVERLY, MA 01915-1371
17336539*   +SUSIE COLLINS,   103 STUART AVE,   NORWALK, CT 06850-3129
17337310*   +SUSIE DAUT,   11 LEDGEMOOR LN,   WESTPORT, CT 06880-3708
17338031*   +SUSIE DOWNEY,   37 DIANE DR,   AVON, CT 06001-3526
17339640*   +SUSIE GEAR,   61 KIRKLAND CIRCLE,   WELLESLEY, MA 02481-4812
17337072*   +SUZAN CULVER,   724 PRENTICE ST,   HOLLISTON, MA 01746-1044
17315710*   +SUZAN DODGE,   PO BOX 723,   PEPPERELL, MA 01463-0723
17337816*   +SUZAN DODGE,   PO BOX 723,   PEPPERELL, MA 01463-0723
17317570*   +SUZANE GENDEL,   7 LEDGE HILL RD,   SOUTHBOROUGH, MA 01772-1116
17339676*   +SUZANE GENDEL,   7 LEDGE HILL RD,   SOUTHBOROUGH, MA 01772-1116
17335580*   +SUZANNE CALARIO,   193 ARBOR DR,   SOUTHPORT, CT 06890-1189
17335845*   +SUZANNE CARON,   11 BROOKSIDE LANE,   LITTLE COMPTON, RI 02837-2007
17336094*   +SUZANNE CHAPIN,   7 COLD SPRING BROOK RD,   HOPKINTON, MA 01748-2642
17336227*   +SUZANNE CHRISTENSEN,   50 BATTERY ST #104,   BOSTON, MA 02109-1909
17336372*   +SUZANNE CLEARY,   12 WATERING LN,   NORWALK, CT 06850-4418
17337518*   +SUZANNE DEMARCO,   56 PETER PARLEY RD,   JAMAICA PLAIN, MA 02130-2936
17337842*   +SUZANNE DOHERTY-ZIEGLER,   50 ATLANTIC AVE,   COHASSET, MA 02025-1809
17338056*   +SUZANNE DOYLE,   9 HOMESTEAD FARM DR,   NORWELL, MA 02061-2125
17316042*   +SUZANNE DUCATE,   39 CHEPACHET ROAD,   AVON, CT 06001-3202
17338148*   +SUZANNE DUCATE,   39 CHEPACHET ROAD,   AVON, CT 06001-3202
17338764*   +SUZANNE FELDMAN,   24 FREDANA,   WABAN, MA 02468-1104
17339032*   +SUZANNE FLETCHER,   35 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17339958*    SUZANNE GLEYSTEEN,   19 ELM STREET,   WELLESLEY, MA 02481-3106
17340123*   +SUZANNE GOODRICH,   10 WOOD HOUSE RD,   FAIRFIELD, CT 06824-1896
17318439*   +SUZANNE GUNDERSEN,   186 N MAIN ST,   COHASSET, MA 02025-1320
17340545*   +SUZANNE GUNDERSEN,   186 N MAIN ST,   COHASSET, MA 02025-1320
17341230*   +SUZANNE HEVENER,   15 ROY ST,   SWAMPSCOTT, MA 01907-1035
17342010*   +SUZANNE JOHNS,   7 DIAMATO DR,   WESTERLY, RI 02891-4112
17342343*   +SUZANNE KAVANAGH,   4 LADDS WAY,   SCITUATE, MA 02066-1920
17343612*   +SUZANNE LEVY,   3 FITZWILLIAM PARK,   FARMINGTON, CT 06032-1557
17321627*    SUZANNE LISSY,   63 BIRDS HILL AVENUE,   NEEDHAM, MA 02492-4259
17343733*    SUZANNE LISSY,   63 BIRDS HILL AVENUE,   NEEDHAM, MA 02492-4259
17343849*    SUZANNE LOONIE,   13 TAMARACK LANE,   BOXBOROUGH, MA 01719-2125
17344225*   +SUZANNE MAHER,   9 PRINCE ST,   MARBLEHEAD, MA 01945-2223
17344569*   +SUZANNE MARTIN,   21 CARRS POND ROAD,   WEST GREENWICH, RI 02817-2548
17344872*   +SUZANNE MCCOURT,   3 TINKERS LEDGE RD,   DUXBURY, MA 02332-4302
17345630*   +SUZANNE MOON,   121 BOOTH HILL RD,   SCITUATE, MA 02066-3008
17346221*   +SUZANNE NEVINS,   60 HARLAN ST,   MANCHESTER, CT 06042-3121
17346243*   +SUZANNE NEWTON,   137 BOSTON POST RD,   WAYLAND, MA 01778-2301
17346551*   +SUZANNE O'CONNOR,   138 PINE ST,   MARSHFIELD, MA 02050-6271
17346775*   +SUZANNE OTTERBEIN,   8 BIG ROCK RD,   MANCHESTER, MA 01944-1601
17325275*   +SUZANNE PICHER,   9 DEERFIELD LN,   WELLESLEY, MA 02481-1258
17347381*   +SUZANNE PICHER,   9 DEERFIELD LN,   WELLESLEY, MA 02481-1258
17325465*   +SUZANNE PORTER,   172 UNION AVE,   SUDBURY, MA 01776-2252
17347571*   +SUZANNE PORTER,   172 UNION AVE,   SUDBURY, MA 01776-2252
17348035*   +SUZANNE REILLY,   14 VIOLET WOOD CIR,   MARLBOROUGH, MA 01752-6492
17348776*   +SUZANNE RUTSKY,   87 OAK BLUFF,   AVON, CT 06001-2807
17348837*   +SUZANNE SAEVITZ,   67 HOLMES ST,   NEEDHAM, MA 02492-3646
17348857*   +SUZANNE SALAMONE,   6 MELWOOD LN,   WESTPORT, CT 06880-2809
17349463*   +SUZANNE SHEA,   55 SARAH DRIVE,   AVON, CT 06001-3527
17350199*    SUZANNE SPOSATO,   46 SILVER HILL 37,   NATICK, MA 01760-3741
17350658*   +SUZANNE SUSSMAN,   15 LUCY WAY,   SIMSBURY, CT 06070-2534
17351074*   +SUZANNE TITTERTON,   54 BISSELL RIDGE RD,   HEBRON, CT 06248-1109
17329456*    SUZANNE VIDE,   37 HARVEST LANE,   WEST HARTFORD, CT 06117-3025
17351562*    SUZANNE VIDE,   37 HARVEST LANE,   WEST HARTFORD, CT 06117-3025
17347931*   +SUZETTE RAUN,   58 DEAN RD,   MARLBOROUGH, MA 01752-4800
17336723*   +SUZIE COONEY,   176 HILTON DR,   SOUTH WINDSOR, CT 06074-3466
17340267*   +SUZIE GRANT,   5 CONCORD PL,   NATICK, MA 01760-4862
17341947*   +SUZIE JELLINEK,   268 WILSON AVE,   ROWAYTON, CT 06854
17346236*   +SUZIE NEWMAN,   28 HICKORY LANE,   WEST HARTFORD, CT 06107-1134
17350818*   +SUZIE TAPSON,   38 CHESTNUT ST,   BOSTON, MA 02108-3507
17342512*   +SUZY KENNEDY,   5 CASSANDRA LN,   HOLLISTON, MA 01746-1694
17342595*   +SUZY KEYES,   15 MONDELLO SQUARE,   GLOUCESTER, MA 01930-3126
17350872*   +SUZY TAYLOR,   3 JOANNE DRIVE,   MARION, MA 02738-1298
17351884*   +SUZY WATERS,   58 CAPTAIN VINAL WAY,   NORWELL, MA 02061-1024
17334436*   +SVEN BERGLUND,   70 MAPLE LN,   NORTHBOROUGH, MA 01532-2024
17340766*   +SVEN HANSEN,   85 CROSS HWY,   WESTPORT, CT 06880-2150
17334046*   +SVETLANA BARANOVA,   25 FAIRLANE DRIVE,   SHELTON, CT 06484-1902
17315790*   +SWATI DONDE,   21 BRUCE LN,   AVON, CT 06001-3502
17337896*   +SWATI DONDE,   21 BRUCE LN,   AVON, CT 06001-3502
17338839*   +SYBIL FETTER,   139 BARTLETT AVE #2,   BELMONT, MA 02478-1204
17344629*   +SYDNEY MASON-BARRETT,   36 CHILTON ST #3,   CAMBRIDGE, MA 02138-6802
17327924*   +SYDNEY SOLEM,   312 RUSSETT RD,   CHESTNUT HILL, MA 02467-3610
17350030*   +SYDNEY SOLEM,   312 RUSSETT RD,   CHESTNUT HILL, MA 02467-3610
17352015*   +SYDNIE WELLS,   1630 COMMONWEALTH AVE #25,   BRIGHTON, MA 02135-5025
17348137*   +SYED REZA,   74 GRAY ROCKS RD,   WILTON, CT 06897-1125
17311446*   +SYLVIA ALTMAN,   5 BOYCE FARM RD,   LINCOLN, MA 01773-4812
17333552*   +SYLVIA ALTMAN,   5 BOYCE FARM RD,   LINCOLN, MA 01773-4812
17335571*   +SYLVIA/JEFFREY CAIRA,   82 BRIGANTINE CIRCLE,   NORWELL, MA 02061-2814
17311971*   +SYLVIE BARLOS,   8 SOCRATES WAY,   WINCHESTER, MA 01890-2317
17334077*   +SYLVIE BARLOS,   8 SOCRATES WAY,   WINCHESTER, MA 01890-2317
17341580*   +T ANTHONY HOWELL,   606 POST RD EAST #545,   WESTPORT, CT 06880-4540
17334791*   +T BONEE,   45 TURNER ROAD,   WELLESLEY, MA 02482-4428
```

***** BYPASSED RECIPIENTS (continued) *****

```
17346948*    T BROOK PARKER,   327 BOSTON POST RD,   WESTON, MA 02493-1551
17348472*   +T J ROMANO JR,   46 RIVERVIEW AVE,   DANVERS, MA 01923-3853
17350725*   +T SWIFT,   36 JUNIPER RD,   MARSHFIELD, MA 02050-4416
17338918*    TA FISCHEL,   7 SOUNDVIEW DRIVE,   WESTPORT, CT 06880-6843
17342146*   +TABITHA JORGENSEN,   59 EASTWICK RD,   NORTH KINGSTOWN, RI 02852-3515
17352385*   +TAD WOLLENHAUPT,   10 KENDRICK RD #17,   WAREHAM, MA 02571-1055
17350670*   +TADD SUWANRIT,   27 1/2 SPRING HILL AVE APT A,   NORWALK, CT 06850-3023
17341931*   +TADEUSZ JASTRZEBSKI,   93 CLINIC DR #23,   NEW BRITAIN, CT 06051-4024
17343182*   +TAELESE LAMPKIN,   37 SOUTH BAYFIELD RD,   QUINCY, MA 02171-2009
17340520*   +TAFFY GUEST,   313 ANDREWS ST.,   SOUTHINGTON, CT 06489-2908
17330383*   +TAKA YAMAGUCHI,   70 EDGEMOOR AVE,   WELLESLEY, MA 02482-2239
17352489*   +TAKA YAMAGUCHI,   70 EDGEMOOR AVE,   WELLESLEY, MA 02482-2239
17337024*    TALBOTT CROWELL,   21 MOON HILL ROAD,   LEXINGTON, MA 02421-6139
17350967*   +TAMA THOMAS,   22 BARBARA JEAN ST,   GRAFTON, MA 01519-1054
17338616*   +TAMALA FACAS,   PO BOX 174,   WESTERLY, RI 02891-0174
17342768*   +TAMAR KLOMPAS,   75 KILSYTH RD,   BRIGHTON, MA 02135-7888
17343428*   +TAMARA LEDLEY,   433 GROVE ST,   NEEDHAM, MA 02492-1009
17346091*   +TAMARA NAPOLETANO,   15 PINE HILL AVE,   NORWALK, CT 06855-2809
17324195*   +TAMARA NIKURADSE,   21 APPLEBY RD,   WELLESLEY, MA 02482-6918
17346301*   +TAMARA NIKURADSE,   21 APPLEBY RD,   WELLESLEY, MA 02482-6918
17347002*    TAMARA PARSONS,   7 FALCON CLOSE,   MARSHFIELD, MA 02050-2074
17325765*   +TAMARA RAMENDA,   21 RUTHIES LANE,   WEST SIMSBURY, CT 06092-2022
17347871*   +TAMARA RAMENDA,   21 RUTHIES LANE,   WEST SIMSBURY, CT 06092-2022
17350775*    TAMARA TAKOUDES,   96 HUNTING ROAD,   NEEDHAM, MA 02494-2134
17352235*   +TAMARA WILLIAMS,   9 HAWKS RIDGE,   AVON, CT 06001-4417
17334537*   +TAMATHA BIBBO,   10 LITTLE TREE RD,   MEDWAY, MA 02053-6132
17314545*   +TAMBERLYN CONOPASK,   303 TAINTOR DRIVE,   SOUTHPORT, CT 06890-1340
17336651*   +TAMBERLYN CONOPASK,   303 TAINTOR DRIVE,   SOUTHPORT, CT 06890-1340
17334770*   +TAMERA BOLESH,   554 WOOD DUCK LANE,   TORRINGTON, CT 06790-2587
17343615*   +TAMI LEVY,   21 VAN ROOSEN RD,   NEWTON, MA 02459-3527
17349211*   +TAMI SCHWEITZER,   11 STRATHMORE LANE,   AVON, CT 06001-4535
17333588*   +TAMMY AMOROSO,   33 GREEN NEEDLE LANE,   ROWLEY, MA 01969-1720
17335417*   +TAMMY BURKE,   30 OAKLAND SQ DR,   PEMBROKE, MA 02359-3745
17336288*   +TAMMY CIMINO,   19 EDGEMOOR AVENUE,   WELLESLEY, MA 02482-2210
17336462*   +TAMMY COHEN,   365 WEIR ST,   GLASTONBURY, CT 06033-3520
17338113*    TAMMY DROST,   364 UPPER VALLEY ROAD,   TORRINGTON, CT 06790-2571
17340695*   +TAMMY HAMEL,   1296 WORCESTER RD #2615,   FRAMINGHAM, MA 01702-8947
17319873*   +TAMMY JETER,   7 RANGER LANE,   WEST HARTFORD, CT 06117-3039
17341979*   +TAMMY JETER,   7 RANGER LANE,   WEST HARTFORD, CT 06117-3039
17342172*   +TAMMY JUDSON,   662 HIGHLAND ST,   WETHERSFIELD, CT 06109-3941
17344663*   +TAMMY L MATHIEU,   110 COW HILL,   CLINTON, CT 06413-1341
17343949*   +TAMMY LUCIER,   112 SOUTHWORTH DR,   ASHFORD, CT 06278-1524
17346489*   +TAMMY O'BRIEN,   19 CEDAR CREST DR,   WESTERLY, RI 02891-3326
17347740*   +TAMMY PULLMAN,   992 CHESTER ST,   JAMAICA PLAIN, MA 02130-3030
17347937*   +TAMMY RAVIV,   125 PLEASANT ST #401,   BROOKLINE, MA 02446-7180
17349235*   +TAMMY SCOTT,   15 HILLTOP DR,   BURLINGTON, MA 01803-3941
17349349*   +TAMMY SEULLY,   116 PATRICK RD,   TEWKSBURY, MA 01876-4704
17350156*   +TAMMY SPENSLEY,   162 VERNON ROAD,   SCITUATE, MA 02066-3640
17351862*   +TANAZ WARREN,   46 LUDLOWE RD,   NEW CANAAN, CT 06840-3718
17322384*    TANI MARINOVICH,   15 BYRON STREET,   BOSTON, MA 02108-3401
17344490*    TANI MARINOVICH,   15 BYRON STREET,   BOSTON, MA 02108-3401
17336252*   +TANIA CHUDY,   38 BAKER ST,   WEST ROXBURY, MA 02132-4001
17311752*   +TANYA AVE'LALLEMONT,   5 SPARROW LANE,   UNIONVILLE, CT 06085-1050
17333858*   +TANYA AVE'LALLEMONT,   5 SPARROW LANE,   UNIONVILLE, CT 06085-1050
17335294*   +TANYA BRYANT,   19 STURTEVANT ST,   BEVERLY, MA 01915-3040
17337813*   +TANYA DOBYNS,   200 CRESCENT ST,   DUXBURY, MA 02332-5072
17339403*   +TANYA FUTORYAN,   1 OLD HYDE RD,   WESTON, CT 06883-1703
17318997*   +TANYA HELLMAN,   240 BORDER ROAD,   CONCORD, MA 01742-4600
17341103*    TANYA HELLMAN,   240 BORDER ROAD,   CONCORD, MA 01742-4600
17341118*   +TANYA HENDERSON,   326 HARVARD ST,   CAMBRIDGE, MA 02139-2002
17319522*   +TANYA HUG,   5 CARYN LN,   WEATOGUE, CT 06089-9784
17341628*   +TANYA HUG,   5 CARYN LN,   WEATOGUE, CT 06089-9784
17345601*   +TANYA MONGITORE,   328 WINCHESTER RD,   WINSTED, CT 06098-2501
17346300*   +TANYA NIKULIN,   43 GARDNER,   BROOKLINE, MA 02445-4512
17311390*   +TARA ALIOTTA,   92 GARLAND ROAD,   NEWTON, MA 02459-1710
17333496*   +TARA ALIOTTA,   92 GARLAND ROAD,   NEWTON, MA 02459-1710
17333828*   +TARA AUBUT,   1977 STANDISH AVE,   PLYMOUTH, MA 02360
17334630*   +TARA BLAGYS,   55 EDGE HILL CT,   FAIRFIELD, CT 06824-5266
17337988*   +TARA DOUBMAN,   8 YALE ST,   WINCHESTER, MA 01890-2406
17339738*   +TARA GERVASCIO,   27 GREENWOODS ROAD,   NORTH GRANBY, CT 06060-1323
17339825*   +TARA GILDEA,   167 LEWIS RD,   BELMONT, MA 02478-3831
17340012*   +TARA GOLD,   18 WINTER ST,   WAYLAND, MA 01778-4916
17340743*   +TARA HANLON,   14 SHAMROCK,   BROOKFIELD, CT 06804-1823
17342359*   +TARA KEANE,   31 MAPLETON STREET,   BRIGHTON, MA 02135-2821
17342486*   +TARA KELSEY,   24 COLUMBUS AVE,   BEVERLY, MA 01915-3510
17320909*   +TARA KUEHL,   21 WEST RD,   SOUTH SALEM, NY 10590-2601
17343015*   +TARA KUEHL,   21 WEST RD,   SOUTH SALEM, NY 10590-2601
17346760*    TARA O'SULLIVAN,   5 ASCOT PLACE # P1,   FARMINGTON, CT 06032-1547
17346619*   +TARA OLIVER,   7 PHILLIPS LANE,   DOVER, MA 02030-2339
17347611*   +TARA POWERS,   PO BOX 226,   PRIDES CROSSING, MA 01965-0226
17349711*   +TARA SIMON,   126 CHERRY ST,   SHREWSBURY, MA 01545-4003
17350290*   +TARA STAUCH,   10 BEVERLY DRIVE,   AVON, CT 06001-3501
17350511*   +TARA STUART,   50A BREWSTER AVE,   WINTHROP, MA 02152-1469
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17350784*      +TARA TALBOT-SMITH,   12 COURTNEY DR,   BEVERLY, MA 01915-2524
17352064*      +TARA WETHERBEE,   14 BRADFORD ROAD,   WEST YARMOUTH, MA 02673-4606
17352340*      +TARA WISNESKI,   77 MAPLE RIDGE DR,   SOMERS, CT 06071-1502
17352485*       TARA YADAV,   90 HIGLEY ROAD,   ASHLAND, MA 01721-1700
17342579*      +TARAH KERWIN,   149 HIGH ST.,   DANVERS, MA 01923-3166
17319703*      +TARAS IVANENKO,   7 HAYES LN,   LEXINGTON, MA 02420-3703
17341809*      +TARAS IVANENKO,   7 HAYES LN,   LEXINGTON, MA 02420-3703
17340548*      +TARKAN GURKAN,   481 FLAX HILL RD,   NORWALK, CT 06854-2310
17346486*       TARYN O'BRIEN,   11 GREENE CT,   WELLESLEY, MA 02481
17351407*       TARYN VALLE,   117 EDMUNDS ROAD,   WELLESLEY, MA 02481-2722
17339656*      +TATIANA GEIST,   9 STARVIEW DR,   GLASTONBURY, CT 06033-2817
17343894*      +TATIANA LOURIE,   51 SUNNYRIDGE RD,   AVON, CT 06001-4027
17348859*      +TATIANA SALCEDO,   175 HIGH PARK AVE,   STRATFORD, CT 06615-5669
17352076*      +TATUM WHALEN-SWANSON,   1012 ANTHONY RD,   PORTSMOUTH, RI 02871-5902
17340698*      +TAYLOR HAMELERS,   96 CHATHAM ST,   LYNN, MA 01902-2315
17333824*      +TED ATWOOD,   410 WIRE GRASS LN,   FRANKLIN, TN 37064-8645
17334545*       TED BIDWELL,   61 OLD NUGENT FARM ROAD,   GLOUCESTER, MA 01930-3170
17335192*      +TED BROVITZ,   3 HILLSIDE DR,   PLYMOUTH, MA 02360
17315171*      +TED DANIEL,   1 DURANT RD,   WELLESLEY, MA 02482-2325
17337277*      +TED DANIEL,   1 DURANT RD,   WELLESLEY, MA 02482-2325
17338429*      +TED ELL,   1 EMILYS WAY,   SANDWICH, MA 02563-2794
17338887*      +TED FINN,   10 BELDON RD,   DOVER, MA 02030-2000
17339002*      +TED FLANAGAN,   90 HIGH RIDGE RD,   BOXFORD, MA 01921-2116
17339911*      +TED GIRSHICK,   66 NORTH BEDLAM RD,   CHAPLIN, CT 06235-2332
17341219*      +TED HESPELER,   279 PEAR ST #1L,   CAMBRIDGE, MA 02139-4769
17341596*      +TED HSU,   22 FOX DEN,   WEST SIMSBURY, CT 06092-2215
17342901*      +TED KOSTECKI,   6 BLENHEIM TERRACE,   FARMINGTON, CT 06032-1454
17343066*      +TED KYRIAKIDES,   2 CLARK ROAD,   DUXBURY, MA 02332-3557
17321014*      +TED LAGUERRE,   87 WOODMERE DR,   SUDBURY, MA 01776-1775
17343120*      +TED LAGUERRE,   87 WOODMERE DR,   SUDBURY, MA 01776-1775
17343390*      +TED LEAVITT,   337 PLAIN ST,   BRAINTREE, MA 02184-7225
17344499*      +TED MARKOS,   15 INDIAN HILL ROAD,   SALEM, MA 01970-1770
17323610*      +TED MORGAN,   251 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17345716*      +TED MORGAN,   251 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17345904*      +TED MULLIN,   10 CRESCENT HILL,   EAST SANDWICH, MA 02537-1582
17346459*      +TED OBER,   10 GAIL AVE,   SOUTH HAMILTON, MA 01982-1329
17346996*      +TED PARSON,   44 TRASK ST,   BEVERLY, MA 01915-1032
17347501*      +TED POE,   4 COLONY CIRCLE,   BEDFORD, MA 01730-2438
17325701*      +TED RAAD,   8 ICE HOUSE LANE,   NATICK, MA 01760-4284
17347807*      +TED RAAD,   8 ICE HOUSE LANE,   NATICK, MA 01760-4284
17326559*      +TED ROY,   479 WHITTEMORE ST,   LEICESTER, MA 01524-1835
17348665*      +TED ROY,   479 WHITTEMORE ST,   LEICESTER, MA 01524-1835
17327268*      +TED SHAFER,   103 WEST CHIPPENS HILL,   BURLINGTON, CT 06013-2108
17349374*      +TED SHAFER,   103 WEST CHIPPENS HILL,   BURLINGTON, CT 06013-2108
17349476*      +TED SHEDIAC,   29 ENGLEWOOD RD,   WINCHESTER, MA 01890-1303
17328299*      +TED STIKELEATHER,   9 HIGH ST,   MEDFIELD, MA 02052-3120
17350405*      +TED STIKELEATHER,   9 HIGH ST,   MEDFIELD, MA 02052-3120
17352339*      +TED WISLOCKI,   9 BROOKS LANE,   CHESTER, CT 06412-1138
17347417*      +TED/LINDA PIKUL,   48 CEDAR RD,   WILTON, CT 06897-3626
17336263*       TEELAH CHURCHILL,   1001 COOLEGE ROAD,   LYNDONVILLE, VT 05851
17342306*      +TEJA KARUKONDA,   16 RUSSET RD,   GLASTONBURY, CT 06033-3831
17351033*      +TELLF THYGESEN,   164 KELTON ST #2,   ALLSTON, MA 02134-4307
17328842*      +TELLY AND LIZ THEODOROPOULOS,   128 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17350948*      +TELLY AND LIZ THEODOROPOULOS,   128 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17347353*      +TENLEY PHILLIPS,   13 SEDGEWOOD ROAD,   AVON, CT 06001-2948
17336896*      +TENNEY COVER,   108 WESTFIELD RD,   DEDHAM, MA 02026-5624
17352529*      +TER YI,   1085 COMMONWEALTH AVE #165,   BOSTON, MA 02215-1002
17328923*      +TEREAS ROBACK,   93 BANNARD DRIVE,   NEWINGTON, CT 06111-1003
17336648*      +TERENCE CONNORS,   572 RAYMOND RD,   PLYMOUTH, MA 02360-6884
17338626*      +TERENCE FAHERTY,   17 BAYBERRY LANE,   COHASSET, MA 02025-1605
17334708*      +TERESA BLUME,   61 WARREN AVE #3,   BOSTON, MA 02116-6102
17335100*      +TERESA BREWER,   3 OLD CANTON RD,   CANTON, MA 06019-2417
17336221*      +TERESA CHOPE,   45 PINE ROAD,   CHESTNUT HILL, MA 02467-2313
17317753*       TERESA GILLILAND,   823 NEWTON STREET,   CHESTNUT HILL, MA 02467-2642
17339859*       TERESA GILLILAND,   823 NEWTON STREET,   CHESTNUT HILL, MA 02467-2642
17318326*      +TERESA GRIGNAFFINI,   32 LEACH LANE,   NATICK, MA 01760-6046
17340432*      +TERESA GRIGNAFFINI,   32 LEACH LANE,   NATICK, MA 01760-6046
17318698*      +TERESA HARDMAN,   62 SCHOOL ST,   WOBURN, MA 01801-1741
17340804*      +TERESA HARDMAN,   62 SCHOOL ST,   WOBURN, MA 01801-1741
17344165*      +TERESA MACRAE,   33 IVY LN,   SHERBORN, MA 01770-1453
17345798*      +TERESA MORSE,   2 STOCKWELL LN,   SOUTHBOROUGH, MA 01772-1966
17347643*      +TERESA PREGO,   31 VINE BROOK RD,   MEDFIELD, MA 02052-1415
17349330*       TERESA SEREBY,   8 EVERGREEN RD,   VERNON, CT 06066-4302
17328623*      +TERESA SWITZER,   26 FARM HILL RD,   WEST HARTFORD, CT 06107-3316
17350729*      +TERESA SWITZER,   26 FARM HILL RD,   WEST HARTFORD, CT 06107-3316
17350788*       TERESA TALLARICO,   521 SUMMER ST,   MARSHFIELD, MA 02051
17351329*      +TERESA TWOMEY,   32 EVANX CROSSING,   SOUTH WINDSOR, CT 06074-2201
17316402*       TERESA/DON EPPERSON,   147 ORCHARD AVE,   WESTON, MA 02493-2254
17338508*       TERESA/DON EPPERSON,   147 ORCHARD AVE,   WESTON, MA 02493-2254
17341421*      +TERESSA HOLBROOK,   9 AVERY WAY,   SIMSBURY, CT 06070-2045
17334703*      +TERI BLUM,   66 TROWBRIDGE LN,   SHREWSBURY, MA 01545-3179
17343371*      +TERI LAZZARINE,   4 WOODLAWN OVAL,   WELLESLEY, MA 02481-3115
17343858*       TERI LOPRESTI,   3 CHOLWELL PLACE,   NORWALK, CT 06857-0001
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17350258*    +TERRA STANLEY,   6550 QUAIL RUN DR,   PELHAM, AL 35124-3146
17334524*    +TERRANCE BIAFORE,   PO BOX 5360,   WAKEFIELD, RI 02880-5360
17335872*    +TERRANCE CARR,   204 HELEN DRIVE,   ABINGTON, MA 02351-1679
17340637*    +TERRANCE HAHN,   142 EASTWAY,   READING, MA 01867-1109
17343426*    +TERRANCE LEDGER,   11 COVENTRY LN,   TOPSFIELD, MA 01983-1037
17344389*    +TERRANCE MANNING,   677 RIVER ST,   NORWELL, MA 02061-2706
17343331*    +TERRENCE LAVELLE,   44 SEVINOR RD,   MARBLEHEAD, MA 01945-2035
17345884*    +TERRENCE MULLANY,   122 BUCKSKIN DR,   WESTON, MA 02493-1132
17352395*    +TERRENCE WONG,   24 EDGEWOOD ROAD,   WAYLAND, MA 01778-4302
17340675*    +TERRI HALLAL,   89 FOX RUN RD,   SUDBURY, MA 01776-2769
17340696*    +TERRI HAMEL,   15 CHESTER AVE,   NORTH EASTON, MA 02356-1817
17344548*     TERRI MARSTON,   6 FORT HILL LANE,   DUXBURY, MA 02332-3820
17345318*    +TERRI MESSINA,   73 POND ST,   WESTWOOD, MA 02090-3541
17347887*    +TERRI RANDALL,   37 N BELGIAN RD,   DANVERS, MA 01923-2434
17349246*    +TERRI SCOTT,   5 WINDY HILL LANE,   DUXBURY, MA 02332-3724
17347881*    +TERRIANN RANAHAN,   72 EMERALD DR,   LYNN, MA 01904-1255
17335186*    +TERRIE BROSMITH,   24 LONGLANE ROAD,   WEST HARTFORD, CT 06117-1922
17344983*    +TERRILL MCGOLDRICK,   59 COVE AVE,   NORWALK, CT 06855-2414
17311844*    +TERRY BAILLIE,   4 EDMUNDS ROAD,   WELLESLEY, MA 02481-2933
17333950*    +TERRY BAILLIE,   4 EDMUNDS ROAD,   WELLESLEY, MA 02481-2933
17334464*     TERRY BERNARD,   14 EAST MEADOW ROAD,   WESTPORT, CT 06880-3011
17335063*    +TERRY BREEN,   14 MILLER HILL ROAD,   DOVER, MA 02030-2332
17336660*    +TERRY CONROY,   9 SUNSET ROAD,   WELLESLEY, MA 02482-4615
17337453*    +TERRY DEITZ,   13 ORCHARD LN,   SIMSBURY, CT 06070-2756
17338257*    +TERRY DURKEE,   39 NEWPORT AVE,   ATTLEBORO, MA 02703-4453
17338630*    +TERRY FAHEY,   63 CHRISTINA CT,   DUXBURY, MA 02332-3619
17340557*    +TERRY GUSTUS,   54 DEAN RD,   WAYLAND, MA 01778-5024
17341830*    +TERRY JACKSON,   180 NEWBURY ST #6404,   DANVERS, MA 01923-5230
17342174*    +TERRY JUDY,   38 HAWTHORNE RD,   SHREWSBURY, MA 01545-3961
17343988*    +TERRY LUNT,   11 WALNUT ST,   SHREWSBURY, MA 01545-3362
17344688*     TERRY MATTHEWS,   399 SUMMER AVENUE,   READING, MA 01867-3812
17323540*    +TERRY MOORE,   74 MYRICK LANE,   HARVARD, MA 01451-1224
17345646*    +TERRY MOORE,   74 MYRICK LANE,   HARVARD, MA 01451-1224
17346494*    +TERRY O'BRIEN,   32 FOX HILL CIRCLE,   MARSHFIELD, MA 02050-8236
17347245*    +TERRY PERRY,   22 FIELD AVE,   WEST WARWICK, RI 02893-6042
17347793*    +TERRY QUINN,   850 HANSEN RD,   SOUTHPORT, CT 06890
17348084*    +TERRY RENDE,   10 FRANKLIN AVE,   WESTPORT, CT 06880-4901
17327790*    +TERRY SMITH,   27 FOREST HILLS DR,   WEST HARTFORD, CT 06117-1112
17349896*    +TERRY SMITH,   27 FOREST HILLS DR,   WEST HARTFORD, CT 06117-1112
17350167*    +TERRY SPILLER,   68 WEST MAIN STREET,   STAFFORD SPRINGS, CT 06076-1447
17350641*    +TERRY SUOMINEN,   48 SUNSET RD,   WESTON, MA 02493-1637
17351539*    +TERRY VERMOUTH,   33 SCHOOL ST,   NORTHBOROUGH, MA 01532-2619
17351680*    +TERRY WAITE,   9 BROUSHANE CR,   SHREWSBURY, MA 01545-2050
17351784*    +TERRY WALTERS,   56 STONY CORNERS RD,   AVON, CT 06001-2622
17351812*    +TERRY WARD,   16 SAGAMORE RD,   IPSWICH, MA 01938-2704
17352671*    +TERRY ZINGARO,   56 HILLS LANE,   WESTPORT, CT 06880-2907
17311708*    +TESS ATKINSON,   61 MT VERNON ST,   BOSTON, MA 02108-1330
17333814*    +TESS ATKINSON,   61 MT VERNON ST,   BOSTON, MA 02108-1330
17336318*    +TESSA CLARE,   1810 COMMONWEALTH AVE #31,   BRIGHTON, MA 02135-5514
17345745*    +TESSA MORRELL,   28-1/2 MYRTLE ST #7,   BOSTON, MA 02114-4545
17315940*    +THAD DOYLE,   1264 BOULEVARD,   HARTFORD, CT 06119-1604
17338046*    +THAD DOYLE,   1264 BOULEVARD,   HARTFORD, CT 06119-1604
17349276*    +THAD SEFTEN,   74 COUNTRY CLUB RD,   BOLTON, CT 06043-7461
17340151*    +THAIS GORDON,   56 CYNTHIA DR,   WEST HAVEN, CT 06516-2909
17351265*    +THANH TRUONG,   24 LYMAN RD,   WEST HARTFORD, CT 06117-1406
17336479*     THEA COKINOS,   899 BROADWAY,   HANOVER, MA 02339-2752
17318655*    +THEODORE HANSELMAN,   60 CHASE ROAD,   CONCORD, MA 01742-2915
17340761*    +THEODORE HANSELMAN,   60 CHASE ROAD,   CONCORD, MA 01742-2915
17348728*    +THEODORE RUMMEL,   216 HYDEVILLE RD,   STAFFORD SPRINGS, CT 06076-3802
17350300*    +THEODORE STECKEL,   34 SALISBURY STREET,   WINCHESTER, MA 01890-2437
17333775*    +THERESA ARSENAULT,   43 SNAKE POND,   FORESTDALE, MA 02644-1517
17334222*    +THERESA BAYBATT,   20 DEAN RD,   WELLESLEY, MA 02481-1506
17334411*    +THERESA BERARDINO,   43 KING STREET,   PEABODY, MA 01960-5316
17335362*    +THERESA BULLAS,   37 SMITH ST,   NEEDHAM, MA 02492-1705
17336106*     THERESA CHARETTE,   27 IVY LANE,   SOUTH WINDSOR, CT 06074-6920
17336371*    +THERESA CLEARY,   189 HILL RD,   THOMPSON, CT 06277-2904
17339492*    +THERESA GAMBARDELLA,   102 LOWELL STREET,   PEABODY, MA 01960-4259
17340764*    +THERESA HANSEN,   46 SPRING LN,   WEST HARTFORD, CT 06107-3341
17340850*    +THERESA HARRIS,   20 HAMMONDSWOOD RD,   CHESTNUT HILL, MA 02467-1117
17341286*    +THERESA HILL,   99 ASHWORTH ST,   MANCHESTER, CT 06040-5516
17341496*    +THERESA HOOPER,   15 PHELPSCROFT RD,   SIMSBURY, CT 06070-2148
17341990*    +THERESA JIANG,   4 FALCON RD,   SHARON, MA 02067-2960
17343611*    +THERESA LEVY,   9 CROWN RIDGE RD,   WELLESLEY, MA 02482-4602
17344616*    +THERESA MASELLI,   34 CANDLEWOOD ROAD,   BURLINGTON, CT 06013-2440
17344710*    +THERESA MAULTZ,   15 WILTON ACRES,   WILTON, CT 06897-4530
17344774*    +THERESA MCWEENEY,   120 WILLIAMS ST,   JAMAICA PLAIN, MA 02130-3661
17345207*    +THERESA MEEHAN,   5 DEERHAVEN RD,   LINCOLN, MA 01773-1809
17346847*    +THERESA PALABRICA,   17 PORTERS COVE RD,   HINGHAM, MA 02043-1026
17351110*    +THERESA TOMPKINS,   148 BOUTON ST,   STAMFORD, CT 06907-1319
17351771*    +THERESA WALSH,   24 JOHN ST,   QUINCY, MA 02171-2508
17351945*    +THERESA WEILAND,   66 STAGECOACH DR,   MARSHFIELD, MA 02050-4141
17347586*     THERESANN POTTER,   13 CAPTAIN EAGER DRIVE,   NORTHBOROUGH, MA 01532-2201
17337610*    +THERESE DESILVA,   11 BOWSPRIT LANE,   PLYMOUTH, MA 02360-3269
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17341690*    +THERESE HURLEY,    23 OCEAN VIEW DR,    HINGHAM, MA 02043-1224
17346437*    +THERESE NUZZOLO,    26 BREEDS HILL,    SOUTH GLASTONBURY, CT 06073
17346257*    +THIEU NGUYEN,    15 MADISON AVE,    RANDOLPH, MA 02368-5415
17344414*    +THOEUN MAR,    8 BRICKETT AVE,    LOWELL, MA 01851-3244
17350680*     THOMAS AND SANDRA SWALE,    900 ROUTE 169,    WOODSTOCK, CT 06281-2216
17333616*    +THOMAS ANDERSON,    56 LINDEN LANE,    HANOVER, MA 02339-3301
17333664*    +THOMAS ANKERMANN,    40 APPLEBY RD,    WELLESLEY, MA 02482-6919
17333738*    +THOMAS ARMSTRONG,    8 SEXTON FARM ROAD,    WALPOLE, MA 02081-2347
17333788*    +THOMAS ASH,    7 ROWLEY COURT,    BOXFORD, MA 01921-1843
17333978*    +THOMAS BAKER,    25 LANTERN LANE,    PEMBROKE, MA 02359-3456
17334231*    +THOMAS BEADLE,    285 CENTRE,    ROCKLAND, MA 02370-2657
17312198*    +THOMAS BELAMARICH,    23 CONANT RD,    CHESTNUT HILL, MA 02467-3204
17334304*    +THOMAS BELAMARICH,    23 CONANT RD,    CHESTNUT HILL, MA 02467-3204
17335299*    +THOMAS BINDER,    63 BRIARWOOD RD,    WEST HARTFORD, CT 06107-2902
17335299*    +THOMAS BRYANT,    85 MOSELEY TERRACE,    GLASTONBURY, CT 06033-3713
17335806*    +THOMAS CARLIN,    5 PEABODY AVE,    BEVERLY, MA 01915-3519
17335894*    +THOMAS CARROLL,    31 IMBARO RD,    HYDE PARK, MA 02136-1408
17335888*    +THOMAS CARROLL,    19 BAINBRIDGE RD,    WEST HARTFORD, CT 06119-1102
17313951*    +THOMAS CESSO,    12 LAFAYETTE TER,    NAHANT, MA 01908-1239
17336057*    +THOMAS CESSO,    12 LAFAYETTE TER,    NAHANT, MA 01908-1239
17336107*    +THOMAS CHARETTE,    2211 GREEN HILLS DRIVE,    VALRICO, FL 33596-5215
17336162*    +THOMAS CHERNER,    218 NORTH STREET,    RIDGEFIELD, CT 06877-2538
17336330*    +THOMAS CLARK,    15 SETTLEMENT HILL,    WINDSOR, CT 06095-2034
17336504*    +THOMAS COLEMAN,    79 ANDUBON DR,    NEWTON, MA 02467-2655
17336677*    +THOMAS CONSTANTINO,    8 LOREN LANE,    WESTPORT, CT 06880-1219
17336714*    +THOMAS COOKSON,    240 DODGE ST,    BEVERLY, MA 01915-1248
17337073*    +THOMAS CUMELLA,    17 JOHN SMITH DR,    WEST HARTFORD, CT 06107-3633
17337103*    +THOMAS CURRAN,    43 PLEASANT ST,    WENHAM, MA 01984-1318
17337227*    +THOMAS DALIO,    19 KELLEY ROAD,    MENDON, MA 01756-1258
17337241*    +THOMAS DALY,    344 BEECH HILL ROAD,    GRANVILLE, MA 01034-9791
17337306*    +THOMAS DAUGHERTY,    18 HARRINGTON RD,    NEWTON, MA 02460-1526
17337375*    +THOMAS DAY,    157 WOOD ST,    LEXINGTON, MA 02421-6421
17337640*    +THOMAS DEVANE,    PO BOX 146,    HUMAROCK, MA 02047-0146
17315778*     THOMAS DONAHUE,    14 WILDE ROAD,    WELLESLEY, MA 02481-2429
17337884*     THOMAS DONAHUE,    14 WILDE ROAD,    WELLESLEY, MA 02481-2429
17338174*    +THOMAS DUFFY,    437 EXCHANGE ST,    MILLIS, MA 02054-1009
17338335*    +THOMAS EBLING,    144 NEHOIDEN RD,    NEWTON, MA 02468-1928
17338390*    +THOMAS EID,    28 MAXWELL RD,    WINCHESTER, MA 01890-2919
17316336*    +THOMAS ELLIS,    5 WINSOR WAY,    WESTON, MA 02493-2538
17338442*    +THOMAS ELLIS,    5 WINSOR WAY,    WESTON, MA 02493-2538
17338487*     THOMAS ENGELMAN,    45 CEDAR STREET,    NEWTON, MA 02459-1143
17338519*     THOMAS ERB,    1 NEWELL DRIVE,    MEDFIELD, MA 02052-1538
17338543*    +THOMAS ERSKINE,    15 SUMMIT RD,    MARBLEHEAD, MA 01945-2812
17338698*    +THOMAS FARRELL,    77 BRYANT ST,    MARSHFIELD, MA 02050-5151
17338723*    +THOMAS FAY,    5 STECK DR,    NEWTOWN, CT 06470-2402
17338936*    +THOMAS FISHER,    59 ROCKRIDGE LN,    STAMFORD, CT 06903-4332
17339209*    +THOMAS FOX,    4 TRINITY DRIVE,    SOUTH DENNIS, MA 02660-3410
17339644*    +THOMAS GEBHARD,    65 FIELDSTONE RD,    WESTWOOD, MA 02090-1113
17340120*    +THOMAS GOODNOUGH,    9 KEYES HOUSE RD,    SHREWSBURY, MA 01545-1640
17340152*    +THOMAS GORDON,    8 PARK LN,    NORWALK, CT 06854-4812
17340138*    +THOMAS GORDON,    224 JAMAICAWAY #10,    JAMAICA PLAIN, MA 02130-1784
17340145*    +THOMAS GORDON,    27 CAMELOT DR,    SHREWSBURY, MA 01545-7737
17318071*    +THOMAS GOSLIN,    8 PLATO TERR,    WINCHESTER, MA 01890-2229
17340177*    +THOMAS GOSLIN,    8 PLATO TERR,    WINCHESTER, MA 01890-2229
17340408*    +THOMAS GRIFFIN,    9 ROCKWELL ST,    CAMBRIDGE, MA 02139-4430
17340555*     THOMAS GUSTAFSON,    61 FALCON LANE,    GLASTONBURY, CT 06033-2732
17340612*    +THOMAS HAFF,    24 LYNE ROAD,    BRIGHTON, MA 02135-4018
17340796*    +THOMAS HARDIMAN,    9 CENTRAL AVE,    PLYMOUTH, MA 02360-2306
17340934*    +THOMAS HASLETT,    26 BAKER BRIDGE RD,    LINCOLN, MA 01773-3105
17340982*    +THOMAS HAWORTH,    295 MONTEVIDEO ROAD,    AVON, CT 06001-3945
17319031*    +THOMAS HENNESSEY,    2 WILDWOOD RD,    DOVER, MA 02030-2357
17341137*    +THOMAS HENNESSEY,    2 WILDWOOD RD,    DOVER, MA 02030-2357
17341257*    +THOMAS HIGGINS,    1 MAUREEN LN,    GEORGETOWN, MA 01833-1113
17341292*    +THOMAS HILLER,    10 LITTLE BOOT LANE,    WESTWOOD, MA 02090-2648
17341395*    +THOMAS HOFSTETTER,    242 HULLS HWY,    SOUTHPORT, CT 06890-1185
17341429*    +THOMAS HOLE,    43 FOOTHILLS DRIVE,    AVON, CT 06001-2078
17341510*    +THOMAS HORAN,    136 WORCESTER ST,    WELLESLEY, MA 02481-3618
17341584*    +THOMAS HOWIESON,    256 HOLLIS ST,    HOLLISTON, MA 01746-1746
17341848*    +THOMAS JACOBS,    65 GARFIELD ST,    MARBLEHEAD, MA 01945-2408
17342001*    +THOMAS JODLOWSKI,    585 BEECHWOOD AVE,    BRIDGEPORT, CT 06604-2306
17320352*    +THOMAS KELLY,    21 PHILEMON WHALE LN,    SUDBURY, MA 01776-1024
17342458*    +THOMAS KELLY,    21 PHILEMON WHALE LN,    SUDBURY, MA 01776-1024
17342647*    +THOMAS KIM,    15 BIRCH RD,    WEST SIMSBURY, CT 06092-2501
17342688*    +THOMAS KINGSTON,    47 MORTON RD,    SWAMPSCOTT, MA 01907-1545
17342719*    +THOMAS KISKA,    24 CHELENE ST,    NORWALK, CT 06851-5905
17320617*     THOMAS KITCHIN,    44 CROSS STREET,    HINGHAM, MA 02043-3183
17342723*    +THOMAS KITCHIN,    44 CROSS STREET,    HINGHAM, MA 02043-3183
17342906*    +THOMAS KOTELES,    48 LORRAINE RD,    WESTWOOD, MA 02090-1040
17343060*    +THOMAS KWALWASSER,    6 CONLEY CT,    RIDGEFIELD, CT 06877-3202
17343156*    +THOMAS LAMB,    109 ASHBURTON AVE,    MARSHFIELD, MA 02050-3924
17343366*    +THOMAS LAXTON,    21 KENNEDY RD,    KINGSTON, MA 02364-2271
17343465*    +THOMAS LEE-WARREN,    179 MARLBOROUGH STREET #3,    MARLBOROUGH, MA 02116-1807
17344182*    +THOMAS MADORE,    79 VALLEY RD,    TEWKSBURY, MA 01876-3170
```

District/off: 0101-1          User: pf                Page 467 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d             Total Noticed: 20065

```
                ***** BYPASSED RECIPIENTS (continued) *****
17344212*   +THOMAS MAGUIRE,   147 REDINGTON ST,   SWAMPSCOTT, MA 01907-2136
17344707*   +THOMAS MAUCERI,   22 SUMNER ST,   SWAMPSCOTT, MA 01907-1449
17344958*   +THOMAS MCGAREY,   76 MCLEAN ST,   WELLESLEY, MA 02481-5404
17345004*   +THOMAS MCGOWAN,   110 WILLET RD,   SAUNDERSTOWN, RI 02874-3810
17345012*   +THOMAS MCGRATH,   6 HUCKLEBERRY HILL LANE,   HINGHAM, MA 02043-3475
17345136*   +THOMAS MCNAMARA,   4 BROOKS ST,   WINCHESTER, MA 01890-3811
17323324*   +THOMAS MILLER,   14 FIRENZI LN,   FARMINGTON, CT 06032-2161
17345430*   +THOMAS MILLER,   14 FIRENZI LN,   FARMINGTON, CT 06032-2161
17345793*   +THOMAS MORRISSEY,   10 MORTON ST,   WATERTOWN, MA 02472-2249
17345830*   +THOMAS MOTTUR,   3 SYLVAN ROAD,   RUMFORD, RI 02916-1518
17345993*   +THOMAS MURPHY,   11 DEAN ROAD,   SQUANTUM, MA 02171-1318
17346431*   +THOMAS NUNNO,   3 LEXINGTON CIRCLE,   SWAMPSCOTT, MA 01907-2112
17346805*   +THOMAS PACILIO,   60 CLAPBOARD HILL RD,   WESTPORT, CT 06880-6319
17347391*   +THOMAS PIEMONTESE,   203 DOVER ROAD,   WESTWOOD, MA 02090-2413
17347656*   +THOMAS PRESTON,   22 PERKINS ST,   WENHAM, MA 01984-1452
17347681*   +THOMAS PRINGLE,   104 REVERKNOLLS,   AVON, CT 06001-2036
17348479*   +THOMAS RONA,   766 COMMONWEALTH AVE,   NEWTON, MA 02459-1134
17326402*   +THOMAS ROSCH,   17 KINGS ROW LN,   FRAMINGHAM, MA 01701-8828
17348508*   +THOMAS ROSCH,   17 KINGS ROW LN,   FRAMINGHAM, MA 01701-8828
17349105*   +THOMAS SCHIRMER,   90 RIVER RD,   WILLINGTON, CT 06279-1832
17349125*   +THOMAS SCHMITT,   1010 CONGRESS ST,   DUXBURY, MA 02332-3009
17349253*   +THOMAS SCUCCIMARRA,   94 SOUTHFIELD AVE #1602,   STAMFORD, CT 06902-7651
17327602*   +THOMAS SIMON,   16 STERLING RD,   WELLESLEY, MA 02482-7014
17349708*   +THOMAS SIMON,   16 STERLING RD,   WELLESLEY, MA 02482-7014
17349773*   +THOMAS SKELLY,   40 KIPPLING RD,   WELLESLEY, MA 02481-3413
17349804*   +THOMAS SLATER,   89 WELLINGTON DRIVE,   FARMINGTON, CT 06032-3223
17349913*   +THOMAS SMITH,   6 TIMBER LN,   WESTPORT, CT 06880-2621
17350127*   +THOMAS SPAULDING,   8 LAWRENCE RD,   WESTON, MA 02493-1143
17350168*   +THOMAS SPILLER,   25 CARE HILL CIR,   SOUTH WINDSOR, CT 06074-3533
17350380*   +THOMAS STEVENS,   54 VALLEY VIEW DRIVE,   FARMINGTON, CT 06032-1910
17328499*    THOMAS SULLIVAN,   419 BROADWAY,   SOMERVILLE, MA 02145-2328
17350605*    THOMAS SULLIVAN,   419 BROADWAY,   SOMERVILLE, MA 02145-2328
17351004*   +THOMAS THOMPSON,   93 HOPE HILL TERRACE,   CRANSTON, RI 02921-2724
17351037*   +THOMAS TIBBETTS,   142 OLD PLYMOUTH ST,   EAST BRIDGEWATER, MA 02333-2465
17351192*   +THOMAS TRAVAGLINI,   22 DENHURST PL,   DARIEN, CT 06820-3801
17351210*   +THOMAS TRENCHARD,   47 SHEFFIELD LN,   AVON, CT 06001-3188
17351581*   +THOMAS VILLANO,   80 PRAIRIE AVE,   NEWTON, MA 02466-1615
17351778*   +THOMAS WALTER,   171 NYASSUP RD,   NORTH STONINGTON, CT 06359-1326
17329944*   +THOMAS WEST,   8 MOSES HILL RD,   MANCHESTER, MA 01944-1014
17352050*   +THOMAS WEST,   8 MOSES HILL RD,   MANCHESTER, MA 01944-1014
17352213*    THOMAS WILKINSON,   880 VALLEY ROAD,   FAIRFIELD, CT 06825-1630
17352344*   +THOMAS WISSLER,   2 COTTAGE ST #1,   MARLBOROUGH, MA 01752-2821
17348758*    THOMAS/CHERYL RUSSO,   111 CHURCH ST,   WESTON, MA 02493-2048
17333308*   +THOR ABRAHAMSEN,   54 REGENTS PARK,   WESTPORT, CT 06880-5533
17333333*   +THOR ABRAHAMSEN,   54 REGENTS PARK,   WESTPORT, CT 06880-5533
17351159*   +THURSTON TOWLE,   23 NANTUCKET ROAD,   WELLESLEY, MA 02481-1210
17348213*   +THUY RIEDER,   10 PLUNKETT PL,   WESTPORT, CT 06880-2732
17343333*   +TI LAVIANA,   1461 NORTH GRAND ST,   WEST SUFFIELD, CT 06093-2509
17339796*   +TIA GIERKINK,   45 PERCY RD,   LEXINGTON, MA 02421-5637
17344815*   +TIA MCCARTHY,   3 GREY LANE,   LYNNFIELD, MA 01940-1239
17350710*   +TIA SWEENEY,   33 CAIRO CIR,   SCITUATE, MA 02066-2662
17352453*   +TIAN ZHENG WU,   302 NEWBURY ST #4,   BOSTON, MA 02115-2847
17343124*   +TIFFANY LAI,   15 WALBRIDGE ST #35,   ALLSTON, MA 02134-3816
17333830*   +TIFFANY AUERBACH,   2 ROLAND AVE,   NORWALK, CT 06855-2508
17334132*    TIFFANY BARROS,   165 HIGH POINT LANE,   FAIRFIELD, CT 06824-2063
17335797*   +TIFFANY CARIGLIA,   98 JENNIFER DR,   HOLDEN, MA 01520-3012
17337520*   +TIFFANY DEMARTIN,   381 ROWLAND RD,   FAIRFIELD, CT 06824-6624
17320493*   +TIFFANY KHALILY,   1 KIRKWOOD ROAD,   WEST HARTFORD, CT 06117-2830
17342599*   +TIFFANY KHALILY,   1 KIRKWOOD ROAD,   WEST HARTFORD, CT 06117-2830
17344724*   +TIFFANY MAXWELL,   783 E 4TH STREET,   BOSTON, MA 02127-3259
17345527*   +TIFFANY MITCHELL,   20 DIX ST,   WINTHROP, MA 02152-2014
17346032*   +TIFFANY MUSTO,   175 WALNUT ST,   DEDHAM, MA 02026-3243
17346247*   +TIFFANY NEWTON,   3592 FLAT RIVER RD,   COVENTRY, RI 02816-4921
17346729*   +TIFFANY ORTIZ,   16 DRIFTWOOD LANE,   WESTON, MA 02493-1416
17352654*   +TIFFANY ZIDES,   9 EARLE RD,   WELLESLEY, MA 02481-2400
17333645*   +TIM ANDREWS,   68 LOWELL RD,   PEMBROKE, MA 02359-2109
17333659*   +TIM ANGLE,   18 MUNROE ST,   SOMERVILLE, MA 02143-2009
17311589*    TIM APPLETON,   161 WOODLAND DR,   SOUTH WINDSOR, CT 06074-2337
17333695*    TIM APPLETON,   161 WOODLAND DR,   SOUTH WINDSOR, CT 06074-2337
17333694*    TIM APPLETON,   161 WOODLAND DR,   SOUTH WINDSOR, CT 06074-2337
17333997*   +TIM BALDWIN,   79 FOSDICK RD,   CARVER, MA 02330-1319
17334165*    TIM BARTLETT,   8 CHEVALIER AVENUE,   DANVERS, MA 01923-3943
17334328*   +TIM BELLANTONI,   16 SUSAN ST,   RIVERSIDE, CT 06878-1311
17334377*   +TIM BENNER,   11 CRYSTAL DRIVE,   EAST GRANBY, CT 06026-8705
17334655*   +TIM BLANK,   170 NEHOIDEN RD,   WABAN, MA 02468-1344
17334815*   +TIM BOOKAS,   131 VILLAGE LN,   SOUTHPORT, CT 06890-1149
17334833*   +TIM BORDEN,   139 BROADMEADOW DRIVE,   EAST BRIDGEWATER, MA 02333-1569
17335224*   +TIM BROWN,   90 UPLANDS,   WEST HARTFORD, CT 06107-1048
17335291*    TIM BRYAN,   15 GRASSMERE AVENUE,   WINCHESTER, MA 01890-2513
17335448*   +TIM BURNS,   340 MILL HILL TERRACE,   SOUTHPORT, CT 06890-1230
17335517*   +TIM BYRNE,   7 WITCH WAY,   SALEM, MA 01970-1231
17313445*   +TIM CAFFREY,   14 OLD COLONY DR,   DOVER, MA 02030-2337
17335551*   +TIM CAFFREY,   14 OLD COLONY DR,   DOVER, MA 02030-2337
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
17335891*    +TIM CARROLL,   218 MILL RIVER ROAD,   FAIRFIELD, CT 06824-2968
17336059*    +TIM CHABET,   32 NORTH 3RD AVE,   TAFTVILLE, CT 06380-1432
17336247*    +TIM CHRISTOPHER,   81 SEAVER ST,   WELLESLEY, MA 02481-6725
17337030*    +TIM CROWLEY,   15 HINCKLEY RD,   MILTON, MA 02186-1623
17337098*    +TIM CURLEY,   31 SUNNYLEDGE,   NEW BRITAIN, CT 06052-1603
17337246*    +TIM DALY,   4953 MEAD DR,   DOYLESTOWN, PA 18902-1186
17337347*    +TIM DAVIS,   12 RIDGE RD,   MEDFIELD, MA 02052-3216
17337924*    +TIM DONOHUE,   8 DIANE DR,   MEDWAY, MA 02053-2356
17337985*    +TIM DOSSANTOS,   79 WESTBURY,   AVON, CT 06001-3172
17338071*     TIM DRAIN,   PO BOX 2079,   OCEAN BLUFF, MA 02065-2079
17338188*    +TIM DUGGAN,   32 PILGRIM DR,   NORWOOD, MA 02062-5337
17338572*    +TIM ESTELLA,   95 SADDLE HILL,   HOPKINTON, MA 01748-1152
17338599*     TIM EVERITT,   54 ALAN ROAD,   SOUTH HAMILTON, MA 01982-2402
17338659*    +TIM FANIKOS,   9 WITHAM ST,   LYNNFIELD, MA 01940-1538
17338899*    +TIM FINNERTY,   19 GARRISON RD,   HINGHAM, MA 02043-2820
17339551*    +TIM GARIEPY,   90 MARTIN ROAD,   MILTON, MA 02186-4420
17340974*    +TIM HAWKINS,   49 PLEASANT ST,   GRAFTON, MA 01519-1016
17341272*    +TIM HIGGINS,   14 LAURELWOOD DRIVE,   NORWELL, MA 02061-1043
17341313*    +TIM HINE,   46 WYSTERA CT,   TORRINGTON, CT 06790-2661
17341434*    +TIM HOLLAND,   2 APPLEWOOD RD,   WEST BOYLSTON, MA 01583-1308
17341534*     TIM HORTON,   22 PARK AVENUE,   NATICK, MA 01760-2734
17341684*    +TIM HURLEY,   23 AMHERST RD,   MARBLEHEAD, MA 01945-2101
17341781*    +TIM IRELAND,   8 KIMBALL CT #703,   BURLINGTON, MA 01803-3851
17342033*    +TIM JOHNSON,   PO BOX 660,   YARMOUTH PORT, MA 02675-0660
17342312*    +TIM KAST,   3 HOLBROOK ST,   MEDWAY, MA 02053-2272
17342374*    +TIM KEARNS,   50 WAITE AVE,   CRANSTON, RI 02905-1115
17342621*    +TIM KIESSLING,   11 BARBARAS WAY,   ELLINGTON, CT 06029-3926
17342972*    +TIM KRETZ,   13 SEPTEMBER WAY,   AVON, CT 06001-3318
17343854*    +TIM LOPES,   10 LINCOLN AVE,   SCITUATE, MA 02066-4620
17344032*    +TIM LYNCH,   3 LADY SLIPPER LN,   MASHPEE, MA 02649-3332
17344045*     TIM LYONS,   336 CHANDLER STREET,   DUXBURY, MA 02332-3524
17344260*    +TIM MAILLOUX,   51 KNOLLWOOD DR,   WESTFIELD, MA 01085-4645
17322176*    +TIM MAKRIS,   29 CHARTER OAK DR,   SANDY HOOK, CT 06482-1573
17344282*    +TIM MAKRIS,   29 CHARTER OAK DR,   SANDY HOOK, CT 06482-1573
17344301*     TIM MALLOY,   8 SOUTHFIELD DRIVE,   DOVER, MA 02030-2347
17345020*    +TIM MCGUIRE,   12 DEAN RD APT 3A,   BROOKLINE, MA 02445-4215
17345122*    +TIM MCMANUS,   164 KING PHILLIPS PATHE,   MARSHFIELD, MA 02050-5714
17323765*    +TIM MULDOON,   1 JACKSON CT,   NATICK, MA 01760-2714
17345871*    +TIM MULDOON,   1 JACKSON CT,   NATICK, MA 01760-2714
17346238*    +TIM NEWMAN,   59 WEST PALMER,   DANIELSON, CT 06239-2730
17346321*     TIM NIXON,   15 SAGE RD,   WETHERSFIELD, CT 06109-4057
17346737*    +TIM OSBORN,   8 WALLACE AVE,   NORWALK, CT 06855-2510
17347660*     TIM PRETE,   58 MEADOW RIDGE,   AVON, CT 06001-3672
17325927*    +TIM REIF,   14 ALDER BROOK LANE,   NEEDHAM, MA 02492-4140
17348033*    +TIM REIF,   14 ALDER BROOK LANE,   NEEDHAM, MA 02492-4140
17348345*    +TIM ROBERTSON,   40 SALTONSTALL RD,   HAVERHILL, MA 01830-4119
17348356*     TIM ROBINSON,   56 FAREWELL STREET,   NEWPORT, RI 02840-2577
17348682*    +TIM RUARK,   7 HOP HOLLOW,   SIMSBURY, CT 06070-1906
17349866*     TIM SMITH,   20 SHERIDAN ROAD,   WELLESLEY, MA 02481-5457
17350269*    +TIM STANTON,   1 SPINDRIFT,   COHASSET, MA 02025-1022
17350365*    +TIM STEPHENS,   18 BONMAR CIRCLE,   AUBURNDALE, MA 02466-2708
17350621*    +TIM SULLIVAN,   307 BAY ROAD,   DUXBURY, MA 02332-5013
17350569*    +TIM SULLIVAN,   49 ELM ST,   MEDFIELD, MA 02052-2802
17350649*     TIM SURGENOR,   201 CLAYBROOK ROAD,   DOVER, MA 02030-2008
17350671*    +TIM SUYDAM,   83 WEST ROAD,   NEW HARTFORD, CT 06057-3631
17328978*     TIM TOBIN,   24 FESSENDEN ST,   NEWTON, MA 02460-1118
17351084*     TIM TOBIN,   24 FESSENDEN ST,   NEWTON, MA 02460-1118
17352372*    +TIM WOLFE,   34 RANDLETT PARK,   WEST NEWTON, MA 02465-1717
17352570*    +TIM YU,   14 HEMINGWAY ST,   SHREWSBURY, MA 01545-3984
17346195*    +TIM/KATE NERI,   15 RIVER ROAD,   UNIONVILLE, CT 06085-1011
17311536*    +TIMOTHY ANDREWS,   22 HIGHLAND AVE,   ELLINGTON, CT 06029-3794
17333642*    +TIMOTHY ANDREWS,   22 HIGHLAND AVE,   ELLINGTON, CT 06029-3794
17333677*    +TIMOTHY ANTO,   114 CLUB ROAD,   STAMFORD, CT 06905-2120
17333774*    +TIMOTHY ARRUDA,   76 BEDFORD ST,   NEW BEDFORD, MA 02740-4838
17313777*    +TIMOTHY CARROLL,   45 STANFORD RD,   WELLESLEY, MA 02481-1245
17335883*    +TIMOTHY CARROLL,   45 STANFORD RD,   WELLESLEY, MA 02481-1245
17335923*    +TIMOTHY CARTY,   202 SUNSET DR,   CHARLTON, MA 01507-5473
17336507*    +TIMOTHY COLEMAN,   2 HARVEY ROAD,   WINDSOR, CT 06095-3307
17336895*    +TIMOTHY COVELLO,   125 WALBRIDGE RD,   WEST HARTFORD, CT 06119-1052
17336993*    +TIMOTHY CRONIN,   99 FULTON ST #3-1,   BOSTON, MA 02109-1440
17314896*    +TIMOTHY CRONIN,   24 ABBEY RD,   EAST HAMPTON, CT 06424-2101
17337002*    +TIMOTHY CRONIN,   24 ABBEY RD,   EAST HAMPTON, CT 06424-2101
17337493*    +TIMOTHY DELLORUSSO,   76 ROSE AVE EXT,   BELLINGHAM, MA 02019-1513
17338104*    +TIMOTHY DRIVER,   94 SUFFOLK ROAD,   WELLESLEY, MA 02481-1237
17338212*    +TIMOTHY DUNHAM,   60 WILLIAM STREET,   NORWALK, CT 06851-6040
17338290*    +TIMOTHY DWYER,   299 COUNTRY CLUB WAY,   KINGSTON, MA 02364-4101
17339373*    +TIMOTHY FULHAM,   593 WASHINGTON ST,   WELLESLEY, MA 02482-6411
17339978*    +TIMOTHY GODAIRE,   60 DAVIS RD,   CHAPLIN, CT 06235-2306
17340202*    +TIMOTHY GOUNDREY,   4 ELLSWORTH PLACE,   AVON, CT 06001-5116
17341563*    +TIMOTHY HOWARD,   274 POPLAR ST #3,   BOSTON, MA 02131-3617
17342625*    +TIMOTHY KILCOYNE,   505 PLANTATION ST #409,   WORCESTER, MA 01605-4336
17343835*    +TIMOTHY LONG,   289 TREMONT STREET,   BRAINTREE, MA 02184-6328
17343930*    +TIMOTHY LUBY,   30 TIMROD TRL,   GLASTONBURY, CT 06033-1937
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17344022*    +TIMOTHY LYNCH,    53 EASTFIELD TER,    FAIRFIELD, CT 06825-1120
17322669*    +TIMOTHY MCBRAYER,    9 MINOT AVE,    SHREWSBURY, MA 01545-3183
17344775*    +TIMOTHY MCBRAYER,    9 MINOT AVE,    SHREWSBURY, MA 01545-3183
17344810*    +TIMOTHY MCCARTHY,    44 COHASSET ST,    ROSLINDALE, MA 02131-3013
17345081*    +TIMOTHY MCLAREN,    71 MESSENGER ST APT 534,    PLAINVILLE, MA 02762-5054
17345142*    +TIMOTHY MCNAMARA,    56 MOUNTAIN VIEW DRIVE,    WEST HARTFORD, CT 06117-3029
17345821*    +TIMOTHY MOSS,    23 GROVE PT,    WESTPORT, CT 06880-6112
17346017*     TIMOTHY MURRAY,    SHIP YARD RD,    MIDDLE HADDAM, CT 06456
17346978*    +TIMOTHY PARKS,    69 BRICK KILN LANE,    PEMBROKE, MA 02359-1829
17347048*    +TIMOTHY PATRIA,    34 MEADOWLARK RD,    WEST SIMSBURY, CT 06092-2418
17347591*    +TIMOTHY POTVIN,    429 HOPKINS HILLRD,    COVENTRY, RI 02816-6333
17347635*    +TIMOTHY PRATT,    9 CHATSWORTH PL,    FARMINGTON, CT 06032-1549
17348938*    +TIMOTHY SANVILLE,    15 CROWN RIDGE RD,    WELLESLEY, MA 02482-4602
17349949*    +TIMOTHY SMITH,    193 EMERY LANE,    NORTH CHATHAM, MA 02650-1093
17350514*    +TIMOTHY STUART,    56 PINE CREEK,    FAIRFIELD, CT 06824-6339
17352584*     TIMOTHY ZACK,    4 UNION AVE #34,    NORWALK, CT 06851-3738
17333906*    +TINA BACHAND,    7 RAYBURN DR,    MILLBURY, MA 01527-4179
17334632*    +TINA BLAIR,    15 MUSSEL POINT WAY,    MAGNOLIA, MA 01930-4073
17336302*     TINA CIUFO,    4 BURWELL STREET,    NORWALK, CT 06854-4703
17337414*    +TINA DECKERS,    500 OLD FARMS RD,    AVON, CT 06001-2716
17338486*    +TINA ENG,    99 NORWOOD RD,    WEST HARTFORD, CT 06117-2237
17339578*    +TINA GARTLEY,    5 CLIFF RD,    WELLESLEY, MA 02481-4938
17341519*    +TINA HORNE,    18 POPLAR ST,    NORWALK, CT 06855-2133
17342948*    +TINA KRAUS,    110 BEAVER RD,    WESTON, MA 02493-1036
17345769*    +TINA MORRIS,    6 CRAIG LANE,    HINGHAM, MA 02043-3411
17347258*    +TINA PESIRIDIS,    64 LEXINGTON ST,    BURLINGTON, MA 01803-4005
17347263*    +TINA PETERS,    40 INDIAN HILL RD,    WESTON, MA 02493-2115
17347378*    +TINA PICCOLINO,    15 WHEELER GATE,    WESTPORT, CT 06880-5072
17347924*    +TINA RATHBONE,    18 CRAIGIE ST,    CAMBRIDGE, MA 02138-3449
17348525*     TINA ROSEN,    11 CARTBRIDGE ROAD,    WESTON, CT 06883-2304
17349922*    +TINA SMITH,    17 MILLERS BROOK RD,    CUMBERLAND, RI 02864-6159
17350411*    +TINA STIMPSON,    6 HIGHLAND AVE,    DARIEN, CT 06820-4706
17351801*     TINA WANG,    63 LONGFELLOW RD,    WELLESLEY, MA 02481-5202
17352128*    +TINA WHITE,    111 SAWYER LN,    MARSHFIELD, MA 02050-6299
17341223*    +TISH HESSLEIN,    142 HYDE RD,    WEST HARTFORD, CT 06117-1620
17342653*    +TITOU KIM,    225 EASTERN AVE,    LYNN, MA 01902-1334
17335697*    +TJ CANNING,    80 COLUMBIA HEIGHTS RD,    CHARLESTOWN, RI 02813-3816
17350190*    +TJ SPONZO,    44 LONGVIEW DR,    SIMSBURY, CT 06070-2644
17340377*    +TOBEY GREGELEVICH,    55 BAYSIDE AVE,    WARWICK, RI 02888-2955
17339416*    +TOBIAS GADO,    34 BENNETT ST,    MANCHESTER, MA 01944-1453
17348067*    +TOBIAS REISS-SCHMIDT,    141 DORCHESTER AVE #201,    BOSTON, MA 02127-1832
17333360*    +TODD ACKERMAN,    38 OTIS HILL RD,    HINGHAM, MA 02043-4510
17333522*    +TODD ALLEN,    148 DEER RUN DR,    COLCHESTER, CT 06415-1860
17334158*    +TODD BARTH,    178 LINDBERGH AVENUE,    NEEDHAM, MA 02494-1526
17335089*    +TODD BRESCIA,    516 BLOOMFIELD AVE,    BLOOMFIELD, CT 06002-2906
17335172*     TODD BROOKS,    83 COOLIDGE RD,    WORCESTER, MA 01602-2733
17335475*    +TODD BURTCH,    118 HEMLOCK DR,    NORWELL, MA 02061-1220
17336509*    +TODD COLEMAN,    6 WHITNEY STREET EXT,    WESTPORT, CT 06880-3747
17337577*    +TODD DEPPE,    35 WESTLAND ROAD,    AVON, CT 06001-3196
17337598*    +TODD DESARRO,    PO BOX 1101,    HOPE VALLEY, RI 02832-7101
17337947*    +TODD DONOVAN,    32 HAYNES RD,    AVON, CT 06001-2926
17316000*    +TODD DROMETER,    47 BLACKSMITH DR,    MEDFIELD, MA 02052-1101
17338106*    +TODD DROMETER,    47 BLACKSMITH DR,    MEDFIELD, MA 02052-1101
17338385*    +TODD EHRLICH,    55 EVERGREEN AVE,    WESTPORT, CT 06880-2563
17316492*    +TODD EVERETT,    25 CHESTNUT HILL RD,    WEST HARTFORD, CT 06107-3151
17338598*    +TODD EVERETT,    25 CHESTNUT HILL RD,    WEST HARTFORD, CT 06107-3151
17316502*    +TODD FABER,    96 FORD ROAD,    SUDBURY, MA 01776-1212
17338608*    +TODD FABER,    96 FORD ROAD,    SUDBURY, MA 01776-1212
17338765*    +TODD FELDMAN,    221 HIGH MEDOW RD,    SOUTHPORT, CT 06890-1220
17316979*    +TODD FOLEY,    78 DEAN RD,    BROOKLINE, MA 02445-4244
17339085*    +TODD FOLEY,    78 DEAN RD,    BROOKLINE, MA 02445-4244
17317151*    +TODD FRASER,    180 MORSE RD,    SUDBURY, MA 01776-1719
17339257*    +TODD FRASER,    180 MORSE RD,    SUDBURY, MA 01776-1719
17339407*    +TODD GABLE,    1 ANTON CT,    WARWICK, RI 02889-3119
17317969*    +TODD GOLUB,    65 WALDORF RD,    NEWTON, MA 02464-1012
17340075*    +TODD GOLUB,    65 WALDORF RD,    NEWTON, MA 02464-1012
17340575*    +TODD GUYETTE,    60 KERRI LANE,    PEMBROKE, MA 02359-3252
17341007*    +TODD HAYES,    246 SEASIDE AVE UNIT 4,    STAMFORD, CT 06902-5466
17341217*    +TODD HESKETH,    6 SQUADRON LINE RD,    SIMSBURY, CT 06070-1616
17319202*    +TODD HIMSTEAD,    18 HILLTOP RD,    WELLESLEY, MA 02482-4707
17341308*    +TODD HIMSTEAD,    18 HILLTOP RD,    WELLESLEY, MA 02482-4707
17341377*    +TODD HOFFMAN,    22 BROOK ST,    WELLESLEY, MA 02482-6601
17341484*    +TODD HONAN,    29 EASTMOUNT RD,    MEDFIELD, MA 02052-2710
17342118*    +TODD JONES,    175 OLD BLACK ROCK TPKE,    FAIRFIELD, CT 06824-7224
17321373*    +TODD LEHMANN,    31 CROWN RIDGE ROAD,    WELLESLEY, MA 02482-4602
17343479*    +TODD LEHMANN,    31 CROWN RIDGE ROAD,    WELLESLEY, MA 02482-4602
17344951*    +TODD MCELWEE,    102 GATE RIDGE RD,    EASTON, CT 06612-1846
17345128*    +TODD MCMILLAN,    7 SCHOOLHOUSE ROAD,    GRANBY, CT 06035-1843
17345368*    +TODD MIDDLEBROOK,    377 GREENS FARMS RD,    WESTPORT, CT 06880-5656
17323295*    +TODD MILLAY,    71 FALCON ST,    NEEDHAM, MA 02492-4045
17345401*    +TODD MILLAY,    71 FALCON ST,    NEEDHAM, MA 02492-4045
17346963*    +TODD PARKER,    152 WESTON RD,    WESTON, CT 06883-2725
17347526*    +TODD POLLEY,    102 NORTHGATE DRIVE,    AVON, CT 06001-4079
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17348551*    +TODD ROSENFIELD,   16 ROBIN DR,    NORTH GRAFTON, MA 01536-2223
17348889*    +TODD SAMELE,   48 LIMESTONE DR,    TORRINGTON, CT 06790-4110
17349271*    +TODD SEEBER,   57 SHERMAN BRIDGE RD,    WAYLAND, MA 01778-1221
17349416*     TODD SHAPIRO,   1 JENNIFER CIRCLE,    CRANSTON, RI 02921-1416
17349642*    +TODD SIGMUND,   70 FLORENCE LN,    FAIRFIELD, CT 06824-2215
17349794*    +TODD SKULSKY,   PO BOX 215,    MARSHFIELD, MA 02050-0215
17350393*    +TODD STEWART,   8 SCARBOROUGH RD,    SIMSBURY, CT 06070-1261
17351261*    +TODD TRUESDALE,   13 WESTFIELD DR,    HOLLISTON, MA 01746-1738
17351896*    +TODD WATSON,   440 EVERETT ST,    WESTWOOD, MA 02090-2218
17351426*    +TOINE VAN DONEMALEN,   35 PHEASANT HOLLOW RD,    NATICK, MA 01760-4144
17352690*    +TOLLY ZONENBERG,   5 FOX DEN RD,    WEST SIMSBURY, CT 06092-2218
17311257*    +TOM ACQUAVIVA,   19 CARRIAGE WAY,    SUDBURY, MA 01776-2840
17333363*    +TOM ACQUAVIVA,   19 CARRIAGE WAY,    SUDBURY, MA 01776-2840
17333455*    +TOM ALBERT,   15 MANN STREET,    HINGHAM, MA 02043-1315
17333617*     TOM ANDERSON,   102 OLD GARRETT RD,    SCITUATE, MA 02066
17333652*    +TOM ANGELILLO,   44 RED STONE DR,    WEATOGUE, CT 06089-9511
17333679*    +TOM ANTONELLIS,   212 OXBOW RD,    WAYLAND, MA 01778-1027
17333762*    +TOM ARNTSEN,   20 WOODCREST RD,    MANCHESTER, MA 01944-1037
17334327*    +TOM BELLANTONI,   24 SILVER LANE,    NORWALK, CT 06850
17334386*    +TOM BENNETT,   20 SCOTT ST,    NORWALK, CT 06851-2406
17334458*    +TOM BERNACHE,   98 CAVACADE BLVD,    WARWICK, RI 02889-1605
17334797*     TOM BONFATTI,   40 ROY AVENUE,    HOLLISTON, MA 01746-1722
17334880*    +TOM BOTHA,   1573 SHANNOCK RD,    CHARLESTOWN, RI 02813-3842
17334928*    +TOM BOVA,   93 S ORLEANS,    BREWSTER, MA 02631-2869
17335007*    +TOM BRADY,   15 LENIHAN LN,    EAST GREENWICH, RI 02818-1144
17335133*    +TOM BROADBENT,   66 COMPO RD N,    WESTPORT, CT 06880-2508
17335207*    +TOM BROWN,   71 PYE BROOK LANE,    BOXFORD, MA 01921-1831
17335331*    +TOM BUCKLEY,   174 OAK ST,    MANCHESTER, CT 06040-6140
17335609*    +TOM CALLAHAN,   44 BEAVERBROOK RD,    BURLINGTON, MA 01803-1226
17335723*    +TOM CAPASSE,   40 BRAMBLE HEDGE CIR,    FAIRFIELD, CT 06824-7000
17335820*    +TOM CARLSON,   20 APPLETREE LANE,    WILTON, CT 06897-3801
17335828*     TOM CARMICHAEL,   188 OXBOW ROAD,    WAYLAND, MA 01778-1027
17335976*    +TOM CASSIDY,   32 SMITH STREET,    PALMER, MA 01069-2108
17335982*    +TOM CASSIN,   6 TAUTON LAKE RD,    NEWTOWN, CT 06470-1414
17336351*    +TOM CLARKIN,   155 FINCH LN,    SAUNDERSTOWN, RI 02874-2218
17336505*    +TOM COLEMAN,   70 AUDUBON DRIVE,    NEWTON, MA 02467
17336667*    +TOM CONROY,   12 SYLVAN RD SOUTH,    WESTPORT, CT 06880-4615
17336800*    +TOM CORRIGAN,   5 HAMPSHIRE LA,    SIMSBURY, CT 06070-1223
17336917*    +TOM COX,   1902 ASYLUM AVE,    WEST HARTFORD, CT 06117-3004
17337790*    +TOM DISILVIO,   227 COMMONWEALTH AVE #A,    WAYLAND, MA 01778-5017
17337937*    +TOM DONOVAN,   12 TWIST HILLS RD,    RIDGEFIELD, CT 06877-2035
17338030*    +TOM DOWNEY,   1186 HOPE ST #F,    STAMFORD, CT 06907-1669
17338094*    +TOM DRISCOLL,   28 CROSMAN AVE,    SWAMPSCOTT, MA 01907-1434
17338313*    +TOM EAGLE,   44 LONGFELLOW RD,    SHREWSBURY, MA 01545-1413
17338649*    +TOM FALLON,   50 ELM ST #21,    SOUTH WINDSOR, CT 06074-3136
17339260*    +TOM FRASER,   6 GREAT RD,    MAYNARD, MA 01754-2017
17339423*    +TOM GAFFEY,   270 BUSHY HILL RD,    SIMSBURY, CT 06070-2628
17339758*    +TOM GIANFAGNA,   27 NORFOLK ROAD,    LITCHFIELD, CT 06759-2512
17339837*    +TOM GILL,   39 SURFSIDE RD,    SCITUATE, MA 02066-1632
17339838*    +TOM GILL,   51 PRINGLE ST,    TEWKSBURY, MA 01876-2426
17339973*    +TOM GLYNN,   14 HOOPER ST,    MARBLEHEAD, MA 01945-3213
17339985*    +TOM GODESKI,   33 VISCONTO ST,    NORWALK, CT 06851-4031
17340048*     TOM GOLDRICK,   274 SOUTH ST,    HALIFAX, MA 02338-1714
17340248*    +TOM GRANDPREY,   78 DUDLEY ROAD,    SUDBURY, MA 01776-3324
17340461*    +TOM GROOM,   6 INGRAHAM TERR,    SWAMPSCOTT, MA 01907-1527
17340724*    +TOM HANCOCK,   99 CLARK ST,    BELMONT, MA 02478-2450
17340843*    +TOM HARRINGTON,   11 PARKER ST,    LEXINGTON, MA 02421-4906
17341008*    +TOM HAYES,   1 ROWAYTON AVE,    NORWALK, CT 06853-1624
17341039*    +TOM HEALY,   23 ELM ST,    WEST BOYLSTON, MA 01583-1654
17341176*    +TOM HERLIHY,   54 SPRING STREET,    HOPKINTON, MA 01748-1556
17341180*    +TOM HERMAN,   70 COMMONWEALTH AVE,    BOSTON, MA 02116-3011
17341266*    +TOM HIGGINS,   45 DUNSTER ROAD,    NEEDHAM, MA 02494-1926
17341322*    +TOM HINMAN,   209 TOWN HILL ROAD,    NEW HARTFORD, CT 06057-2014
17341410*    +TOM HOGSTEN,   9 KEITH DR,    HOPE VALLEY, RI 02832-1233
17341437*    +TOM HOLLAND,   70 CPT VINAL WAY,    NORWELL, MA 02061-1024
17341572*    +TOM HOWE,   844 MAIN ST,    GARDNER, MA 01520-1867
17341746*     TOM ICKES,   127 COUNTRY LANE,    HEBRON, CT 06248-1460
17341903*    +TOM JANES,   4 LONGFELLOW PL #3105,    BOSTON, MA 02114-2828
17342107*    +TOM JONES,   26 LOUIS ROAD,    PEABODY, MA 01960-5116
17342364*     TOM KEARNEY,   39 FOREST ST,    SHERBORN, MA 01770-1621
17342626*    +TOM KILEY,   114 MITCHELL ROAD,    HOLLISTON, MA 01746-2440
17342803*    +TOM KNOWLTON,   PO BOX 604,    MANCHESTER, MA 01944-0604
17320746*    +TOM KONCIUS,   30 FERN WAY,    COHASSET, MA 02025-1315
17342852*    +TOM KONCIUS,   30 FERN WAY,    COHASSET, MA 02025-1315
17343069*    +TOM KYZIVAT,   3 CRICKET LN,    SIMSBURY, CT 06070-3005
17343315*    +TOM LAUGHLIN,   21 LAWRENCE ST,    DANVERS, MA 01923-3038
17321386*    +TOM LEITE,   18 BANBURY DRIVE,    WEST SIMSBURY, CT 06092-2600
17343492*    +TOM LEITE,   18 BANBURY DRIVE,    WEST SIMSBURY, CT 06092-2600
17343796*    +TOM LOEB,   145 LYONS PLAIN RD,    WESTON, CT 06883-3010
17343847*    +TOM LOONEY,   95 WEBSTER ST,    WESTWOOD, MA 02090-1228
17344363*    +TOM MANGIAFICO,   47 KELSEY LN,    GLASTONBURY, CT 06033-5040
17344395*    +TOM MANOS,   66 KATELYN HILLS DR,    FALMOUTH, MA 02540-2048
17344596*    +TOM MARTON,   32 RUSSELL ST,    BROOKLINE, MA 02446-2414
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17344690*     TOM MATTHEWS,   2 SOUNDVIEW LOOP,   SOUTH SALEM, NY 10590-2510
17344942*    +TOM MCDOUGALL,   1220 ADAMS ST #412,   BOSTON, MA 02124-5762
17345029*    +TOM MCGURTY,   175 GOVERNORS AVE,   MEDFORD, MA 02155-1611
17345519*    +TOM MITCHELL,   7 TALCOTT FOREST RD #J,   FARMINGTON, CT 06032-3549
17323414*    +TOM MITCHELL,   72 OAKENGATES,   AVON, CT 06001-2640
17345520*    +TOM MITCHELL,   72 OAKENGATES,   AVON, CT 06001-2640
17345554*    +TOM MOHLA,   2 MITCHELL LANE,   WAKEFIELD, MA 01880-4959
17346290*    +TOM NIGRO,   1 RIDGEBURY ROAD,   AVON, CT 06001-3825
17346353*     TOM NOONAN,   44 CAROLINA TRAIL,   MARSHFIELD, MA 02050-6309
17346860*     TOM PALLADINO,   3 SUMMER ST,   SAUGUS, MA 01906
17347000*    +TOM PARSONS,   65 EAST MEADOW ROAD,   WILTON, CT 06897-4705
17347167*    +TOM PENDER,   34 WHITTIER RD,   FALMOUTH, MA 02536-7447
17348944*    +TOM SARACENA,   32 HIGHLAND RD,   WESTPORT, CT 06880-2844
17349263*    +TOM SEARS,   141 GARDNER ST,   SOUTH HAMILTON, MA 01982-1109
17349354*    +TOM SEYMOUR,   52 ANN MARIE DRIVE,   HOLLISTON, MA 01746-1202
17349367*     TOM SHACK,   213 COUNTRY CLUB DR,   YARMOUTHPORT, MA 02675-1610
17349391*    +TOM SHALAYDA,   294 EAST ST,   HEBRON, CT 06248-1100
17349490*    +TOM SHEFFIELD,   35 SPICEBUSH LANE,   SHELTON, CT 06484-2907
17327654*    +TOM SIVAK,   4 CLOVER LANE,   NATICK, MA 01760-5404
17349760*    +TOM SIVAK,   4 CLOVER LANE,   NATICK, MA 01760-5404
17349782*    +TOM SKINNER,   173 CROSS HWY,   WESTPORT, CT 06880-2842
17350106*    +TOM SPEERS,   230 BUSHY HILL RD,   SIMSBURY, CT 06070-2637
17350136*    +TOM SPEERS,   230 BUSHY HILL RD,   SIMSBURY, CT 06070-2637
17350223*     TOM ST. PIERRE,   45 WACHUSETT CIRCLE,   SHREWSBURY, MA 01545-1800
17350305*    +TOM STEEL,   55 SHERMANS WAY,   MARSHFIELD, MA 02050-2315
17350350*    +TOM STEINLE,   29 TEN ACRE LN,   WEST HARTFORD, CT 06107-1319
17350735*    +TOM SYLVESTER,   1 NOEL HENRY DRIVE,   EAST SANDWICH, MA 02537-1497
17350922*    +TOM TERHAAR,   35 LITWIN ROAD,   LITCHFIELD, CT 06759-3113
17350957*    +TOM THIBERT,   44 KENDRICK RD,   HARWICH, MA 02645-1518
17329084*    +TOM TRAUBERT,   16 MINNISUNK DR,   SIMSBURY, CT 06070-1260
17351190*    +TOM TRAUBERT,   16 MINNISUNK DR,   SIMSBURY, CT 06070-1260
17351202*    +TOM TREBINO,   66 BRANTWOOD ROAD,   NORWELL, MA 02061-1936
17351207*     TOM TRELLA,   303 SHENIPSIT LAKE RD,   TOLLAND, CT 06084-2308
17351263*    +TOM TRUMBLE,   15 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1531
17351314*    +TOM TURRENTINE,   79 GREENLY RD,   NEW CANAAN, CT 06840-3514
17329373*    +TOM VARNEY,   38 LEAVITT ST,   HINGHAM, MA 02043-2806
17351479*    +TOM VARNEY,   38 LEAVITT ST,   HINGHAM, MA 02043-2806
17351531*    +TOM VERATTI,   25 LINKSIDE CT,   NORTHBRIDGE, MA 01534-1294
17351589*    +TOM VINCENT,   778 FOREST ST,   MARSHFIELD, MA 02050-2008
17351712*    +TOM WALKEY,   23 BRADFORD RD,   PEABODY, MA 01960-4501
17351824*    +TOM WARD,   3 HITCHING POST,   PLYMOUTH, MA 02360-2552
17330029*    +TOM WHITEAKER,   22 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2906
17352135*    +TOM WHITEAKER,   22 DRUMLIN ROAD,   WEST SIMSBURY, CT 06092-2906
17352201*    +TOM WILDE,   8 CATHERINE AVE,   FRANKLIN, MA 02038-2786
17352286*    +TOM WILSON,   175 SHINGLE MILL LANE,   HANOVER, MA 02339-1340
17330356*    +TOM WYCKOFF,   812 MILL HILL TERR,   SOUTHPORT, CT 06890-1286
17352462*    +TOM WYCKOFF,   812 MILL HILL TERR,   SOUTHPORT, CT 06890-1286
17352472*    +TOM WYNN,   51 FISKE RD,   WELLESLEY, MA 02481-3424
17339988*    +TOM/SHEILA GODFREY,   36 POKANOKET LN,   MARSHFIELD, MA 02050-8226
17333868*    +TOMAS AVILEZ,   136 HOLLAND ST,   SOMERVILLE, MA 02144-2414
17339437*    +TOMMY GAINER,   30 DEAN RD UNIT GC,   BROOKLINE, MA 02445-4254
17352230*    +TOMOTHY WILLIAMS,   2 LAUREL ST,   HUBBARDSTON, MA 01452-1666
17345193*    +TON MEAS,   7 HANCOCK DR,   COVENTRY, RI 02816-6218
17336213*    +TONG CHOA,   32 UPHAM STREET,   NEWTON, MA 02465-1520
17334966*    +TONI BOYD,   208 N CEDAR RD,   FAIRFIELD, CT 06824-2841
17336315*     TONI CLAPP,   9 NOTTINGHAM DR,   KINGSTON, MA 02364-1101
17337048*    +TONI CUDDEBACK,   21 TEN ACRE LANE,   WEST HARTFORD, CT 06107-1319
17316602*    +TONI FATONE,   100 FERNCLIFF DRIVE,   WEST HARTFORD, CT 06117-1026
17338708*    +TONI FATONE,   100 FERNCLIFF DRIVE,   WEST HARTFORD, CT 06117-1026
17340243*    +TONI GRANDE,   6 RADCLIFF RD,   BEVERLY, MA 01915-5604
17345870*    +TONI MULDOON,   14 SPRING POND RD,   PEABODY, MA 01960-6638
17333696*     TONY APUZZO,   17 EMMONS ST,   ASHLAND, MA 01721
17335788*    +TONY CARDOSO,   435 PAWTUCKET AVE,   PAWTUCKET, RI 02860-5630
17336006*    +TONY CATLIN,   30 PRESCOTT AVE,   NATICK, MA 01760-4113
17337423*    +TONY DEDOMINICIS,   27 COTTON HILL RD,   NEW HARTFORD, CT 06057-3416
17337615*    +TONY DESIMONE,   33 ROSE HILL DR,   CRANSTON, RI 02920-3022
17337637*    +TONY DETTORRE,   85 HULL ST #B,   BEVERLY, MA 01915-1445
17337680*    +TONY DIBELLA,   60 SUNNYBROOK DR,   AVON, CT 06001-2522
17315928*    +TONY DOWNS,   10 ELIOT ST,   SHERBORN, MA 01770-1530
17338034*    +TONY DOWNS,   10 ELIOT ST,   SHERBORN, MA 01770-1530
17340444*    +TONY GRIMSHAW,   5 WHIPPLE RD,   SOUTH HAMILTON, MA 01982-1517
17341070*    +TONY HEFFERNAN,   180 MAIN ST #3-306,   BRIDGEWATER, MA 02324-1434
17319434*    +TONY HORVATH,   36 QUEENS PARK,   CANTON, CT 06019-2609
17341540*    +TONY HORVATH,   36 QUEENS PARK,   CANTON, CT 06019-2609
17321212*     TONY LAURENTANO,   5 HUNTING LANE,   LYNNFIELD, MA 01940-2201
17343318*     TONY LAURENTANO,   5 HUNTING LANE,   LYNNFIELD, MA 01940-2201
17343740*    +TONY LITKA,   1288 MAIN ST,   HANOVER, MA 02339-1237
17343857*    +TONY LOPREIATO,   16 LOFGREN RD,   AVON, CT 06001
17344631*     TONY MASSARI,   40 WINTER STREET,   NATICK, MA 01760-1032
17345553*    +TONY MOHAMMED,   2 WESTON TERRACE,   WELLESLEY, MA 02482-6316
17347963*    +TONY REA,   37 PINE HILL ROAD,   SOUTHBOROUGH, MA 01772-1313
17348601*    +TONY ROSSITTO,   191 HIGHRIDGE RD,   AVON, CT 06001-3257
17349084*    +TONY SCHERBA,   163 CALUMET ST,   BOSTON, MA 02120-3304
```

```
District/off: 0101-1              User: pf                    Page 472 of 489            Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

                    ***** BYPASSED RECIPIENTS (continued) *****
17350147*    +TONY SPENCER,   31 MARCY ST,   CRANSTON, RI 02905-4122
17350634*    +TONY SUN,   2 LANCELOT RD,   SHREWSBURY, MA 01545-7752
17351580*    +TONY VILLANI,   17 TICHNOR PL,   SCITUATE, MA 02066-3915
17351915*    +TONY WEBBER,   55 OLD FARM RD,   NEWTON, MA 02459-3434
17352522*    +TONY YEMMA,   27 BAY RD,   IPSWICH, MA 01938-1539
17349321*    +TOPPER SENN,   78 MIKAYLA ANN DR,   REHOBOTH, MA 02769-2549
17340668*    +TORI HALL,   52 DEERFIELD RD,   MASHPEE, MA 02649-2117
17349589*     TORI SHOWALTER,   29 PHEASANT HILL ROAD,   COLLINSVILLE, CT 06019-3043
17338956*    +TORIN FITTON,   2304 THOMPSON FARM,   BEDFORD, MA 01730-1483
17351343*     TOSH UCHIDA,   80 SOUTH STREET,   NORTHBOROUGH, MA 01532-2606
17345188*    +TRACEE MEAGHER,   190 MARLBOROUGH ST,   BOSTON, MA 02116-1822
17311566*    +TRACEY ANTAYA,   104 OLD FARM RD,   NEEDHAM, MA 02492-4117
17333672*    +TRACEY ANTAYA,   104 OLD FARM RD,   NEEDHAM, MA 02492-4117
17335418*    +TRACEY BURKE,   22 TERRACE LN,   PLYMOUTH, MA 02360-2034
17336396*    +TRACEY CLINTON,   12 ALEXANDER RD,   HOPKINTON, MA 01748-2402
17336878*    +TRACEY COURT,   191 MONROE AVE,   WARWICK, RI 02888-4246
17340815*    +TRACEY HARIK,   10 WEST MILTON ST,   HYDE PARK, MA 02136-1922
17318757*    +TRACEY HARRIS,   16 ELLERY LN,   WESTPORT, CT 06880-5202
17340863*    +TRACEY HARRIS,   16 ELLERY LN,   WESTPORT, CT 06880-5202
17342399*    +TRACEY KEENAN,   19 FARWELL AVE,   MELROSE, MA 02176-1908
17342423*    +TRACEY KELLEHER,   28 NEAL GATE ST,   SCITUATE, MA 02066-4427
17321685*    +TRACEY LOCONTE,   40 CAROLINA TRAIL,   MARSHFIELD, MA 02050-6374
17343791*    +TRACEY LOCONTE,   40 CAROLINA TRAIL,   MARSHFIELD, MA 02050-6374
17322157*    +TRACEY MAIMON,   20 COBURN RD,   WESTON, MA 02493-2010
17344263*    +TRACEY MAIMON,   20 COBURN RD,   WESTON, MA 02493-2010
17345852*    +TRACEY MUCCI,   2055 WASHINGTON ST,   NEWTON, MA 02462-1605
17324087*    +TRACEY NEPOMUCENO,   10 WOLLMANN FARMS FD,   BURLINGTON, CT 06013-1626
17346193*    +TRACEY NEPOMUCENO,   10 WOLLMANN FARMS FD,   BURLINGTON, CT 06013-1626
17324614*    +TRACEY O'ROURKE,   11 VALLEY VIEW,   WAYLAND, MA 01778-5111
17346720*    +TRACEY O'ROURKE,   11 VALLEY VIEW,   WAYLAND, MA 01778-5111
17347460*     TRACEY PIXLER,   15 PLANTING FIELDS ROAD,   MARSHFIELD, MA 02050-2726
17347810*     TRACEY RABBITT,   PO BOX 1073,   BOYLSTON, MA 01505-1673
17349469*    +TRACEY SHEA,   8 WOODMART CT,   BARRINGTON, RI 02806-4729
17351113*    +TRACEY TONER,   234 FIRETOWN RD,   SIMSBURY, CT 06070-1627
17329920*    +TRACEY WELSH,   75 LAMBERTS WAY,   COHASSET, MA 02025-1213
17352026*    +TRACEY WELSH,   75 LAMBERTS WAY,   COHASSET, MA 02025-1213
17352245*    +TRACEY WILLIAMS,   224 CASTLE ROCKS RD,   WARWICK, RI 02886-9569
17352551*     TRACEY YOUNG,   43 PARKER ROAD,   WELLESLEY, MA 02482-2230
17338834*    +TRACI FESHLER,   299 GARTH RD,   MANCHESTER, MA 06040-5648
17340496*     TRACI GRUTTADAURIA,   1 AMY CT,   CRANSTON, RI 02921-1701
17346128*    +TRACIE NATHIN,   400 POWDER MILL RD,   SUDBURY, MA 01776
17348598*    +TRACIE ROSSIGNOL,   37 ANDREA LN,   AVON, CT 06001-3401
17333815*    +TRACY ATKINSON,   3 TERRACE RD,   WESTON, MA 02493-1820
17334497*    +TRACY BERTULIS,   564 SMITH RD,   NORTHFIELD, CT 06787-1247
17335212*    +TRACY BROWN,   5 CHARLES ST,   WAYLAND, MA 01778-4711
17336561*    +TRACY COLUCCI,   951 CONGRESS ST,   DUXBURY, MA 02332-3007
17314483*    +TRACY CONDON,   14 GABRIEL LANE,   PLYMOUTH, MA 02360-6869
17336589*    +TRACY CONDON,   14 GABRIEL LANE,   PLYMOUTH, MA 02360-6869
17315621*    +TRACY DIGREGORIO,   23 FAIR OAKS,   LINCOLN, RI 02865-4523
17337727*    +TRACY DIGREGORIO,   23 FAIR OAKS,   LINCOLN, RI 02865-4523
17338164*    +TRACY DUFF,   26 COLUMBINE COURT,   WAKEFIELD, RI 02879-5492
17338458* +++TRACY ELMES,   83 PERRY ST UNIT 170,   PUTNAM CT   06260-2249
             (address filed with court: TRACY ELMES,   170 PERRY ST,   PUTNAM, MA 06260)
17338529*    +TRACY ERICSON,   9 BIRCH KNOLL RD,   COLLINSVILLE, CT 06019-3226
17339305*    +TRACY FRENCH,   82 BUCKS CROSSING,   TOLLAND, CT 06084-2282
17318974*    +TRACY HEIBECK,   46 MERIAM ST,   LEXINGTON, MA 02420-3620
17341080*    +TRACY HEIBECK,   46 MERIAM ST,   LEXINGTON, MA 02420-3620
17318996*    +TRACY HELLERMAN,   35 ALBERT RAY DRIVE,   ASHLAND, MA 01721-1248
17341102*    +TRACY HELLERMAN,   35 ALBERT RAY DRIVE,   ASHLAND, MA 01721-1248
17341428*     TRACY HOLDER,   43 PLATTSVILLE AVENUE,   NORWALK, CT 06851-6138
17341549*    +TRACY HOUDE,   18 WATER ST,   MARLBOROUGH, MA 01752-4306
17319830*    +TRACY JEAN-CHRONBERG,   37 HAWTHORN,   CAMBRIDGE, MA 02138-4829
17341936*    +TRACY JEAN-CHRONBERG,   37 HAWTHORN,   CAMBRIDGE, MA 02138-4829
17342467*    +TRACY KELLY,   24 JESSICA DRIVE,   SOUTH WINDSOR, CT 06074-1822
17342960*    +TRACY KRECHEVSKY,   5 WILDE RD,   WELLESLEY, MA 02481-2428
17343090*    +TRACY LACHMANN,   PO BOX 272,   COLEBROOK, CT 06021-0272
17343597*    +TRACY LEVINE,   80 LONG MEADOW DR,   EAST GREENWICH, RI 02818-1390
17343841*    +TRACY LONGO,   42 WALL ST,   BUZZARDS BAY, MA 02532-3042
17345457*    +TRACY MILLETT,   38 GROVE ST,   VERNON, CT 06066-3704
17346976*    +TRACY PARKS,   30 WESTWOOD ROAD,   WEST HARTFORD, CT 06117-2252
17324976*     TRACY PATZ,   16 WOODLAND ROAD,   WELLESLEY, MA 02481-1120
17347082*     TRACY PATZ,   16 WOODLAND ROAD,   WELLESLEY, MA 02481-1120
17348308*    +TRACY ROBERGE,   29 HIGH ROCK RD,   WAYLAND, MA 01778-3607
17349721*    +TRACY SIMPSON,   2 WINTER ST,   NAHANT, MA 01908-1440
17349897*    +TRACY SMITH,   33 DEER RUN,   AVON, CT 06001-3147
17351096*    +TRACY TOLAND,   54 QUEEN PEAK RD,   CANTON, CT 06019-2609
17351226*    +TRACY TRINGALE,   6 CANTERBURY DRIVE,   PLYMOUTH, MA 02360-4222
17351368*    +TRACY URECH,   1980 COMMONWEALTH AVE #68,   BRIGHTON, MA 02135-5830
17351673*    +TRACY WAGNER,   13 OLD LANDING RD,   PEMBROKE, MA 02359-1948
17329797*    +TRACY WAUGH,   7 OLD FARM ROAD,   DOVER, MA 02030-2513
17351903*    +TRACY WAUGH,   7 OLD FARM ROAD,   DOVER, MA 02030-2513
17352009*    +TRACY WELCH,   197 8TH ST PH215,   CHARLESTOWN, MA 02129-4230
17352634*    +TRACY ZENDZIAN,   19 EMERSON RD,   NEEDHAM, MA 02492-2830
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17346255*    +TRAN NGUYEN,   10 GORDON RD.,   SHREWSBURY, MA 01545-3719
17342424*     TRAVIS KELLER,   34 RIVER STREET #4,   BOSTON, MA 02108-1131
17347088*     TRAVIS PAULEY,   41 BONNIE BROOK ROAD,   WESTPORT, CT 06880-1507
17347199*    +TRAVIS PEREIRA,   178 TERRACE AVE,   RIVERSIDE, RI 02915-4821
17348338*     TRAVIS ROBERTS,   28 TANKIL ROAD,   KINGSTON, MA 02364
17348820*    +TRAVIS SABILIA,   42 NEW STREET,   WILTON, CT 06897-4918
17346055*    +TRESHIA NABSTEDT,   86 BROOK ST,   SCITUATE, MA 02066-3920
17340351*    +TREVOR GREENE,   12 RICHMOND TOWNHOUSE RD.,   WYOMING, RI 02898-1246
17340864*    +TREVOR HARRIS,   84 HEATHER DR,   NEW CANAAN, CT 06840-5224
17340995*    +TREVOR HAYDON,   85 GOODMANS HILL ROAD,   SUDBURY, MA 01776-2436
17341535*    +TREVOR HORTON,   12 MAYFLOWER LANE,   WESTON, CT 06883-2632
17344265*    +TREVOR MAINE,   413 EAST DODGE ST,   LUVERNE, MN 56156-1328
17348079*     TREVOR REMY,   11 GIRARD STREET,   NORWALK, CT 06850-2915
17348731*    +TREVOR RUNDELL,   285 THIRD ST #512,   CAMBRIDGE, MA 02142-1160
17315824*    +TREY DONOHUE,   32 LAMARRE DR.,   MARLBOROUGH, MA 01752-1643
17337930*    +TREY DONOHUE,   32 LAMARRE DR.,   MARLBOROUGH, MA 01752-1643
17349731*    +TREY SINATRO,   12 MIDLANDS DR,   WEST HARTFORD, CT 06107-1022
17352307*    +TREY WINGO,   35 STONY CORNERS CIRCLE,   AVON, CT 06001-2621
17352611*    +TRIBBIE ZARRA,   8 PAIGE CIRCLE,   CRANSTON, RI 02921-7506
17336516*    +TRICIA COLGAN,   55 RED BARN LANE,   EAST GREENWICH, RI 02818-2419
17336615*    +TRICIA CONNERLY,   28 HERSEY ST,   HINGHAM, MA 02043-4604
17340257*    +TRICIA GRANSENEWICZ,   1 BARNES ST,   WALTHAM, MA 02453-7001
17341952*    +TRICIA JENKINS,   47 GLEN AVE,   LYNN, MA 01905-1001
17322854*    +TRICIA MCGEAN,   51 OLD CONCORD RD,   LINCOLN, MA 01773-3601
17344960*    +TRICIA MCGEAN,   51 OLD CONCORD RD,   LINCOLN, MA 01773-3601
17323008*    +TRICIA MCMAHON,   92 SUNRISE RD,   WESTWOOD, MA 02090-3314
17345114*    +TRICIA MCMAHON,   92 SUNRISE RD,   WESTWOOD, MA 02090-3314
17348858*    +TRICIA SALAMONE,   6 WORRALL RD,   PLYMOUTH, MA 02360-5252
17352660*     TRICIA ZIMBONE,   23 BUDLOW ROAD,   HINGHAM, MA 02043-1707
17311209*    +TRINA ABBOTT,   316 WALDEN ST,   CAMBRIDGE, MA 02138-1344
17333315*    +TRINA ABBOTT,   316 WALDEN ST,   CAMBRIDGE, MA 02138-1344
17339174*    +TRINA FOSTER,   1 FLETCHER RD.,   WELLESLEY, MA 02481-6109
17335908*    +TRIS CARTA,   152 SADDLE HILL RD,   MANCHESTER, CT 06040-6916
17334938*    +TRISH BOWEN,   86 OLD WASHINGTON ST,   HANOVER, MA 02339-1628
17335385*    +TRISH BURGER,   15 MAIN ST,   DOVER, MA 02030-2025
17340328*    +TRISH GREEN,   7 WINTHROP ST,   LEXINGTON, MA 02421-5603
17340793*    +TRISH HARDCASTLE,   129 W SIMSBURY RD,   CANTON, CT 06019-5024
17343191*    +TRISH LANDGREN,   3 PROCTOR DR,   TOPSFIELD, MA 01983-1910
17321247*    +TRISH LAWRENCE,   24 VISTA TERR,   WESTPORT, CT 06880-6525
17343353*    +TRISH LAWRENCE,   24 VISTA TERR,   WESTPORT, CT 06880-6525
17344577*    +TRISH MARTIN,   50 KINGSBRIDGE,   AVON, CT 06001-2916
17322737*    +TRISH MCCAULEY,   59 CRESTWOOD ROAD,   WEST HARTFORD, CT 06107-3408
17344843*    +TRISH MCCAULEY,   59 CRESTWOOD ROAD,   WEST HARTFORD, CT 06107-3408
17345577*    +TRISH MOLLOY,   7 VERVILLE RD,   AVON, CT 06001-3116
17345711*     TRISH MORGAN,   2 ROWAYTON AVENUE,   NORWALK, CT 06853-1623
17345948*    +TRISH MURPHY,   4 SMITHSON DR,   BEVERLY, MA 01915-3804
17349060*    +TRISH SCHALLER,   4 WHITEHALL PL,   FARMINGTON, CT 06032-1455
17349726*    +TRISH SIMPSON,   121 ARNOLD RD,   MARSHFIELD, MA 02050-5107
17351320*     TRISH TWEEDLEY,   358 MEANY FARMS RD,   WESTPORT, CT 06880
17352635*    +TRISH ZERANSKI,   5 TARA LN,   STERLING, MA 01564-1534
17342507*    +TRISHA KENNEALY,   4 BRENT ROAD,   LEXINGTON, MA 02420-1824
17345532*    +TRISHA MITKUS,   9 BELLEAU WOODS,   GEORGETOWN, MA 01833-1851
17348172*    +TRISHA RICHARD,   24 EISENHOWER RD,   PEABODY, MA 01960-2204
17340090*    +TRISTAN GONDEK-BROWN,   180 NORTH SALEM RD,   RIDGEFIELD, CT 06877-3126
17324133*    +TROY NEWMAN,   19 SAINT MARY RD,   CAMBRIDGE, MA 02139-1225
17346239*    +TROY NEWMAN,   19 SAINT MARY RD,   CAMBRIDGE, MA 02139-1225
17346379*    +TROY NORRIS,   8 RATHBURN RD.,   NATICK, MA 01760-1012
17326637*    +TROY RUSHTON,   1 BLOSSOM LANE,   ASHLAND, MA 01721-1999
17348743*    +TROY RUSHTON,   1 BLOSSOM LANE,   ASHLAND, MA 01721-1999
17351569*    +TROY VIETS,   5 BROOK PASTURE LANE,   GRANBY, CT 06035-1001
17348053*    +TRUDI REINHARD,   58 MAIN STREET,   FRAMINGHAM, MA 01702-2928
17346657*    +TRUDY O'NAN,   567 LOVELY ST,   AVON, CT 06001-2901
17351601*     TULLIA VISCO,   179 OAKLEIGH RD,   NEWTON, MA 02458
17320849*    +TUNIE KRAVETZ,   164 CAMP MEETING RD,   BOLTON, CT 06043-7528
17342955*    +TUNIE KRAVETZ,   164 CAMP MEETING RD,   BOLTON, CT 06043-7528
17348603*    +TURI ROSTAD,   PO BOX 406,   NORFOLK, CT 06058-0406
17337329*    +TY DAVIES,   221 SHOREHAM VILLAGE DR,   FAIRFIELD, CT 06824-6228
17342859*    +TY KONG,   62 LINWOOD RD,   LYNN, MA 01905-1640
17333927*    +TYLER BAEDER,   135 LYNDON RD,   CRANSTON, RI 02905-1122
17334361*    +TYLER BENEDETTO,   15 SHERWOOD ST,   NORWALK, CT 06851-2409
17335165*    +TYLER BRONDYK,   52 DARBY RD,   MANSFIELD, MA 02048-1606
17313108*    +TYLER BROWN,   74 RIDGE WOOD RD,   WORCESTER, MA 01606-2563
17335214*    +TYLER BROWN,   74 RIDGE WOOD RD,   WORCESTER, MA 01606-2563
17337477*    +TYLER DELEON,   344 OAK ST,   SHREWSBURY, MA 01545-4335
17338894*    +TYLER FINNEGAN,   780 BOYLSTON ST #14I,   BOSTON, MA 02199-7813
17340470*    +TYLER GROSS,   30 BERRYWOOD LN,   SOUTH HAMILTON, MA 01982-1504
17341293*    +TYLER HILLER,   17 HOLLEY STREET,   NORWALK, CT 06851-4009
17342038*     TYLER JOHNSON,   11 BEACON HILL DRIVE,   WEST HARTFORD, CT 06117-1002
17343091*     TYLER LACKMAN,   55 BLAIR ROAD,   WILLINGTON, CT 06279-2224
17344925*    +TYLER MCDONNELL,   216 POND ST,   BRAINTREE, MA 02184-5343
17345204*    +TYLER MEEGAN,   15 IRENE ST,   WARWICK, RI 02886-6814
17345464*    +TYLER MILLS,   118 MORNINGSIDE,   LEOMINSTER, MA 01453-1689
17346997*    +TYLER PARSONS,   10 ROX RUN RD,   DOVER, MA 02030-1708
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17347962*    +TYLER RAZZABONI,    18 ALLEN ST,    WOBURN, MA 01801-5214
17351024*    +TYLER THRAN,    320 WEST REACH DR,    JAMESTOWN, RI 02835-2231
17351769*    +TYLER WALSH,    372 ATHENS ST #3,    SOUTH BOSTON, MA 02127-2226
17341737*    +VAHO IAGORASHVILI,    8407 INWOOD DR,    WOBURN, MA 01801-5163
17340552*    +VAL GURVITS,    138 HARTMAN RD,    NEWTON, MA 02459-2854
17346764*    +VAL O'SULLIVAN,    PO BOX 234,    GREEN HARBOR, MA 02041-0234
17350942*    +VALARIE THAMEL,    12 WILDE WOOD DRIVE,    PAXTON, MA 01612-1084
17322917*    +VALENE MCGUIRE,    4 HUCKLEBERRY RD,    HOPKINTON, MA 01748-1055
17345023*    +VALENE MCGUIRE,    4 HUCKLEBERRY RD,    HOPKINTON, MA 01748-1055
17328681*    +VALENTINE TALLAND,    240 NORFOLK ST,    CAMBRIDGE, MA 02139-1423
17350787*    +VALENTINE TALLAND,    240 NORFOLK ST,    CAMBRIDGE, MA 02139-1423
17333467*    +VALERIE ALDERSON,    291 D STREET #2,    BOSTON, MA 02127-1228
17311900*    +VALERIE BALL,    7 STETSON ST,    BROOKLINE, MA 02446-7106
17334006*    +VALERIE BALL,    7 STETSON ST,    BROOKLINE, MA 02446-7106
17334744*    +VALERIE BOGNER,    18 HURD ST,    FAIRFIELD, CT 06824-5811
17335363*    +VALERIE BULLER,    132 GLEN RD,    WELLESLEY, MA 02481-1551
17336901*    +VALERIE COWAN,    169 A-12 BROADMEADOW RD,    MARLBOROUGH, MA 01752-3401
17337182*    +VALERIE DAGLE,    71 CHURCH ST,    NORTHBOROUGH, MA 01532-1439
17339070*    +VALERIE FLYNN,    3 TOWNSEND RD,    FARMINGTON, CT 06032-1542
17340716*    +VALERIE HAMPTON,    19 METROPOLITAN AVE,    ROSLINDALE, MA 02131-3412
17318696*    +VALERIE HARDING,    389 SUDBURY ST,    MARLBOROUGH, MA 01752-1712
17340802*    +VALERIE HARDING,    389 SUDBURY ST,    MARLBOROUGH, MA 01752-1712
17341775*    +VALERIE INZANA,    19 ELMWOOD RD,    SWAMPSCOTT, MA 01907-1932
17325029*    +VALERIE PEDONE,    235 SYCAMORE DRIVE,    HOLDEN, MA 01520-1152
17347135*    +VALERIE PEDONE,    235 SYCAMORE DRIVE,    HOLDEN, MA 01520-1152
17349878*     VALERIE SMITH,    43 FOREST STREET,    STONEHAM, MA 02180-3037
17337381*    +VALERIO DE LA CRUZ,    12 EVELYN ST,    PROVIDENCE, RI 02909-5404
17337866*    +VALESKA DOMINGUEZ,    9 OWENOKE PARK,    WESTPORT, CT 06880-6834
17344530*    +VALIA MARSDEN,    39 DEEP RUN,    COHASSET, MA 02025-1101
17347329*    +VAN PHAM,    282 DERBY ST #4,    SALEM, MA 01970-3685
17347848*    +VAN RAICH,    4 DEWITT AVE,    CANTON, MA 02021-2522
17334900*    +VANESSA BOULANGER,    1246 COMMONWEALTH AVE #32,    ALLSTON, MA 02134-4224
17335833*    +VANESSA CARNES,    10 FOX VINE LN,    SCITUATE, MA 02066-2053
17336321*    +VANESSA CLARK,    65 ACRE HILL RD,    BARNSTABLE, MA 02630-1530
17337190*    +VANESSA DAHLBERG,    25 LEDGEWOOD DRIVE,    FARMINGTON, CT 06032-1074
17339283*    +VANESSA FREEMAN,    329 HARVARD ST #15,    CAMBRIDGE, MA 02139-2027
17323582*    +VANESSA MORANT,    7 ALDER BROOK LN,    NEEDHAM, MA 02492-4133
17345688*    +VANESSA MORANT,    7 ALDER BROOK LN,    NEEDHAM, MA 02492-4133
17348973*     VANESSA SAUCIER,    193 MAIN STREET,    EAST WINDSOR, CT 06088-9518
17350375*    +VANESSA STERN,    5 WILD OAK RISE,    FRAMINGHAM, MA 01701-3975
17345218*    +VARUN MEHTA,    429 MEDFORD ST #1,    SOMERVILLE, MA 02145-2709
17342230*    +VASILIOS KALMINIDIS,    98 DRY HILL ROAD,    NORWALK, CT 06851-3127
17337183*    +VASQUEZ DAGOBERTO,    187 MARION ST,    EAST BOSTON, MA 02128-1721
17334778*    +VASSILLI BOLOTNIKOV,    26A GLENVILLE AVE,    ALLSTON, MA 02134-3507
17317142*    +VAUNTINA FRANKLIN,    29 BOULDER HILL LN,    ASHLAND, MA 01721-1329
17339248*    +VAUNTINA FRANKLIN,    29 BOULDER HILL LN,    ASHLAND, MA 01721-1329
17341894*     VENDETTUOLI JAMES,    115 EAGLE ROAD,    CRANSTON, RI 02920-1205
17347696*    +VERA PROLL,    62 OLD COLONY RD,    WESTON, Ma 02493-2264
17350773*    +VERIDIANA TAKEMORI,    1159 HIGHLAND AVE #34A,    WATERBURY, CT 06708-4942
17328588*     VERNON SWARTLEY,    16 A END HILL RD.,    WINSTED, CT 06098
17350694*     VERNON SWARTLEY,    16 A END HILL RD.,    WINSTED, CT 06098
17352051*    +VERNON WEST,    6 BEEMAN RD,    PEABODY, MA 01960-4612
17333924*    +VERONICA BADIOLA,    5 NORTHMOOR RD,    WEST HARTFORD, CT 06117-1710
17336711*    +VERONICA COOKE,    19 FOX HILL RD,    NAHANT, MA 01908-1109
17337122*    +VERONICA CURTIS,    48 EPPING ST,    ARLINGTON, MA 02474-2029
17315339*    +VERONICA DEGREIFF,    47 LONGFELLOW ROAD,    WELLESLEY, MA 02481-5220
17337445*    +VERONICA DEGREIFF,    47 LONGFELLOW ROAD,    WELLESLEY, MA 02481-5220
17337696*    +VERONICA DICKE,    52 PHEASANT CHASE,    WEST HARTFORD, CT 06117-1031
17348267*    +VERONICA RIVERA,    9 PHILLENE DRIVE,    NORWALK, CT 06851-5610
17349381*    +VERONICA SHAGI,    49 OLD DANBURY RD,    WILTON, CT 06897-2514
17334957*    +VICKI BOYAJIAN,    45 OLIVER ST,    WATERTOWN, MA 02472-4714
17338057*    +VICKI DOYLE,    8 CROSSMAN CIRCLE,    ABINGTON, MA 02351-1644
17340975*    +VICKI HAWKINS,    211 STEELE ROAD,    NEW HARTFORD, CT 06057-2616
17342326*    +VICKI KATZ,    5 PONY LN,    WESTPORT, CT 06880-1537
17342338*    +VICKI KAUFMAN,    25 WHITMAN RD,    NEEDHAM, MA 02492-1020
17344396*    +VICKI MANSFIELD,    1 FIELDSTONE CT,    GRAFTON, MA 01519-1251
17345167*    +VICKI MCPHERSON,    8 PARSONS WALK,    MARSHFIELD, MA 02050-2830
17348134*     VICKI REYNOLDS,    34 BRAEBURN ROAD,    WEST HARTFORD, CT 06107-1604
17348760*    +VICKI RUSSO,    6 STURBRIDGE CIR,    SHREWSBURY, MA 01545-1845
17352692*    +VICKI ZORDAN,    971 HOPMEADOW ST #31,    SIMSBURY, CT 06070-2040
17321459*     VICKI/CHARLES LESTER,    50 WILLOW CRESCENT,    BROOKLINE, MA 02445-4132
17343565*     VICKI/CHARLES LESTER,    50 WILLOW CRESCENT,    BROOKLINE, MA 02445-4132
17328500*    +VICKIE SULLIVAN,    7 GREENWOOD ST.,    LEXINGTON, MA 02421-6609
17350606*    +VICKIE SULLIVAN,    7 GREENWOOD ST.,    LEXINGTON, MA 02421-6609
17340398*    +VICKY GRESHAM,    7 RIVERBEND ROAD,    HOPKINTON, MA 01748-1188
17343214*    +VICKY LANG,    625 BOSTON POST RD,    WESTON, MA 02493-1541
17338818*    +VICKY/BRIAN FERRELL,    31 FOXCROFT RUN,    AVON, CT 06001-2509
17337172*    +VICTOR DACRUZ,    9 SERRA DR,    FARMINGTON, CT 06085-1103
17339238*    +VICTOR FRANK,    20 EGMONT ST #1,    BROOKLINE, MA 02446-3614
17339560*    +VICTOR GARRA,    21 ANN ST #A32,    NORWALK, CT 06854-2289
17344431*    +VICTOR MARCHETTO,    138 LAKE ST,    BRIGHTON, MA 02135-3824
17345462*    +VICTOR MILLIGAN,    10 BORDER ST,    SCITUATE, MA 02066-1202
17347292*    +VICTOR PETRI,    1 DEVONSHIRE PL #1802,    BOSTON, MA 02109-3525
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
17347552*   +VICTOR POPP,   75 GARDNER ST,   HINGHAM, MA 02043-3743
17351067*   +VICTOR TIRADO,   103 FORGE DRIVE,   AVON, CT 06001-3246
17334282*   +VICTORIA BEEBE,   122 RIVERWAY #14,   BOSTON, MA 02215-4138
17334673*   +VICTORIA BLOCH,   78 SUMMER ST,   WATERTOWN, MA 02472-3816
17335164*   +VICTORIA BRONDUM,   2070 WRIGHT RD,   CAZENOVIA, NY 13035-9303
17313571*   +VICTORIA CAMPOS,   11 WARWICK RD,   BELMONT, MA 02478-2840
17335677*   +VICTORIA CAMPOS,   11 WARWICK RD,   BELMONT, MA 02478-2840
17338640*   +VICTORIA FAIT,   PO BOX 99,   HUMAROCK, MA 02047-0099
17339986*   +VICTORIA GODFREY,   272 MARLBOROUGH ST,   BOSTON, MA 02116-1747
17340200*   +VICTORIA GOULD,   274 WESTLEDGE RD,   WEST SIMSBURY, CT 06092-2017
17340442*   +VICTORIA GRIMES,   13 SHORT STREET,   COHASSET, MA 02025-2209
17341168*   +VICTORIA HERBERT,   24 FLICKER LANE,   ROWAYTON, CT 06853-1311
17342110*   +VICTORIA JONES,   12 CLARK LN,   SUDBURY, MA 01776-2306
17342773*   +VICTORIA KLUMPP,   160 PINE GROVE AVE,   NEWTON, MA 02462-1015
17346405*   +VICTORIA NOVACK,   26 BATESWELL ROAD,   DORCHESTER, MA 02124-5004
17348968*    VICTORIA SASSINE,   85 PHILLIPS BEACH AVENUE,   SWAMPSCOTT, MA 01907-2444
17350146*   +VICTORIA SPENCER,   15 TAMARACK RD,   WESTON, MA 02493-2226
17351757*   +VICTORIA WALSH,   11 WEST COVE RD,   MOODUS, CT 06469-1300
17329966*   +VICTORIA WHALEN,   66 MYLES STANDISH RD,   WESTON, MA 02493-2124
17352072*   +VICTORIA WHALEN,   66 MYLES STANDISH RD,   WESTON, MA 02493-2124
17352287*   +VICTORIA/GARY WILSON,   PO BOX 1001,   NANTUCKET, MA 02554-1001
17345932*   +VIKTOR MURAVYEV,   9A MCDERMOTT FARM RD,   DANVERS, MA 01923-3567
17352526*   +VIKTORIVA YERGATIAN,   21 PRISCILLA BEACH RD,   PLYMOUTH, MA 02360-2031
17335995*    VILMA CATALDO,   240 LOWELL ROAD,   WELLESLEY, MA 02481-2609
17335307*   +VIN BUCCA,   238 MAIN STREET,   NORWELL, MA 02061-2403
17318331*   +VIN GRILLO,   36 OLD KINGS RD,   AVON, CT 06001-2336
17340437*   +VIN GRILLO,   36 OLD KINGS RD,   AVON, CT 06001-2336
17335751*   +VINCENT CAPUTO,   31 BRAZIL ST,   MELROSE, MA 02176-6001
17336038*   +VINCENT CEFOLA,   69 DUDLEY RD,   WILTON, CT 06897-3508
17337046*   +VINCENT CUCCHIARA,   6 LANTERN LANE,   WRENTHAM, MA 02093-1740
17338225*   +VINCENT DUNN,   715 JERSALEM RD,   COHASSET, MA 02025-1019
17341709*   +VINCENT HUTT,   186 LAKE SHORE DR,   WEYMOUTH, MA 02189-1537
17350276*   +VINCENT STARCK,   6 STEARNS ROAD,   WELLESLEY, MA 02482-4714
17348761*   +VINENT RUSSO,   36 FARMINGTON RD,   SHREWSBURY, MA 01545-6200
17340160*   +VINICIOS GORGATI,   16 DARTMOUTH PL,   BOSTON, MA 02116-6106
17333565*   +VINICIUS AMARAL,   146 ARLINGTON ST,   BRIDGEPORT, CT 06606-4939
17334837*   +VINICIUS BORELLI,   56 AUDUBON RD #40G,   WEYMOUTH, MA 02188-4401
17337471*   +VINNY DELBONIS,   15 BERNICE DR,   CRANSTON, RI 02920-1859
17336085*   +VIPUL CHAND,   46 BRITTANY FARMS RD #142,   NEW BRITAIN, CT 06053-1223
17334283*   +VIRGINIA BEEBE,   1063 HIGHLAND STREET,   HOLLISTON, MA 01746-1687
17335796*   +VIRGINIA CARGILL,   1110 HARBOR ROAD,   SOUTHPORT, CT 06890-1467
17315484*   +VIRGINIA DERUBEIS,   397 FAR REACH,   WESTWOOD, MA 02090-1076
17337590*   +VIRGINIA DERUBEIS,   397 FAR REACH,   WESTWOOD, MA 02090-1076
17337899*   +VIRGINIA DONATO,   21 NAMESIT RD,   WABAN, MA 02468-1422
17317740*   +VIRGINIA GILLESPIE,   321 NORTH STEELE ROAD,   WEST HARTFORD, CT 06117-2232
17339846*   +VIRGINIA GILLESPIE,   321 NORTH STEELE ROAD,   WEST HARTFORD, CT 06117-2232
17341430*    VIRGINIA HOLE,   185 LEFOLL BLVD,   SOUTH WINDSOR, CT 06074-4249
17341499*   +VIRGINIA HOOVER,   7 UTICA DRIVE,   HUDSON, MA 01749-3145
17344997*   +VIRGINIA MCGOVERN,   131 EASTON RD,   WESTPORT, CT 06880-1318
17345820*   +VIRGINIA MOSS,   5 CHERRY HILL COURT,   FARMINGTON, CT 06032-2058
17349387*   +VIRGINIA SHAHINIAN,   430 ATLANTIC AVE,   COHASSET, MA 02025-1161
17349644*   +VIRGINIA SIKORA,   107 MT SPRING RD,   BURLINGTON, CT 06013-1832
17327895*   +VIRGINIA SNOW,   40 EMERSON RD,   WELLESLEY, MA 02481-3420
17350001*   +VIRGINIA SNOW,   40 EMERSON RD,   WELLESLEY, MA 02481-3420
17351047*   +VIRGINIA TIERNEY,   38 WEST CROSS RD,   NEW CANAAN, CT 06840-6541
17341890*   +VITAS JALINSKAS,   10 MILL LANE,   FARMINGTON, CT 06032-2217
17347847*   +VITTORIO RAHO,   6 MCMAHON RD,   BEDFORD, MA 01730-2110
17319492*   +VIVIAN HSU,   8 COLGATE RD,   NEEDHAM, MA 02492-4017
17341598*   +VIVIAN HSU,   8 COLGATE RD,   NEEDHAM, MA 02492-4017
17343380*   +VIVIAN LEARY,   27 BARK CIRCLE,   SWANSEA, MA 02777-4829
17347811*   +VIVIAN RABE,   5301 WASHINGTON ST #4,   WEST ROXBURY, MA 02132-6349
17347333*   +VIVIANA PHANEUF,   15 ACORN DR,   EAST HADDAM, CT 06423-1468
17343236*   +VLAD LANGMAN,   10 KINGSLEY RD,   ACTON, MA 01720-2808
17344722*   +VLADIMIR MAXIMOV,   321 LONGHILL ROAD,   BOSTON, MA 01740-1420
17346938*    VLADIMIR PARFENOV,   68 N MILL ST,   HOPKINTON, MA 01748-2671
17349049*   +VLADIMIR SCERBIN,   24 UPTON RD,   WESTBOROUGH, MA 01581-2203
17339443*   +VOJIN GAJIC,   14 HILLSIDE DR,   CRANSTON, RI 02920-5604
17343823*   +W LONDON,   1842 BEACON ST #402,   BROOKLINE, MA 02445-1922
17346450*   +W OAKES,   18 PILGRIM LANE,   WESTON, CT 06883-2412
17351721*    W. GARDNER WALLACE,   109 ESSEX ROAD,   CHESTNUT HILL, MA 02467-1316
17311585*   +WADE APPELMAN,   6 AARON RD,   LEXINGTON, MA 02421-6827
17333691*   +WADE APPELMAN,   6 AARON RD,   LEXINGTON, MA 02421-6827
17339663*   +WADE GELLER,   23 ARBOR CIR,   NATICK, MA 01760-2954
17342525*   +WADE KENNERSON,   29 VARNO LN,   ENFIELD, CT 06082-2636
17339149*   +WALKER FORREST,   73 LEICESTER ST #2,   BRIGHTON, MA 02135-2720
17340385*   +WALLACE GREGORY,   7 FARRELL RD,   WESTON, CT 06883-2305
17340715*   +WALT HAMPTON,   PO BOX 759,   CANTON, CT 06019-0759
17333337*   +WALTER ABRAMOVICH,   91 METROPOLITAN AVE,   ASHLAND, MA 01721-2158
17335997*   +WALTER CATANO,   19 HEATHER LANE,   NORWALK, CT 06851-5916
17336218*   +WALTER CHOMAK,   945 UNION ST,   MARSHFIELD, MA 02050-5805
17336838*   +WALTER COSTELLO,   30 OLD LANDING RD,   PEMBROKE, MA 02359-1948
17336857*   +WALTER COUCH,   35 ALBERT RD,   AUBURNDALE, MA 02466-1302
17337007*   +WALTER CROSBY,   3 HENNEQUIN RD,   COLUMBIA, CT 06237-1309
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****
17337481*    +WALTER DELFINO,  73 GOODRICH AVE,    WARWICK, RI 02886-4810
17338096*    +WALTER DRISCOLL,  2522 MASSACHUSETTS AVE,    LEXINGTON, MA 02421-6732
17340359*    +WALTER GREENE III,  3 LARCH TREE LA,   WESTPORT, CT 06880-1120
17340479*    +WALTER GROTE,  146 GARFIELD RD,    WEST HARTFORD, CT 06107-2910
17343025*    +WALTER KUKETZ,  66 HEMLOCK DR,    PEMBROKE, MA 02359-2037
17344187*    +WALTER MAGANZINI,  796 UNION STREET,   DUXBURY, MA 02332-3016
17345181*    +WALTER MCTAGUE,  PO BOX 1425,   FARMINGTON, CT 06034-1425
17345359*    +WALTER MICHALSKY,  65 KANE AVE,   STAMFORD, CT 06905-2022
17323929*    +WALTER MUTTER,  73 DERBY ST,   WEST NEWTON, MA 02465-1654
17346035*    +WALTER MUTTER,  73 DERBY ST,   WEST NEWTON, MA 02465-1654
17346881*    +WALTER PALUCHOWSKI,  807 LAGRANGE ST,   WEST ROXBURY, MA 02132-2204
17348211*    +WALTER RIDGEWAY,  88 MOREHOUSE STREET,   BRIDGEPORT, CT 06605-3254
17348242*    +WALTER RIOPEL,  BOX 320567,  HARTFORD, CT 06132-0567
17327299*    +WALTER SHANNON,  31 JORDAN RD,   BROOKLINE, MA 02446-2315
17349405*    +WALTER SHANNON,  31 JORDAN RD,   BROOKLINE, MA 02446-2315
17350095*    +WALTER SOUSA,  17 PRESTON RD,   SOMERVILLE, MA 02143-2714
17350270*    +WALTER STANWOOD,  464 WASHINGTON ST,   DUXBURY, MA 02332-4553
17329169*    +WALTER TSUI,  39 RADCLIFFE RD,   WELLESLEY, MA 02482-6605
17351275*    +WALTER TSUI,  39 RADCLIFFE RD,   WELLESLEY, MA 02482-6605
17329360*    +WALTER VANKUIJEN,  3 CHADBOURNE ROAD,   LEXINGTON, MA 02421-8211
17351466*    +WALTER VANKUIJEN,  3 CHADBOURNE ROAD,   LEXINGTON, MA 02421-8211
17335860*     WANDA CARPINELLA,  3 ELAINE ROAD,   WOBURN, MA 01801-2518
17337462*    +WANDA DELAND,  20 BROCKWAY RD,   ELLINGTON, CT 06029-2100
17346936*    +WANDA PARENT,  10 PINNEY ST,   ELLINGTON, CT 06029-3811
17349178*    +WANDA SCHULMAN,  31 WENDY LANE,   WEST HARTFORD, CT 06117-2925
17350349*    +WANDA STEINKE,  19 NORTHFIELD RD,   WESTON, CT 06883-2111
17342510*    +WANITA KENNEDY,  450 SOUTH ST,   NEEDHAM, MA 02492-2756
17350027*    +WARD SOLAR,  75 PINE ST,  BELMONT, MA 02478-2722
17349713*    +WARDLE SIMON,  242 RIDGEFIELD ROAD,   WILTON, CT 06897-2431
17334587*    +WARREN BIRD,  5 BOWLING LANE,   WESTPORT, CT 06880-4106
17336950*    +WARREN CREAMER,  58 FROTHINGHAM ST,   MILTON, MA 02186-3317
17337566*    +WARREN DENT,  7 LOWDEN AVE APT 3,   SOMERVILLE, MA 02144-2118
17343250*     WARREN LAPA,  16 LILAC LN,   WESTON, CT 06883-3008
17343745*    +WARREN LITTLE,  41 STILLWATER AVE,   STAMFORD, CT 06902-4970
17345191*    +WARREN MEANS,  18 WINNISEMETTE AVENUE,   WAKEFIELD, MA 01880-1030
17348737*    +WARREN RUPPAR,  216 N QUAKER LANE,   WEST HARTFORD, CT 06119-1149
17349448*    +WARWICK SHAW,  13 EAST HILLS DR,   NEW CANAAN, CT 06840-5624
17336897*    +WASEEM COVERDALE,  20 NOOK FARMS ROAD,   WINDSOR, CT 06095-3314
17311628*    +WAYNE ARMILLEI,  5 WARDWELL ROAD,   WEST HARTFORD, CT 06107
17333734*     WAYNE ARMILLEI,  5 WARDWELL ROAD,   WEST HARTFORD, CT 06107
17335819*    +WAYNE CARLSON,  20 MCKINLEY RD,   WEYMOUTH, MA 02188-3649
17315259*    +WAYNE DAVIS,  51 MAPLE ST #223,   ROCKLAND, MA 02370-2356
17337365*    +WAYNE DAVIS,  51 MAPLE ST #223,   ROCKLAND, MA 02370-2356
17341479*    +WAYNE HOLZMAN,  24 RIVERSIDE ROAD,   SIMSBURY, CT 06070-2517
17343158*    +WAYNE LAMBERT,  225 STRATTON BROOK RD,   WEST SIMSBURY, CT 06092-2430
17344884*    +WAYNE MCCUE,  78 LEXINGTON ST,   WOBURN, MA 01801-4828
17351447*    +WAYNE VANBENSCHOTEN,  13 WINDSWEPT RD,   IVORYTON, CT 06442-1233
17351475*    +WAYNE VARJAS,  PO BOX 675,   SOUTHPORT, CT 06890-0675
17352449*    +WAYNE WRIGHT,  PO BOX 4072,   PLYMOUTH, MA 02361-4072
17352615*    +WAYNE ZAWASKI,  16 LOCKWOOD LANE,   NORWALK, CT 06851-5818
17336150*    +WEI CHEN,  100 WOLFPIT AVE,   NORWALK, CT 06851-3437
17352478*    +WEIBING XIAO,  100 STOCKTON ST #212,   CHELSEA, MA 02150-2260
17343644*    +WEIGUN LI,  121 CRESCENT ST,   SHREWSBURY, MA 01545-2860
17335095*     WELLINGTON BREVES,  58 WESTERN AVENUE,   SHERBORN, MA 01770
17333435*    +WELLS AITKEN,  2 BLACK HORSE TERRACE,   WINCHESTER, MA 01890-3046
17349499*    +WENDA SHELTER,  183 MIDDLE ROAD,   BYFIELD, MA 01922-2707
17351731*    +WENDELL WALLACH,  7 LOEFFLER RD,   BLOOMFIELD, CT 06002-2255
17344541*    +WENDI MCKENNA,  12 SOLON ST,   WELLESLEY, MA 02482-7008
17333385*    +WENDY ADDISON,  147 TILDEN ROAD,   SCITUATE, MA 02066-3433
17333686*    +WENDY APGAR,  466 SUMMER ST,   MARSHFIELD, MA 02050-5925
17333711*    +WENDY ARCHER,  205 STAGECOACH,   AVON, CT 06001-4048
17311747*    +WENDY AUSTIN CONATY,  68 PLYMOUTH AVE,   SWAMPSCOTT, MA 01907-1143
17333853*    +WENDY AUSTIN CONATY,  68 PLYMOUTH AVE,   SWAMPSCOTT, MA 01907-1143
17311760*    +WENDY AVERY,  115 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1534
17333866*    +WENDY AVERY,  115 SUNNY REACH DR,   WEST HARTFORD, CT 06117-1534
17334047*    +WENDY BARANSKY,  350 UNRISE HILL LN,   NORWALK, CT 06851-2152
17312171*    +WENDY BEDROSIAN,  18 MEADOWBROOK RD,   WELLESLEY, MA 02481-1107
17334277*    +WENDY BEDROSIAN,  18 MEADOWBROOK RD,   WELLESLEY, MA 02481-1107
17334278*    +WENDY BEDROSIAN,  17 RICHLAND RD,   WELLESLEY, MA 02481-1111
17334562*     WENDY BILEZIKIAN,  188 BRIGANTINE CIRCLE,   NORWELL, MA 02061
17334684*    +WENDY BLOM,  89 PARISH RD,   NEEDHAM, MA 02494-1035
17335077*    +WENDY BRENNAN,  105 MASON ST,   SALEM, MA 01970-2217
17335290*    +WENDY BRYAN,  66 LINDALL STREET,   DANVERS, MA 01923-2124
17335419*    +WENDY BURKE,  10 VOLUNTEER RD,   HINGHAM, MA 02043-3623
17335954*    +WENDY CASEY,  51 FOX RUN RD,   SUDBURY, MA 01776-2769
17314086*    +WENDY CHIN,  3 BAYVIEW RD,   WELLESLEY, MA 02482-4302
17336192*    +WENDY CHIN,  3 BAYVIEW RD,   WELLESLEY, MA 02482-4302
17336469*    +WENDY COHEN,  68 MORNINGSIDE DR,   WESTPORT, CT 06880-5415
17337412*    +WENDY DECKER,  55 GRANT ST,   NEEDHAM, MA 02492-2917
17337456*    +WENDY DEL REAL,  15 KENILWORTH ROAD,   WELLESLEY, MA 02482-7414
17338452*    +WENDY ELLISON,  14 SOUTH LANE,   HINGHAM, MA 02043-2426
17316479*    +WENDY EVANS,  12 CEDAR HILL RD,   DOVER, MA 02030-1624
17338585*    +WENDY EVANS,  12 CEDAR HILL RD,   DOVER, MA 02030-1624
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17338897*    +WENDY FINNEGAN,    208 OLD OAKEN BUCKET RD,    SCITUATE, MA 02066-4454
17338990*    +WENDY FLAHERTY,    26 LIVOLI RD,    FRAMINGHAM, MA 01701-3829
17339518*    +WENDY GARBER,    3 GARDEN ROAD,    WELLESLEY, MA 02481-3018
17340625*    +WENDY HAGGARTY,    129 MIDDLEBROOK ROAD,    WEST HARTFORD, CT 06119-1061
17341020*    +WENDY HAYNES,    42 WELLINGTON LN,    DUXBURY, MA 02332-4213
17341356*    +WENDY HODGERNEY,    282 OAK ST,    SHREWSBURY, MA 01545-4332
17342122*    +WENDY JONES,    25 ROUNDTREE DRIVE,    DUXBURY, MA 02332-4125
17342245*    +WENDY KANE,    32 COOK ST,    WESTBOROUGH, MA 01581-3638
17342495*    +WENDY KEMP,    46 FAIRWAY CIR,    NATICK, MA 01760-2567
17342567*    +WENDY KERN,    62 COLONY RD,    WEST HARTFORD, CT 06117-2216
17342671*    +WENDY KING,    48 BAY VIEW DR,    SHREWSBURY, MA 01545-4508
17342711*    +WENDY KIRKLAND,    51 QUORN HUNT RD,    WEST SIMSBURY, CT 06092-2524
17343003*    +WENDY KU,    79 COPE FARMS ROAD,    FARMINGTON, CT 06032-3176
17343307*    +WENDY LATSHAW,    46 DEER RUN,    AVON, CT 06001-3145
17343784*    +WENDY LOCHNER,    87 OLD ESSEX ROAD,    MANCHESTER, MA 01944-1207
17343882*    +WENDY LOUGHLIN,    253 HUCKLEBERRY HILL RD,    AVON, CT 06001-3171
17343957*     WENDY LUDWIG,    100 CENTRE STREET,    DOVER, MA 02030-2411
17345387*    +WENDY MILANI,    46 POKANOKET LN,    MARSHFIELD, MA 02050-8226
17345409*    +WENDY MILLER,    11 CHATHAM CIRCLE,    WELLESLEY, MA 02481-2804
17345641*    +WENDY MOORE,    5 BLOSSOM LANE,    WESTON, MA 02493-1103
17345667*    +WENDY MOORES,    8 TEAD RD,    BROOKFIELD, CT 06804-3963
17345726*    +WENDY MORIARTY,    41 DOG LANE,    MARSHFIELD, MA 02050-1611
17345765*    +WENDY MORRIS,    5 ELIZABETH DR,    WILMINGTON, MA 01887-3397
17346736*    +WENDY OSBORN,    PO BOX 254,    POMFRET CENTER, CT 06259-0254
17347117*    +WENDY PEARSON,    51 WEST RD,    CANTON, CT 06019-3739
17347287*    +WENDY PETOW,    30 MOHAWK DR,    COLLINSVILLE, CT 06019-3528
17347579*    +WENDY POSPISIL,    10 OLD COUNTRY LN,    ELLINGTON, CT 06029-3668
17347731*    +WENDY PUGLIESE,    58 MISTY MEADOW RD,    PEMBROKE, MA 02359-1847
17347780*    +WENDY QUIMBY,    15 MAIN ST #194,    WATERTOWN, MA 02472-4403
17347949*    +WENDY RAYFIELD,    40 PILL HILL LN,    DUXBURY, MA 02332-5007
17326732*    +WENDY SAFE,    231 CONCORD ROAD,    WAYLAND, MA 01778-1207
17348838*     WENDY SAFE,    231 CONCORD ROAD,    WAYLAND, MA 01778-1207
17349028*    +WENDY SCALZO,    190 LAKESIDE AVE,    WARWICK, RI 02888-3631
17327501*    +WENDY SHULMAN,    50 WOODLEDGE RD,    NEEDHAM, MA 02492-4038
17349607*    +WENDY SHULMAN,    50 WOODLEDGE RD,    NEEDHAM, MA 02492-4038
17350134*    +WENDY SPECTOR,    8 CONANT RD,    WESTON, MA 02493-1626
17350807*    +WENDY TANDON,    51 LOVERING AVE,    FRAMINGHAM, MA 01701-7714
17351605*    +WENDY VITARISI,    278 RAILROAD AVE,    NORWOOD, MA 02062-2232
17329584*    +WENDY WALDMAN,    141 COUNTRY WAY,    NEEDHAM, MA 02492-1417
17351690*    +WENDY WALDMAN,    141 COUNTRY WAY,    NEEDHAM, MA 02492-1417
17352516*    +WENDY YATSENICK,    69 GLENEASLE RD,    MIDDLEBURY, CT 06762-1727
17341288*    +WENDY/JUSTIN HILL,    121 OLD SAUGATUCK RD,    NORWALK, CT 06855-2226
17339031*    +WES FLETCHER,    35 CROWN RIDGE ROAD,    WELLESLEY, MA 02482-4602
17333624*    +WESLEY ANDERSON,    15 WIDOW COOMBS WALK,    SANDWICH, MA 02563-2787
17334353*    +WESLEY BENBOW,    31 PARKER ST,    WESTWOOD, MA 02090-1214
17335234*    +WESLEY BROWN,    78 RIVER ROAD,    WESTON, MA 06883-2819
17336811*    +WESLEY COSBY,    82 PARK LAWN RD,    WEST ROXBURY, MA 02132-1028
17341541*    +WESLEY HORVATH,    126 OLD MILL RD,    WILTON, CT 06897-5020
17344332*    +WESLEY MALOWITZ,    9 JUNIPER RD,    WESTPORT, CT 06880-2536
17347305*    +WESLEY PETSELCHYTS,    335 HIGH STREET,    NEW BRITAIN, CT 06051-4431
17352202*    +WESLEY WILDMAN,    217 HIGH ROCK ST,    NEEDHAM, MA 02492-2812
17334485*    +WHITNEY BERSCHENS,    1099 MAIN ST,    MARSHFIELD, MA 02050-2025
17334860*    +WHITNEY BOSCHEN,    21 JERICHO RD,    SCITUATE, MA 02066-3461
17334940*    +WHITNEY BOWER,    385 HEATH ST,    CHESTNUT HILL, MA 02467-2328
17337126*    +WHITNEY CUSA,    7 WOODSIDE LN,    WESTPORT, CT 06880-2322
17339379*    +WHITNEY FULMER,    1 OHTAG PATH,    DUXBURY, MA 02332-3219
17343560*     WHITNEY LESLIE,    53 COUNTRY VILLLAGE LN,    SUDBURY, MA 01776-1638
17352100*    +WHITNEY WHITE,    332 MAIN ST #4,    ASHLAND, MA 01721-2166
17318100*    +WICHIAN GOVAN,    41 GREEN ST,    ASHLAND, MA 01721-1207
17340206*    +WICHIAN GOVAN,    41 GREEN ST,    ASHLAND, MA 01721-1207
17349345*    +WIDAGDO SETIAWAN,    17 OXFORD ST,    CAMBRIDGE, MA 02138-2933
17314601*    +WILKIE COOK,    1 AVERY STREET APT 19A,    BOSTON, MA 02111-1025
17336707*    +WILKIE COOK,    1 AVERY STREET APT 19A,    BOSTON, MA 02111-1025
17312915*    +WILL BRAMAN,    91 HUNDREDS RD,    WELLESLEY, MA 02481-1421
17335021*    +WILL BRAMAN,    91 HUNDREDS RD,    WELLESLEY, MA 02481-1421
17335303*    +WILL BRYSON,    119 HIGH STREET,    CHARLESTOWN, MA 02129-3028
17335462*    +WILL BURRIS,    60 EVERGREEN RD,    VERNON, CT 06066-4302
17337084*    +WILL CUNNINGHAM,    2 DAVID BROOK DR,    NATICK, MA 01760-5457
17337529*     WILL DEMERS,    136 BELLE WOODS DRIVE,    GLASTONBURY, CT 06033-1667
17338341*    +WILL ECKERT,    283 OLD HICKORY ROAD,    FAIRFIELD, CT 06824-1924
17338472*    +WILL EMERSON,    49 BIRCH HILL RD,    WESTON, CT 06883-1727
17340068*    +WILL GOLDTHWAIT,    396 LEE ST,    BROOKLINE, MA 02445-5916
17343806*    +WILL LOFSTROM,    61 ALICE DR,    MANCHESTER, CT 06042-3427
17322562*    +WILL MATLACK,    20 TANAGER ST,    ARLINGTON, MA 02476-5755
17344668*    +WILL MATLACK,    20 TANAGER ST,    ARLINGTON, MA 02476-5755
17346106*    +WILL NASER,    204 POND ST,    NATICK, MA 01760-4346
17346457*    +WILL OBER,    163 CALUMET ST #3,    ROXBURY CROSSING, MA 02120-3304
17350769*    +WILL TAGYE,    27-1/2 N MAIN ST #2,    NATICK, MA 01760-3403
17350959*    +WILL THIBODEAU,    10 SUGAR MAPLE DR,    COVENTRY, RI 02816-6532
17351657*    +WILLAIM WADSWORTH,    141 FOUR MILE RD,    WEST HARTFORD, CT 06107-3022
17338207*    +WILLAM DUNCAN,    23 BUENA VISTA,    SALEM, MA 01970-1029
17346049*    +WILLEM MYNARENDS,    29 UNION PARK,    BOSTON, MA 02118-3702
17334952*    +WILLI BOWMAN,    130 WRIGHT RD,    CANTON, CT 06019-3747
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17333369*   +WILLIAM ADAMS,   9 BARNSTABLE RD,   WELLESLEY, MA 02481-2802
17333381*   +WILLIAM ADAMSKI,   138 FLINT LOCKE DR,   DUXBURY, MA 02332-4807
17333500*   +WILLIAM ALLAUN,   24 HILLWOOD PL,   NORWALK, CT 06850-1509
17347078*   +WILLIAM AND LESLIE PATTON,   74 AMORY ST,   BROOKLINE, MA 02446-3909
17333647*   +WILLIAM ANDRIOPOULOS,   21 MAURICE ST,   NORWALK, CT 06851-5412
17311828*   +WILLIAM BAGSHAW,   41 DARTMOUTH AVE,   NEEDHAM, MA 02494-1924
17333934*   +WILLIAM BAGSHAW,   41 DARTMOUTH AVE,   NEEDHAM, MA 02494-1924
17333943*    WILLIAM BAILEY,   4 KUHRT ROAD,   STAFFORD SPRINGS, CT 06076-3119
17333961*   +WILLIAM BAKER,   88 ANNAWAN RD,   WABAN, MA 02468-2112
17333993*   +WILLIAM BALDWIN,   80 HOPE AVE #318,   WALTHAM, MA 02453-2746
17334106*   +WILLIAM BARRACK,   151 OAKLAND ST,   WELLESLEY, MA 02481-5343
17334215*   +WILLIAM BAUSER,   112 FOSTER TERRACE,   BRIGHTON, MA 02135-3940
17334362*   +WILLIAM BENEDETTO,   15 SHERWOOD ST,   NORWALK, CT 06851-2409
17334666*   +WILLIAM BLAZE,   33 RUSTIC DR,   COHASSET, MA 02025-1124
17334699*   +WILLIAM BLOOMSTEIN,   33 RICHDALE AVE,   CAMBRIDGE, MA 02140-2627
17334716*   +WILLIAM BOATWRIGHT,   46 2ND,   NEWPORT, RI 02840-1943
17334731*   +WILLIAM BOECKE,   39 ROWENA RD,   NEWTON, MA 02459-2462
17334743*   +WILLIAM BOGLE,   180 MEADOWBROOK RD,   WESTON, MA 02493-2411
17334832*   +WILLIAM BORDEN,   80 STAPLES LANE,   GLASTONBURY, CT 06033-3924
17335125*   +WILLIAM BRINKLEY,   105 GARFIELD ST,   WATERTOWN, MA 02472-4914
17335297*    WILLIAM BRYANT,   22 WEDGEWOOD DRIVE,   DANBURY, CT 06811-2845
17335316*   +WILLIAM BUCHHOLZ,   47 AVONWOOD ROAD #305,   AVON, CT 06001-2016
17335560*   +WILLIAM CAHILL,   53 GLENROCK,   NORWALK, CT 06850-1376
17335566*   +WILLIAM CAHOON,   53 BROADVIEW TERR,   MERIDEN, CT 06450-4342
17335996*   +WILLIAM CATALINI,   227 HIGH ST,   IPSWICH, MA 01938-1240
17336236*   +WILLIAM CHRISTIE,   262 HAMILTON AVE,   STAMFORD, CT 06902-3427
17314377*   +WILLIAM COLBERT,   8 SALAMANDER LN,   STOW, MA 01775-1591
17336483*   +WILLIAM COLBERT,   8 SALAMANDER LN,   STOW, MA 01775-1591
17336487*   +WILLIAM COLBY,   4 BRYNMOOR COURT,   GOSHEN, CT 06756-2134
17314625*   +WILLIAM COOPER,   441 FRANKLIN ST,   CAMBRIDGE, MA 02139-3168
17336731*   +WILLIAM COOPER,   441 FRANKLIN ST,   CAMBRIDGE, MA 02139-3168
17336745*   +WILLIAM COPELAND,   3 SAINT PETERS LN,   GLOUCESTER, MA 01930-5104
17336764*   +WILLIAM CORCORAN,   27 MURRAY ST,   PEABODY, MA 01960-2325
17336998*    WILLIAM CRONIN,   440 WOLCOTT STREET,   AUBURNDALE, MA 02466-1514
17337086*    WILLIAM CUNNINGHAM,   293 WEST EMERSON STREET,   MELROSE, MA 02176-2653
17337148*   +WILLIAM CYR,   548 HOWARD ST,   NORTHBOROUGH, MA 01532-1033
17337239*   +WILLIAM DALY,   4 ALDEN ROAD,   WELLESLEY, MA 02481-6703
17315172*   +WILLIAM DANIELS,   34 RISLEY RD,   WEST NEWTON, MA 02465-2922
17337278*   +WILLIAM DANIELS,   34 RISLEY RD,   WEST NEWTON, MA 02465-2922
17337319*   +WILLIAM DAVID,   2 COACHMEN RIDGE ROAD,   SHREWSBURY, MA 01545-1562
17315432*   +WILLIAM DEMORE,   3 FERN LANE,   HADDAM, CT 06438
17337538*   +WILLIAM DEMORE,   3 FERN LANE,   HADDAM, CT 06438
17337592*   +WILLIAM DERWIN,   25 HARBORVIEW RD,   WESTPORT, CT 06880-5061
17315631*   +WILLIAM DILLON,   10 WILLIS LANE,   LYNNFIELD, MA 01940-1073
17337737*   +WILLIAM DILLON,   10 WILLIS LANE,   LYNNFIELD, MA 01940-1073
17315634*   +WILLIAM DILLON,   10 WILLIS LN,   LYNNFIELD, MA 01940-1073
17337740*   +WILLIAM DILLON,   10 WILLIS LN,   LYNNFIELD, MA 01940-1073
17337820*   +WILLIAM DOE,   372 HIGHLAND AVE,   WINCHESTER, MA 01890-3145
17337846*   +WILLIAM DOKAS,   544 PORTER ST,   MANCHESTER, CT 06040-5601
17337852*   +WILLIAM DOLAN,   40 PARK CIRCLE,   HINGHAM, MA 02043-1239
17315952*   +WILLIAM DOYLE,   28 RESERVOIR DR,   COHASSET, MA 02025-1622
17338058*   +WILLIAM DOYLE,   28 RESERVOIR DR,   COHASSET, MA 02025-1622
17338073*    WILLIAM DRAKE,   17 SQUIRREL HILL LANE,   HINGHAM, MA 02043-1525
17338105*   +WILLIAM DROLET,   123 LYONS PLACE,   WESTON, CT 06883-3033
17338376*   +WILLIAM EGAN,   47 CLIFDON DR,   SIMSBURY, CT 06070-1222
17338570*   +WILLIAM ESSLEY,   229 KING PHILLIPS PATH,   DUXBURY, MA 02332-3503
17316577*   +WILLIAM FARNSWORTH,   40 SHERIDAN ROAD,   WELLESLEY, MA 02481-5449
17338683*   +WILLIAM FARNSWORTH,   40 SHERIDAN ROAD,   WELLESLEY, MA 02481-5449
17338911*   +WILLIAM FIRISIN,   697 SPORT HILL ROAD,   EASTON, CT 06612-1428
17339093*   +WILLIAM FOLEY,   PO BOX 214,   MARLBOROUGH, CT 06447-0214
17339169*   +WILLIAM FOSHEY,   263 MONCRIEF ROAD,   ROCKLAND, MA 02370-1531
17339215*   +WILLIAM FRAGA,   15 POND STREET,   ESSEX, MA 01929
17339642*    WILLIAM GEARY,   510 HATHERLY ROAD,   SCITUATE, MA 02066-1527
17339668*   +WILLIAM GELORMINI,   4 GANLEY DR,   BURLINGTON, MA 01803-4208
17339918*    WILLIAM GIUFFRE,   382 CHARLES STREET,   MALDEN, MA 02148-6319
17340154*   +WILLIAM GORDON,   2 MISS FRY DRIVE,   EAST GREENWICH, RI 02818-1245
17318064*   +WILLIAM GORMLEY,   20 WESTERLY RD,   WESTON, MA 02493-1151
17340170*   +WILLIAM GORMLEY,   20 WESTERLY RD,   WESTON, MA 02493-1151
17340179*   +WILLIAM GOSS,   10 CLOVER LANE,   WEATOGUE, CT 06089-9400
17340208*   +WILLIAM GOVE,   5 AINSWORTH,   ROSLINDALE, MA 02131-1942
17340308*   +WILLIAM GREALLY,   44 WESTBOURNE STREET,   ROSLINDALE, MA 02131-3327
17340536*   +WILLIAM GUINAN,   501 PORTER ST,   MANCHESTER, CT 06040-5633
17340652*   +WILLIAM HALE,   6 COUNTRY LANE,   OXFORD, MA 01540-2056
17340669*   +WILLIAM HALL,   50 COOSTTER ST,   BETHEL, CT 06801-1831
17318810*    WILLIAM HARTRANFT,   1355 BEACON ST,   WABAN, MA 02468-1745
17340916*    WILLIAM HARTRANFT,   1355 BEACON ST,   WABAN, MA 02468-1745
17318915*   +WILLIAM HAYNES,   57 WASINGTON AVE,   NEEDHAM, MA 02492-3627
17341021*   +WILLIAM HAYNES,   57 WASINGTON AVE,   NEEDHAM, MA 02492-3627
17318929*   +WILLIAM HEALD,   9 CLOVER LANE,   NATICK, MA 01760-5434
17341035*   +WILLIAM HEALD,   9 CLOVER LANE,   NATICK, MA 01760-5434
17341091*   +WILLIAM HEINES,   267 DEBRAN ST,   DOVER, MA 02030-2229
17319001*   +WILLIAM HELMKE,   84 RIDING RIDGE RD,   MONROE, CT 06468-4200
17341107*   +WILLIAM HELMKE,   84 RIDING RIDGE RD,   MONROE, CT 06468-4200
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
17319042*    +WILLIAM HENNIGAN,   3 HELEN DR,    WOBURN, MA 01801-6113
17341148*    +WILLIAM HENNIGAN,   3 HELEN DR,    WOBURN, MA 01801-6113
17341315*    +WILLIAM HINES,   135 LINDBERGH,    NEEDHAM, MA 02494-1523
17341402*    +WILLIAM HOGAN,   52 NORTHWOODS ROAD,    NORTH GRANBY, CT 06060-1012
17341795*     WILLIAM ISELIN,   38 REPUBLIC DRIVE APT 231,    BLOOMFIELD, CT 06002-5466
17341950*    +WILLIAM JENKINS,   101 ELM ST,    MEDFIELD, MA 02052-2834
17342191*    +WILLIAM KABAI,   208 DAY LILY CIR,    WAKEFIELD, RI 02879-5498
17342199*    +WILLIAM KAELIN,   177 COMMONWEALTH AVE,    BOSTON, MA 02116-2213
17342220*    +WILLIAM KALAGHER,   124 ALGONQUIN AVE,    MASHPEE, MA 02649-2811
17342354*    +WILLIAM KAYE,   315 ROWAYTON AVE,    NORWALK, CT 06853-1023
17342366*    +WILLIAM KEARNEY,   24 SCHOOL ST,    NORTHBOROUGH, MA 01532-2618
17342939*     WILLIAM KRAMER,   41 POND CIRCLE,    MASHPEE, MA 02649-4901
17342989*     WILLIAM KROPP,   8 OLD FARM ROAD,    AUBURN, MA 01501-3119
17343002*    +WILLIAM KRZEWICK,   33 COGSWELL AVE #5,    CAMBRIDGE, MA 02140-2036
17321383*    +WILLIAM LEIGHTON,   153 MILLS STREET,    MALDEN, MA 02148-7914
17343489*    +WILLIAM LEIGHTON,   153 MILLS STREET,    MALDEN, MA 02148-7914
17343743*    +WILLIAM LITTLE,   13 PEGAN LANE,    NATICK, MA 01760-5617
17343978*    +WILLIAM LUNDER,   18 HOWE ST,    SOUTH SALEM, NY 10590-1307
17344106*     WILLIAM MACEY,   167 DAVIS HILL ROAD,    WESTON, CT 06883-2016
17344132*    +WILLIAM MACKEY,   129 FARLOW RD,    NEWTON, MA 02458-2409
17344235*     WILLIAM MAHONEY,   349 BROOKLINE STREET,    NEEDHAM, MA 02492-3527
17344347*    +WILLIAM MANCHUCK,   56 OUTLOOK AVE,    WEST HARTFORD, CT 06119-1431
17344938*     WILLIAM MCDONOUGH,   375 POUND RIDGE RD,    POUND RIDGE, CT 10576
17344987*    +WILLIAM MCGONAGLE,   11 CEDAR DRIVE,    CANTON, MA 02021-1141
17345061*    +WILLIAM MCKENNA,   64 TOPSFIELD RD,    WENHAM, MA 01984-1931
17345173*     WILLIAM MCRAE,   25 ABERDEEN ROAD,    WELLESLEY, MA 02482-6027
17345417*    +WILLIAM MILLER,   3 SADDLE LANE,    WAYLAND, MA 01778-1606
17345643*    +WILLIAM MOORE,   199 SOUTH MAIN ST,    SEABROOK, NH 03874-4672
17345677*    +WILLIAM MORAN,   120 MAYWOOD RD,    NORWALK, CT 06850-4423
17345969*    +WILLIAM MURPHY,   5 ORCHARD LANE,    WEST HARTFORD, CT 06117-2909
17346352*    +WILLIAM NOONAN,   43 GARRISON DRIVE,    SCITUATE, MA 02066-4465
17346364*    +WILLIAM NORDEN,   17E WATERVIEW DR,    SMITHFIELD, RI 02917-1768
17346977*    +WILLIAM PARKS,   3 ANGLERS BEND DR,    FARMINGTON, CT 06085-1088
17347340*    +WILLIAM PHERSON,   2 LAROSE PL #10,    BRIGHTON, MA 02135-3426
17347454*    +WILLIAM PITT,   51 BAYBERRY LN,    WESTPORT, CT 06880-4028
17347473*    +WILLIAM PITT,   19 LITTEL ACRES RD,    GLASTONBURY, CT 06033-3609
17347474*    +WILLIAM PLANTS,   121 SEABRIGHT AVE,    BRIDGEPORT, CT 06605-3427
17347545*    +WILLIAM POOLE,   1 KEW GARDENS,    FARMINGTON, CT 06032-1561
17347651*     WILLIAM PRESKENIS,   157 WESTLEDGE ROAD,    WEST SIMSBURY, CT 06092-2011
17347977*    +WILLIAM REBOUL,   23 SUDBURY WAY,    AVON, MA 06001-2513
17326015*     WILLIAM REYNOLDS,   3 FIDDLE NECK LANE,    SOUTHBOROUGH, MA 01772-1998
17348121*    +WILLIAM REYNOLDS,   3 FIDDLE NECK LANE,    SOUTHBOROUGH, MA 01772-1998
17348225*    +WILLIAM RILEY,   706 SAW MILL BROOK,    NEWTON, MA 02459-3628
17326297*    +WILLIAM RODRIGUES,   58 EASTHAM BRIDGE RD,    EAST HAMPTON, CT 06424-1375
17348403*    +WILLIAM RODRIGUES,   58 EASTHAM BRIDGE RD,    EAST HAMPTON, CT 06424-1375
17348576*    +WILLIAM ROSS,   95 CROMWELL DR,    PORTSMOUTH, RI 02871-1347
17348739*    +WILLIAM RUSCH,   40 STONEGATE,    UNIONVILLE, CT 06085-1468
17326764*    +WILLIAM SALINSKY,   25 LAKERIDGE DR,    MARLBOROUGH, MA 06447-1326
17348870*    +WILLIAM SALINSKY,   25 LAKERIDGE DR,    MARLBOROUGH, MA 06447-1326
17326880*     WILLIAM SAVAGE,   391 CEDAR STREET,    ASHLAND, MA 01721-2408
17348986*     WILLIAM SAVAGE,   391 CEDAR STREET,    ASHLAND, MA 01721-2408
17349449*    +WILLIAM SHAW,   15 HERON RD,    NORWALK, CT 06855-1604
17349506*    +WILLIAM SHEPARD,   8 VILLAGE HILL RD,    DOVER, MA 02030-2533
17349580*    +WILLIAM SHOPE,   68 PATRICK RD,    WESTPORT, CT 06880-1834
17349646*    +WILLIAM SIKOV,   11 S ANGELL ST #309,    PROVIDENCE, RI 02906-5206
17349757*    +WILLIAM SITNIK,   4 EAST STREET,    HEBRON, CT 06248-1308
17349873*    +WILLIAM SMITH,   157 CHESTNUT ST,    NORTH READING, MA 01864
17349914*    +WILLIAM SMITH,   35 BEACON STREET,    NORWALK, CT 06851-5815
17349976*    +WILLIAM SMITH,   42 E SPRINGFIELD ST #C,    BOSTON, MA 02118-3301
17350123*    +WILLIAM SPARKS,   8 EAGLE ROAD,    WELLESLEY, MA 02481-2448
17328148*    +WILLIAM STANGEL,   153 LAKE ST,    SHERBORN, MA 01770-1607
17350254*    +WILLIAM STANGEL,   153 LAKE ST,    SHERBORN, MA 01770-1607
17350561*    +WILLIAM SULLIVAN,   4 ASHLEY LANE,    IPSWICH, MA 01938-1135
17350647*     WILLIAM SURETTE,   2 MILE LANE,    IPSWICH, MA 01938-1122
17350963*    +WILLIAM THISTLE,   120 POINT BREEZE,    WEBSTER, MA 01570-3633
17351039*    +WILLIAM TIDWELL,   25 BRUNELLE DR,    RUTLAND, MA 01543-1444
17351936*    +WILLIAM WECHSLER,   2 GARDEN LN,    WESTPORT, CT 06880-5316
17330170*    +WILLIAM WILSON,   11 ELM ST,    WELLESLEY, MA 02481-3106
17352276*    +WILLIAM WILSON,   11 ELM ST,    WELLESLEY, MA 02481-3106
17352520*    +WILLIAM YEE,   116 CLARICE ROAD,    NEEDHAM, MA 02492-1324
17352528*     WILLIAM YERMAL,   33 YARMOUTH ROAD,    WELLESLEY, MA 02481-1234
17338360*    +WILLIAM/CHERYL EDWARDS,   5 WOODFORD HILLS DR,    AVON, CT 06001-3925
17335522*    +WILLIAMS BYRNE,   210 ROBBINS ST,    MILTON, MA 02186-1324
17328278*    +WILLIE STEVENSON,   PO BOX 178,    HARVARD, MA 01451-0178
17350384*    +WILLIE STEVENSON,   PO BOX 178,    HARVARD, MA 01451-0178
17338560*    +WILLY ESPINEL,   86 CAMPFIELD DRIVE,    FAIRFIELD, CT 06825-3720
17351649*    +WILMA WACHOWIAK,   9025 NOLESGATE ROAD,    CHARLOTTE, NC 28215-9742
17352180*    +WILSON WIEMES,   34 ESSEX LANE,    PEABODY, MA 01960-8044
17341158*    +WINFIELD HENRY,   31 ROWELL AVE,    BEVERLY, MA 01915-2921
17341254*    +WINSTON HIDE,   11 IPSWICH RD,    NEWTON, MA 02461-1118
17350148*    +WINSTON SPENCER,   110 ROBIN ROAD,    PORTSMOUTH, RI 02871-3711
17313253*    +WOJIECH BULCZYNSKI,   36 WAMESIT RD,    WABAN, MA 02468-1423
17335359*    +WOJIECH BULCZYNSKI,   36 WAMESIT RD,    WABAN, MA 02468-1423
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
17350537*   +WOJTEK SUDOL,   28 STIRLING ST,    ANDOVER, MA 01810-1417
17475316*   +Wichian Govan,   41 Green St.,    Ashland, MA 01721-1207
17433430*   +William C. Stokesbury,   15 Cadbury Turn,    Avon, CT 06001-4009
17322058   ##+AARON MACQUEEN,   4 WASHINGTON SQ,    MARBLEHEAD, MA 01945-3357
17315203   ##+ACHIM DAUSER,   206 WOLFPIT AVE,    NORWALK, CT 06851-2643
17334895   ##+ADAM BOUDLE,   161 WEST RD,    ELLINGTON, CT 06029-3719
17315466   ##ADAM DEPANFILIS,   18 ORCHARD HILL ROAD,    WESTPORT, CT 06880-2926
17326132   ##+ADAM RINGIUS,   4 FOX RUN,    MARSHFIELD, MA 02050-2225
17326442   ##+ADAM ROSENDORFF,   8 RIVER STREET,    NATICK, MA 01760-6030
17348574   ##+ADAM ROSS,   6 BEECHWOOD RD,    NORWALK, CT 06854-1602
17351741   ##+ADAM WALSH,   32 BERNARD RD,    WELLESLEY, MA 02481-4806
17312766   ##+ADRIENNE BOSSI,   26 UNION ST #1,    BRIGHTON, MA 02135-4019
17333465   ##+AKEN ALCORN,   14 NOLAN ST,    NORWALK, CT 06850-2524
17315349   ##+AL DEKIN,   24 BENNINGTON RD,    LEXINGTON, MA 02421-5606
17334516   ##+ALAIN BEZAHLER,   28 WILDWOOD ROAD,    SHERBORN, MA 01770-1101
17321483   ##+ALAN LEVINE,   38 HILLSIDE DRIVE,    WAYLAND, MA 01778-3814
17324584   ##+ALEX ORACHEFF,   291 SPRUCE ST,    SOUTHPORT, CT 06890-1402
17345496   ##ALEXANDRA MIRANDA,   66 WOLFPIT AVENUE,    NORWALK, CT 06851-4235
17348622   ##+ALICE ROTHMAN,   15 RIVER PARK DR,    CROMWELL, CT 06416-1559
17345583   ##+ALISON MONAGHAN,   86 SUFFOLK RD,    WELLESLEY, MA 02481-1236
17328704   ##+ALISON TANKARD,   115 PUTNAM ST,    QUINCY, MA 02169-2209
17342095   ##+ALLEN JONES,   12 SWARTHMORE RD,    WELLESLEY, MA 02482-6609
17321507   ##+ALLEN LEVY,   930 OLDFIELD RD,    FAIRFIELD, CT 06824-6471
17317641   ##ALON GEVA,   7 APRIL LANE,    LEXINGTON, MA 02421-8101
17335310   ##+ALYSA BUCHANAN,   4 HOWARD ST,    MILTON, MA 02186-5710
17312083   ##+AMANDA BASZKIEWICZ,   79 RUST ST,    SOUTH HAMILTON, MA 01982-2139
17314117   ##+AMANDA CHOUINARD,   9 AUBURN ST,    CLINTON, MA 01510-2303
17322489   ##+AMELIA MARTLAND,   45 CLYDE ST #B,    SOMERVILLE, MA 02145-3504
17302338   ##+AMELIA SCONZO,   16 CEDAR HILL RD,    WEST SIMSBURY, CT 06092-2205
17313404   ##+AMY BUTTERWORTH,   566 E 7TH ST,    BOSTON, MA 02127-4127
17314284   ##+AMY CLIFFORD,   15 ELLSWORTH CIRCLE,    SOUTH WINDSOR, CT 06074-2368
17337539   ##+AMY DEMOS,   25 POSSUM RUN,    DUXBURY, MA 02332-4554
17316872   ##+AMY FITZPATRICK,   3 SUNSET RD,    WELLESLEY, MA 02482-4615
17339686   ##+AMY GENSER,   3 SQUIRREL HILL LANE,    WEST HARTFORD, CT 06107-1035
17320703   ##+AMY KOCHER,   24 B FAIR ST,    WARWICK, RI 02888-1602
17352121   ##AMY WHITE,   913 FERRY STREET,    MARSHFIELD, MA 02050-1832
17343288   ##+ANDERS LARSSON,   14 STONEBOAT RD,    WESTPORT, CT 06880-1424
17344604   ##+ANDREA MARUZZI,   15 BOWDOIN ST,    MEDFORD, MA 02155-5901
17349007   ##+ANDREA SAWLER,   617 BROAD ST #40-8,    WEYMOUTH, MA 02189-1824
17339533   ##+ANDREW GARDINER,   347 WABAN AVE,    NEWTON, MA 02468-1349
17317528   ##+ANDREW GAWRYS,   66 CHRISTOPHER RD,    ROWLEY, MA 01969-2335
17345612   ##+ANDREW MONTE,   20 FISHER ROAD,    HOLDEN, MA 01520-1408
17324268   ##+ANDREW NORMAN,   23 FIELDSTONE LN,    NATICK, MA 01760-5560
17327324   ##+ANDREY SHAROV,   69 POND ST #5,    SHARON, MA 02067-2058
17334206   ##+ANDY BAUER,   5D TALCOTT RIDGE RD,    FARMINGTON, CT 06032-3559
17336562   ##+ANDY COLUMBARO,   24 BRADFORD ST,    SALEM, MA 01970-1544
17339081   ##+ANGELA FOGEL,   11 SHERWOOD FARMS,    WESTPORT, CT 06880-6155
17317089   ##+ANGELA FOWLER,   16 LINCOLN ST,    GLOUCESTER, MA 01930-2000
17329674   ##+ANGELA WALTERS,   20 CORNFIELD PT,    WOODSTOCK, CT 06281-3003
17334519   ##+ANKUR BHARGAVA,   68 ST IVES WAY #22,    MARLBOROUGH, MA 01752-5919
17340713   ##+ANN HAMPSON,   16 EDGEWOOD AVE,    CRANSTON, RI 02905-1342
17326230   ##+ANN ROBERTS,   120 TWINBROOKE DRIVE,    HOLDEN, MA 01520-2713
17337694   ##+ANNA DICICCO,   48 TRINITY PASS,    STAMFORD, CT 06903-1414
17321944   ##+ANNA LYSYANSKAYA,   203 UNIVERSITTY AVE,    PROVIDENCE, RI 02906-5437
17313710   ##ANNE CARLSON,   350 MANSFIELD AVENUE,    DARIEN, CT 06820-2112
17343419   ##+ANNETTE LECOMPTE,   5 HAMMOND ST,    CHESTNUT HILL, MA 02467-1015
17340383   ##ANNIE GREGORY,   21 SAINT LUKES ROAD APT 3,    ALLSTON, MA 02134-3103
17337759   ##+ANSTRICE DINDY,   PO BOX 2193,    VERNON, CT 06066-1593
17335947   ##+ANTHONY CASCIANO,   3 RAMPART ROAD,    NORWALK, CT 06854-2401
17314002   ##+ANTHONY CHARIOTT,   3 RHODONOLIA PARK,    NORWALK, CT 06850-3600
17338482   ##+ANTHONY ENCARNACAO,   5B CARNATION CIR,    READING, MA 01867-2774
17302024   ##+ANTHONY PIETRAFESA,   26 PALMA BLVD,    ALBANY, NY 12203-4610
17348018   ##+APRIL REGONLINSKI,   ONE RIVER PLACE #2701,    NEW YORK, NY 10036-4383
17314968   ##+ASHLEE CUMELLO,   272 LALLEY BLVD.,    FAIRFIELD, CT 06824-6710
17352678   ##+ASHLEIGH ZISKIN,   21 REED COURT,    BLOOMFIELD, CT 06002-1663
17311680   ##+AUDRA ASENCIO,   354 E 83RD ST #2E,    NEW YORK, NY 10028-4568
17326326   ##+AUDRA ROGERS,   663 SUMMER ST,    MARSHFIELD, MA 02050-5928
17299138   ##Albany Times Union,   P.O. Box 80089,    Prescott, AZ 86304-8089
17319711   ##+BANJI IYUN,   93 RICHARDS AVE #611,    NORWALK, CT 06854-1667
17322948   ##+BARBARA MCKECHNIE,   10 YANKEE HILL RD,    WESTPORT, CT 06880-6529
17348382   ##+BARBARA ROCKEFELLER,   123 MAMARONECK AVE #211,    MAMARONECK, NY 10543-3763
17345028   ##+BARBRA MCGURK,   70 HEMLOCK RD,    TORRINGTON, CT 06790-4008
17320526   ##+BARRY KILKELLY,   500 LAGRANGE ST,    BOSTON, MA 02132-3227
17324123   ##+BART NEWLAND,   83 CUSHING AVE,    BELMONT, MA 02478-2729
17350509   ##+BEATRICE STRYMISH,   15 INDIAN RIDGE ROAD,    NEWTON, MA 02459-3501
17299645   ##+BEN BALBALE,   22 CLEVELAND RD,    WELLESLEY, MA 02481-2435
17339246   ##+BEN FRANKLIN,   PO BOX 805,    WILMINGTON, MA 01887-0805
17325584   ##+BEN PROCTER,   41 GREADWELL AVE,    WESTPORT, CT 06880-4729
17349480   ##+BEN SHEEHAN,   4 GARWOOD LANE,    WEST HARTFORD, CT 06117-1812
17326946   ##+BETH SCHAEFER,   147 GROVE ST,    MELROSE, MA 02176-4736
17329261   ##+BETH URBANSKI,   95 HOCKANUM BLVD #4912,    VERNON, CT 06066-7010
17327741   ##+BETHANY SMITH,   78 SUMMER ST,    WATERTOWN, MA 02472-3816
17299561   ##+BHARAT ANAND,   23 HECKLE ST,    WELLESLEY, MA 02481-5218
```

```
District/off: 0101-1              User: pf                    Page 481 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d                Total Noticed: 20065

               ***** BYPASSED RECIPIENTS (continued) *****
17302060   ##+BILL POWERS,   7 THISTLE RD,   NORWALK, CT 06851-1909
17327891    ##BILL SNOW,   10 WYMAN ROAD,   MARBLEHEAD, MA 01945-3622
17315855    ##BILLY DOOLIN,   32 UNION STREET,   WOBURN, MA 01801-4257
17323105   ##+BJORN OLAV MEGARD,   15 SIMMONS AVE,   BELMONT, MA 02478-3346
17313207   ##+BLYTHE BUCHANAN,   14 ANNIE MOORE ROAD,   BOLTON, MA 01740-1103
17317082   ##+BOB FOUHY,   416 COMMONWEALTH AVE #620,   BOSTON, MA 02215-2805
17315977    ##BONNIE DRESNER,   4 BRIGHTON LANE,   SIMSBURY, CT 06070-1542
17328154   ##+BORIS STANO,   29 CADY STREET,   BILLERICA, MA 01821-3873
17318398   ##+BRANDON GUALDONI,   66 GLENBROOK ROAD #3124,   STAMFORD, CT 06902-8405
17320864   ##+BRENDAN KRETER,   10 FIRST ST #4,   NORWALK, CT 06855-2303
17316405   ##+BRET EPRIGHT,   231 GREENS FARMS RD,   WESTPORT, CT 06880-6221
17311743   ##+BRIAN AUSTIN,   526 TEMPLE ST,   DUXBURY, MA 02332-2917
17314626    ##BRIAN COOPER,   46 BARRETT AVENUE,   WORCESTER, MA 01605-1105
17316685   ##+BRIAN FERGUSON,   14 BENTON ST,   WELLESLEY, MA 02482-6904
17317260   ##+BRIAN FUDGE,   24 HAMILTON RD #1,   BROOKLINE, MA 02446-5888
17317437   ##+BRIAN GAREAU,   50 ORIOLE DR,   WHITINSVILLE, MA 01588-1721
17318246   ##+BRIAN GREENE,   431 PROSPECT ST,   NORWELL, MA 02061-1114
17319745   ##+BRIAN JACOBS,   751 MOUTAIN RD,   WEST HARTFORD, CT 06117-1140
17322205   ##+BRIAN MALONE,   347 CHERRY BROOK RD,   CANTON, CT 06019-4514
17322443   ##+BRIAN MARTEL,   196 BLACK HILL ROAD,   PLAINFIELD, CT 06374-1445
17334841   ##+BRYAN BORGIA,   13 POLAND AVE,   NORWALK, CT 06855-2507
17327689   ##+BRYAN SKURKA,   1110 MENDEN RD,   CUMBERLAND, RI 02864-4804
17299157   ##+Bernardi Family Trust,   8 Grove Street,   Suite 205,   Wellesley, MA 02482-7746
17316780   ##+CAITLIN FINLEY,   1450 WASHINGTON BLVD #S509,   STAMFORD, CT 06902-2439
17312947   ##+CAMERON BREADY,   1 FARNHAM WAY,   FARMINGTON, MA 06032-1564
17323509   ##+CARA MONTEROSSO,   11 MAGNOLIA WAY #1109,   PEABODY, MA 01960-8803
17320511   ##+CARINA KIEPER,   365 W MOUNTAIN RD,   WEST SIMSBURY, CT 06092-2910
17312209   ##+CARL BELL,   10 CLARK RD,   WELLESLEY, MA 02481-6735
17324074   ##+CARL NELSON,   17 PLEASANT,   NORWELL, MA 02061-2524
17321502   ##+CARLOS LEVY,   1 NASSAU ST #2205,   BOSTON, MA 02111-1591
17321811   ##+CARLOS LOYA,   1082 COMMONWEALTH AVE #502,   BOSTON, MA 02215-1112
17312296   ##+CAROLANN BENTIVEGNA,   1 WHISTLER LANE,   SOUTHBOROUGH, MA 01772-1131
17320914   ##+CAROLE KUHN,   51 FOREST ST,   WINCHESTER, MA 01890-1250
17313134   ##+CAROLINE BROWN,   6 SMITH ST,   NEEDHAM, MA 02492-1706
17318555   ##+CAROLINE HALL,   50 APPLE ROAD APT 32,   BEVERLY, MA 01915-5386
17327709   ##+CAROLYN SLOAN,   147 RAMHORNED RD,   NEW CANAAN, CT 06840-3008
17316173   ##+CASEY DVARECKAS,   180 NEWBURY ST #S404,   DANVERS, MA 01923-5245
17321467   ##+CATE LEVAL,   127 FIRETOWN ROAD,   SIMSBURY, CT 06070-1918
17312595   ##+CATHERINE BLOUNT,   14 RED COAT RD,   WESTPORT, CT 06880-1409
17318119   ##+CATHERINE GRAFFY,   47 FIELDSTONE DRIVE,   SOUTH GLASTONBURY, CT 06073-3717
17329009   ##+CATHY TONG,   18 HAMLET ST,   NEWTON, MA 02459-2315
17318110   ##+CHARLES GRACE,   26 ATHELSTANE RD,   NEWTON, MA 02459-2419
17323997   ##+CHARLES NARDONE,   628 WEBSTER ST,   NEEDHAM, MA 02492-3128
17324035   ##+CHARLES NEAGOY,   19 WOODCLIFF DR,   SIMSBURY, CT 06070-2838
17330235   ##+CHARLES WISNIEWSKI,   59 WINFIELD RD,   NORWALK, CT 06855-2115
17319528   ##+CHERYL HUGHES,   1080 NORTH ST,   WALPOLE, MA 02081-2307
17316463   ##+CHRIS ESSLER,   90 LOTHROP ST,   BEVERLY, MA 01915-5227
17316681   ##+CHRIS FERDINANDI,   601 WOODHAVEN CT,   CRANSTON, RI 02920-2960
17325135   ##+CHRIS PERRY,   69 CIDER BROOK RD,   AVON, CT 06001-2802
17325404    ##CHRISSY POLANS,   63 BRIDGEWATER DRIVE,   AVON, CT 06001-4400
17328215   ##+CHRISTIAN STEGMAIER,   90 OLDE FIELD RD,   NEWTON, MA 02459-2720
17316189   ##+CHRISTINA DYER,   16 YALE RD APT C,   STORRS MANSFIELD, CT 06268-1242
17325869   ##+CHRISTINA REARICK-MCCOY,   9 COBBLEWAY #4,   COLCHESTER, CT 06415-2939
17319839   ##+CHRISTINE JEFFREY,   32 PEARL ST APT 4,   MYSTIC, CT 06355-2576
17328599   ##+CHRISTINE SWEENEY,   28 SCHOOL ST,   NORWELL, MA 02061-1129
17301705   ##+CHRISTOPHER MOORE,   5 GOULDING ST,   SHERBORN, MA 01770-1632
17324031   ##+CHRISTOPHER NAZZARO,   20 SHARON RD,   TRUMBULL, CT 06611-1916
17315678   ##+CINDY DIRGINS,   84 BROOKWOOD RD,   AVON, CT 06001-2301
17325609   ##+CINDY PRUSAK,   15 HUDSON ST #72,   PEABODY, MA 01960-7420
17326117   ##+COLTON RILEY,   3 ELIZABETH DR,   WESTPORT, CT 06880-4118
17320283   ##+CONSTANCE KEEDLE,   431 BUSHY HILL RD,   SIMSBURY, CT 06070-2828
17321937   ##+COREY LYONS,   67 FURNACE LANE,   PEMBROKE, MA 02359-3146
17317333   ##+CRAIG GAINEY,   3 HIGHLAND DR,   KINGSTON, MA 02364-3024
17320733   ##+CRAIG KOLKMAN,   PO BOX 1013,   DARIEN, CT 06820-1013
17322501   ##+CURTIS MARX,   52 HIGHLAND AVE,   ARLINGTON, MA 02476-6232
17313538   ##+CYNTHIA CAMP,   11 SHERBURN CIR,   WESTON, MA 02493-1009
17301041   ##+CYNTHIA HYATT,   130 BELLINGHAM RD,   CHESTNUT HILL, MA 02467-3278
17301886   ##+Cathy O'neil,   119 Weatherly Dr,   Salem, MA 01970-6635
17316951   ##+DAMIAN FLOWERS,   17 HOWLAND AVE,   STAFFORD, CT 06076-1134
17313622   ##+DAN CAPELLO,   4 LONGFELLOW RD,   CAMBRIDGE, MA 02138-4736
17312669   ##+DANA BOLLEN,   16 CLEARWATER RD,   PEABODY, MA 01960-4512
17318838   ##+DANA HASTINGS,   119 MAIN STREET,   UNIONVILLE, CT 06085-1131
17317782   ##+DANIEL GINSBERG,   53 MOZART ST #1,   JAMAICA PLAIN, MA 02130-1951
17330102   ##+DANIEL WILKIE,   52 KIDOS WAY,   STONINGTON, CT 06378-2310
17326169   ##+DANIELLE RIZIKA,   98 SPOONER RD,   CHESTNUT HILL, MA 02467-1820
17315665    ##DANTE DIORIO,   4 FAIRFIELD PARK,   MANSFIELD, MA 02048-2299
17323640   ##+DARCY MORRELL,   12 JACQUES ST,   WEST WARWICK, RI 02893-2211
17322386    ##DARSH MARIYAPPA,   21 SILVER RIDGE CMN,   WESTON, CT 06883-2413
17311715   ##+DAVE ATTAS,   86 CHASE HOLLOW LN,   GLASTONBURY, CT 06033-5004
17311841   ##+DAVID BAILEY,   12 FRANKLIN RODGERS,   HINGHAM, MA 02043-2662
17316508   ##+DAVID FABRIZIO,   160 WASHINGTON STREET,   MARBLEHEAD, MA 01945-3339
17316614   ##+DAVID FAY,   72 STANDISH ROAD,   WELLESLEY, MA 02481-5330
17319649   ##+DAVID ILLSLEY,   888 MASSACHUSETTS AVE APT 417,   CAMBRIDGE, MA 02139-3035
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
17319801    ##+DAVID JANIS,   17 HIGH ST,   NORWALK, CT 06851-4723
17320415    ##+DAVID KENNEDY,   110 TOWN FARM RD,   IPSWICH, MA 01938-1367
17321772    ##+DAVID LOUGH,   52 PLYMOUTH ST #3,   CAMBRIDGE, MA 02141-1916
17323645    ##+DAVID MORRIS,   139 WESTON RD,   WELLESLEY, MA 02482-5717
17325761    ##+DAVID RAMAGE,   19 VALLEY VIEW DR,   GREENVILLE, RI 02828-1115
17326166    ##+DAVID RIVERS,   444 MAIN ST,   MARSHFIELD, MA 02050-2822
17326371    ##+DAVID ROMM,   339 CHESTNUT ST,   NEWTON, MA 02465-2904
17326431    ##+DAVID ROSENBERG,   77 MONTVALE ROAD,   NEWTON, MA 02459-1362
17327991    ##+DAVID SOUTHGATE,   11 MONTCLAIR DR,   WEST HARTFORD, CT 06107-1247
17327473    ##+DAWN SHOOP,   29 WEDGEWOOD LANE,   SOUTH WINDSOR, CT 06074-1580
17329460    ##+DAWNA VIENNEAU,   74 BEACH ST UNIT 2-3,   WOBURN, MA 01801-3170
17318552    ##+DEBBIE HALISCAK,   4 MOOSEHORN HILL RD,   WEST GRANBY, CT 06090-1007
17321957    ##+DEBBORAH MACARTHUR,   1 SURF RD,   WESTPORT, CT 06880-6732
17312806    ##+DEBORAH BOURGOIN,   53 HOPE ST,   RUMFORD, RI 02916-1609
17325845    ##+DEBRA RAYMENT,   33 ELMWOOD RD,   NEEDHAM, MA 02492-4509
17326002    ##+DEBRA RESSLER,   327 LANSDOWNE,   WESTPORT, CT 06880-5651
17324086    ##+DEMETRIOS NENES,   85 CAMP AVE #2C,   STAMFORD, CT 06907-1831
17320092    ##+DENNIS KADOUROV,   10 FOSTER ST #406,   WAKEFIELD, MA 01880-2922
17314181    ##+DIANA CIMINI,   122 ANVIL DR,   AVON, CT 06001-3253
17314018    ##+DIANE CHASE,   25 WALL ST,   HEBRON, CT 06248-1531
17319366    ##+DIANE HOLTZ,   2 RUSTIC LANE,   WESTPORT, CT 06880-6340
17330295    ##+DIANE WOOD,   175 G CENTRE #712,   QUINCY, MA 02169-8613
17318080    ##+DMITRIY GOTLIB,   18 HYDE PARK ST,   DEDHAM, MA 02026-2317
17318549    ##+DONNA HALEY,   PO BOX 1484,   MANOMET, MA 02345-1484
17325534    ##+DONNA PRATT,   75 RILPLEY RD,   COHASSET, MA 02025-1701
17320656    ##DOUG KLINGER,   65 LINCOLN RD,   WELLESLEY, MA 02481-6118
17323020    ##+DOUGAL MCMILLAN,   19 COLGATE RD,   WELLESLEY, MA 02482-7405
17326153    ##+DUSTIN RITCHIE,   13 LUCILE STREET,   WARWICK, RI 02886-5007
17328113    ##+DWIGHT ST. JOHN,   5 TONETTA CIRCLE,   NORWALK, CT 06850-2951
17302833    ##+Dana White,   911 Manchester Road,   Glastonbury, CT 06033-2616
17315489    ##+ED DESANTIS,   25 GEORGETOWN DR,   FRAMINGHAM, MA 01702-7535
17326599    ##+ED RUDENAUER,   261 HENRY ST,   MANCHESTER, CT 06042-3242
17314254    ##EDLEN CLAY,   26 EVERGREEN WAY,   MEDFIELD, MA 02052-1013
17300622    ##+EDUARDO GARCIA,   17 CAPT PARKER ARMS #15,   LEXINGTON, MA 02421-7058
17315905    ##+EDWARD DOW,   110 THACHER ST,   MILTON, MA 02186-2026
17320130    ##+EDWARD KAMP,   38 SURFSIDE ROAD,   SCITUATE, MA 02066-1633
17323989    ##+EDWARD NARDELL,   400 BROOKLINE AVE #13E,   BOSTON, MA 02215-5406
17315422    ##+EILEEN DEMEO,   43 OLD STONE CROSSING,   WEST HARTFORD, CT 06117-1854
17311881    ##+EIMANTAS BALCAITIS,   332 HIGH RIDGE DR,   BRIDGEPORT, CT 06606-4969
17314518    ##+EIREANN CONNOLLY,   59 FIRST PARISH RD,   NORWELL, MA 02061-1025
17322570    ##+ELISABETH MATSON,   3 WINTER ST #C,   WESTBOROUGH, MA 01581-1559
17313431    ##+ELIZABETH CABOT,   6 HART ST,   BEVERLY FARMS, MA 01915-2121
17314158    ##+ELIZABETH CHURNEY,   100 CONE RD,   ANDOVER, CT 06232-1601
17316152    ##+ELIZABETH DURKIN,   10 SURREY LANE,   SHREWSBURY, MA 01545-1821
17318444    ##+ELIZABETH GURR,   48 SEANARD ROAD,   WELLESLEY, MA 02481-7511
17321117    ##+ELIZABETH LANGE,   18 HOLCOMB RIDGE,   WEST GRANBY, CT 06090-1608
17324957    ##+ELIZABETH PATTEN,   795 CHARLES RIVER ST,   NEEDHAM, MA 02492-1007
17301989    ##+ELIZABETH PERIK,   170 WESTFIELD DR,   EAST GREENWICH, RI 02818-1236
17328592    ##+ELIZABETH SWARTZ,   81 NAHATAN STREET,   WESTWOOD, MA 02090-3514
17302696    ##+ELLEN UNDERHILL,   9 STUART ST,   MEDFIELD, MA 02052-3136
17329884    ##ELLIOT WEISS,   55 MARSHALL ST,   MEDFORD, MA 02155-4318
17326849    ##+ELYSE SARMANIAN,   75 COUNTY RD,   READING, MA 01867-3332
17326267    ##EMANUEL ROCHE,   64 LIVERMORE ROAD,   BELMONT, MA 02478-3843
17311285    ##+EMILY ADKINS,   15 SAINT PAUL ST #1,   CAMBRIDGE, MA 02139-2526
17315345    ##+EMMANUELLE DEHON,   75 OLD HILL RD,   WESTPORT, CT 06880-2315
17315663    ##+ERIC DIONNE,   80 HOPE AVE #518,   WALTHAM, MA 02453-2747
17321303    ##+ERIC LEBOW,   18 CARLING DRIVE,   FRAMINGHAM, MA 01701-4147
17326245    ##+ERIC ROBINSON,   108 POWDER HSE BLVD #2,   SOMERVILLE, MA 02144-1309
17319755    ##+ERICA JACOBSEN,   PO BOX 371,   HOPE, RI 02831-0371
17329016    ##+ERIKA TOOMEY,   19 MT VERNON ST,   CHARLESTOWN, MA 02129-3410
17314219    ##+ERIN CLARK,   16 MILLPOND ROAD,   SUDBURY, MA 01776-2514
17320915    ##+EVAN KUHN,   180 BROAD ST #1401,   STAMFORD, CT 06901-2080
17326337    ##FABIAN ROJAS,   125 COOLIDGE AVENUE APT 808,   WATERTOWN, MA 02472-2875
17327031    ##+FAMILY SCHOCH,   500 MARRETT RD,   LEXINGTON, MA 02421-7700
17320619    ##+FORREST KITTELL-MITCHELL,   1050 MAIN ST APT 11,   WEST WARWICK, RI 02893-3650
17315173    ##+FRANK DANIELSON,   262 ARNOLD RD,   NEWTON, MA 02459-3047
17314150    ##+FRANKLIN CHUNG,   1999 COMMONWEALTH AVE #4,   BRIGHTON, MA 02135-5127
17314787    ##+GARY COVE,   16 MAPLE ST,   PAXTON, MA 01612-1133
17322566    ##+GEOFF MATOUS,   1324 TOWN WALK,   HAMDEN, CT 06518-3702
17312336    ##+GEOFFREY BERINGER,   3 QUENTIN RD,   WESTPORT, CT 06880-6837
17318108    ##+GEOFFREY GRAB,   23 GILMAN TER,   SOMERVILLE, MA 02145-3003
17311707    ##+GEORGE ATIA,   8 ST MARYS ST ECE DEPT,   BOSTON, MA 02215-2421
17315807    ##+GEORGE DONNELLY,   69 CURVE RD,   WELLESLEY, MA 02482-4663
17325570    ##+GEORGIANA PLATT,   41 PUMPKIN HILL RD,   WESTPORT, CT 06880-2703
17321669    ##+GERARD LLOYD,   5 TRAPELO STREET,   BRIGHTON, MA 02135-3121
17312657    ##+GIAN BOJANOVICH,   55 LIMERICK ST,   STAMFORD, CT 06902-6110
17330514    ##+GIAN ZAZZARO,   50 AIKEN ST #452,   NORWALK, CT 06851-2038
17328441    ##+GINA SUK,   1027 COMMONWEALTH AVE #22,   BOSTON, MA 02215-1014
17321401    ##+GLORIA LENA,   34 OLD RESERVOIR RD,   GLASTONBURY, CT 06033-1458
17313838    ##+GRANT CASASSA,   99 CHESTNUT ST,   CAMBRIDGE, MA 02139-4701
17318418    ##+GREG GUGLIELMO,   28 ARBOR DR,   COVENTRY, RI 02816-6395
17320478    ##+GREG KESSLER,   171 CHARLESBANK RD,   NEWTON, MA 02458-1739
17314093    ##+GREGG CHIOTA,   307 EAST 81ST STREET APT 5RW,   NEW YORK, NY 10028-4067
```

```
District/off: 0101-1              User: pf              Page 483 of 489              Date Rcvd: Aug 27, 2010
Case: 09-22502                   Form ID: b9d           Total Noticed: 20065

              ***** BYPASSED RECIPIENTS (continued) *****
17325820    ##+GREGORY RATNER,   1768 BEACON ST #33,   BROOKLINE, MA 02445-2182
17313340    ##+HEATHER BURNS,   47 BARTRAM AVE,   BRIDGEPORT, CT 06605-3102
17314465    ##+HEATHER COMMESSO,   42 COLONIAL RD,   HINGHAM, MA 02043-4824
17322115    ##+HEATHER MAHATHEY,   22 LINDEN PL #3,   BROOKLINE, MA 02445-7816
17322943    ##+HEATHER MCKAY,   1945 COMMONWEALTH AVE #54,   BRIGHTON, MA 02135-5905
17301566    ##+HEATHER McAVOY,   84 BARKER RD,   SCITUATE, MA 02066-3534
17328048    ##+HELEN SPENCER-SNYDER,   10 WILDWOOD ST,   WINCHESTER, MA 01890-1736
17321895    ##+HELENA LUSTIG,   30 BROKEN TREE RD,   NEWTON, MA 02459-3448
17301905    ##+HELMUT OSORIO,   11 FOURTH ST,   NORWALK, CT 06855-2403
17319831    ##+HENRIK JEBERG,   12 PIER WAY LN,   WESTPORT, CT 06880-6424
17326657    ##+HILARY RUSSO,   19 ELLRIDGE PLACE,   ELLINGTON, CT 06029-3632
17329681    ##+HOLLY WALTON,   4 BIGELO WAY,   SOUTH GRAFTON, MA 01560-1220
17318295    ##+HUGH GREVILLE,   22 GREEN ST,   MARBLEHEAD, MA 01945-3425
17302819    ##Hallie Wells,   137 Shade Street,   Lexington, MA 02421-7724
17300688    ##+Humberto Gil,   134 Fayerweather Street,   Cambridge, MA 02138-6813
17322032    ##+IAN MACKINNON,   81 SOMERSET DRIVE,   AVON, CT 06001-3003
17320443    ##+JACKSON KEOGH,   9 WILLIAM ST,   NORWALK, CT 06851-6003
17323520    ##JACQUELINE MOODY,   15 BIRCH ST,   NORWALK, CT 06851
17301922    ##+JAE YUOR PAIK,   16 WOOD DUCK LN,   TARIFFVILLE, CT 06081-9667
17319754    ##+JAKE JACOBSEN,   114 SILVER SPRING ROAD,   WILTON, CT 06897-1030
17327135    ##+JAKE SCOTT,   15 MARION AVE,   NORWALK, CT 06855-2610
17317704    ##+JAMES GILBERT,   9 ALDEN ROAD,   WELLESLEY, MA 02481-6702
17324405    ##+JAMES O'CONNELL,   PO BOX 605,   BRANT ROCK, MA 02020-0605
17327093    ##+JAMES SCHWARTZ,   246 NORTH AVE,   WESTPORT, CT 06880-1532
17329891    ##+JAMES WEISZ,   73 WRIGHT ST,   WESTPORT, CT 06880-3116
17329972    ##+JAMES WHARTON,   187 WINTHROP RD,   BROOKLINE, MA 02445-4435
17327938    ##+JAMIE SOMES,   24 LIVERMORE RD,   WELLESLEY, MA 02481-6132
17320907    ##+JAN KUDRNAC,   40 BUNGALOW PARK,   STAMFORD, CT 06902-4306
17321165    ##+JANE LARNED,   25 CANAL RD #D3,   SAGAMORE BEACH, MA 02562-2443
17313261    ##+JANET BUMSTEAD,   1 LANDMARK SQ #201,   PORT CHESTER, NY 10573-3349
17327557    ##+JANET SILVER,   39 SASCO CREEK ROAD,   WESTPORT, CT 06880-6342
17327847    ##+JANET SMITH,   17 WRIGHT ST,   CAMBRIDGE, MA 02138-1703
17328325    ##+JANET STOKES,   1203 WASHINGTON ST.,   STOUGHTON, MA 02072-3344
17299923    ##+JANICE BYRNE,   23 CARLIN ST,   NORWALK, CT 06851-3004
17320916    ##+JANICE KUHN,   488 14TH STREET,   BROOKLYN, NY 11215-5702
17316334    ##+JASON ELLIS,   354 TAPPAN ST #1,   BROOKLINE, MA 02445-5352
17326450    ##+JASON ROSENSTEEL,   27 WIETING RD,   NEW MILFORD, CT 06776-2237
17327314    ##+JASON SHAPIRO,   17 DANBURY AVENUE,   WESTPORT, CT 06880-6820
17313277    ##+JEAN BURDITT,   128 HIGH VALLEY,   CANTON, CT 06019-4524
17316958    ##+JEANNE FLYNN,   25 BIRCH ST,   PEABODY, MA 01960-3323
17320307    ##+JEANNIE KEITH,   14 SEAGULL LANE,   SCITUATE, MA 02066-4360
17315859    ##+JEFF DOORNWEERD,   95 MORGAN ST #6B,   STAMFORD, CT 06905-5498
17315861    ##+JEFF DORAN,   122 WEST NEWTON ST,   BOSTON, MA 02118-1203
17318173    ##+JEFF GRATTON,   7122 AVALON GATES,   TRUMBULL, CT 06611-5824
17301097    ##+JEFFERY JOHNSON,   70 BEECH ST,   FRANKLIN, MA 02038-2606
17321413    ##+JEFFREY LENNOX,   613 MASSACHUSETTS AVE #3,   BOSTON, MA 02118-1808
17311324    ##+JENNIFER AHONEN,   31 FULLER BROOK RD,   WELLESLEY, MA 02482-7108
17312769    ##+JENNIFER BOSTICK,   30 DRIFTWOOD DR,   TIVERTON, RI 02878-4802
17313466    ##+JENNIFER CAIRES,   18 UNION STREET,   PEABODY, MA 01960-4432
17316761    ##+JENNIFER FIERSTEIN,   200 BROAD ST #2344,   STAMFORD, CT 06901-2036
17318290    ##+JENNIFER GRESH,   100 COLD SPRING RD #119,   ROCKY HILL, CT 06067-3122
17321128    ##+JENNIFER LANGLAIS,   40 DEER PARK RD,   FAIRFIELD, CT 06824-4534
17325269    ##+JENNIFER PICARIELLO,   53 CARSON TERRACE,   SWAMPSCOTT, MA 01907-1004
17326118    ##+JENNIFER RILEY,   969 W MAIN RD #1202,   MIDDLETOWN, RI 02842-6369
17327146    ##+JENNIFER SCRIVEN,   50 EAST HILL RD #7B,   CANTON, CT 06019-2431
17327626    ##+JENNIFER SINCLAIR,   44 BEACON PARK,   WATERTOWN, MA 02472-2726
17327880    ##+JENNIFER SNAY,   189 CHESTNUT HILL AVE #2,   BRIGHTON, MA 02135-4652
17329022    ##+JENNIFER TOREY,   1 WHALERS WALK,   AVON, CT 06001-2719
17316668    ##+JEREMY FELT,   1 WILLOW LANE,   AVON, CT 06001-4541
17323867    ##+JEREMY MURPHY,   14 PULLIN CT,   NORWALK, CT 06851-3412
17312650    ##+JESSE BOISVERT,   163 UNION ST,   MARSHFIELD, MA 02050-6275
17312812    ##+JESSE BOURQUE,   26 WIGWAM HILL DR,   WORCESTER, MA 01605-2338
17315163    ##+JESSICA DANEAULT,   84 VICTORIA ST,   WINDSOR, CT 06095-2218
17317239    ##+JESSICA FROELICH,   18 ROOSEVELT ST,   NORWALK, CT 06851-3028
17320769    ##+JESSICA KORDAS,   76MYRTLE STREET EXT,   NORWALK, CT 06855-1444
17325397    ##JESSICA POHL,   26 BEMIS ST,   WESTON, MA 02493-1702
17315548    ##+JILLIAN ANGELL,   79 DOUGLAS AVE #2,   PROVIDENCE, RI 02908-1504
17315755    ##+JIM DOLPHIN,   8 VALLEY FIELD RD,   WESTPORT, CT 06880-3834
17318059    ##+JIM GORIOU,   286 VARNUM DR,   EAST GREENWICH, RI 02818-2025
17323783    ##JIM MULLEN,   268 SAUGATUCK AVENUE,   WESTPORT, CT 06880-6431
17327953    ##+JIM SOPCHAK,   364 FRANKLIN STREET,   READING, MA 01867-1036
17315502    ##+JINNIE DESIATA,   53 LINCOLN ST,   HINGHAM, MA 02043-4633
17322988    ##+JOANNIE MCLEAN,   3 WALKER RD,   FRANKLIN, MA 02038-3818
17317877    ##+JODI GODES,   54 BLAKE RD,   BROOKLINE, MA 02445-4502
17323877    ##+JODY MURPHY,   6 FIR TREE LN,   SANDY HOOK, CT 06482-1406
17323954    ##+JOE NADEAU,   6 SANDY HILL,   BRIDGEWATER, MA 02324-1647
17324576    ##+JOE ONISCHUK,   116 OLD RD,   WESTPORT, CT 06880-4150
17326891    ##+JOE SAVITCH,   225 ADAMS ST #11A,   BROOKLYN, NY 11201-2808
17325667    ##+JOELLEN QUIGLEY,   32 ALLEN HILL RD,   PRINCETON, MA 01541-1807
17322003    ##+JOERG MACHEREY,   27 DANGLEWOOD,   NORWALK, MA 02459-2849
17321402    ##JOEY LENARES,   18 DEAN AVENUE,   EAST WINDSOR, CT 06088-9673
17325678    ##+JOHANA QUINLAN,   68 SUMMER ST,   COHASSET, MA 02025-2042
17313068    ##+JOHN BROOKS,   133 ARDMORE RD,   WEST HARTFORD, CT 06119-1203
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
17313360    ##+JOHN BURROWS,    25 PARK RD,    SIMSBURY, CT 06070-2711
17321057    ##+JOHN LAMBROS,    1 FAIRVIEW DR,    WESTPORT, CT 06880-1702
17322285     #+JOHN MANNIX,    2 CLAPP BROOK ROAD,    NORWELL, MA 02061-1256
17323800    ##+JOHN MULLINS,    104 BRIDGE ST APT 6,    SALEM, MA 01970-4135
17324801    ##+JOHN PAPA,    58 DEER RUN,    AVON, CT 06001-3145
17326128    ##+JOHN RINDLAUB,    92 CHARLES ST #22,    BOSTON, MA 02114-4625
17326699    ##+JOHN RYANN,    52 ALDWORTH ST #1,    JAMAICA PLAIN, MA 02130-2755
17327344    ##+JOHN SHAW,    77 WAMPUM RD,    NARRAGANSETT, RI 02882-1650
17327996    ##+JOHN SOUVLIS,    591 BEACON ST #5,    BOSTON, MA 02215-2214
17329868    ##+JOHN WEIR,    1 SALEM ROAD,    WESTPORT, CT 06880-3724
17311505    ##+JON ANDERSON,    31 WORDEN AVE,    NORTH KINGSTOWN, RI 02852-4740
17328536    ##+JON SUPER,    43 POWDER HILL RD,    BOLTON, MA 01740-1084
17316449    ##+JONATHAN ESILE,    30 FERRY RD,    SALISBURY, MA 01952-2605
17322062    ##+JORDAN MACY,    8 MANTON TERR,    BROOKLINE, MA 02446-4569
17327935    ##+JORGE SOLTERO,    27 BLUE RIBBON DRIVE,    WESTPORT, CT 06880-2219
17311704    ##+JOSEPH ATALLAH,    75 PETERBOROUGH ST #213,    BOSTON, MA 02215-4312
17321142    ##+JOSEPH LANZA,    1 SOUTH POINT DR #218,    DORCHESTER, MA 02125-3521
17321333    ##+JOSEPH LEE,    683 WORCESTER STREET,    WELLESLEY, MA 02481-2847
17326162    ##+JOSEPH RIVERA,    178 PROGRESS AVE,    PROVIDENCE, RI 02909-3848
17327799     #+JOSEPH SMITH,    6 BOULDER COURT,    NORWALK, CT 06854-1704
17314046    ##+JOSH CHENETTE,    33 WOODRUFF LANE #2,    LITCHFIELD, CT 06759-3524
17326726    ##+JOSH SACKS,    159 NEWTOWN TPKE,    WESTON, CT 06883-1620
17315615    ##+JOSHUA DIFFENDERFER,    10 PLEASANT ST SPT A,    WILLIAMANTIC, CT 06226-3534
17313132    ##+JOYCE BROWN,    101 SHAMROCK DR,    WARWICK, RI 02886-8000
17317979    ##+JUAN GOMEZ,    24 SOUNDVIEW AVE #3,    NORWALK, CT 06854-3411
17322007     #+JUAN MACIAS,    102 ATWATER ROAD,    COLLINSVILLE, CT 06019-3040
17316161    ##+JUDI DUTCH,    7 PROSPECT PL,    SPRINGFIELD, NJ 07081-1112
17314674    ##+JUDITH CORMIER,    15 FOX RUN #12,    MARSHFIELD, MA 02050-2207
17315281    ##+JUDITH DEAN,    9 WALNUT DR,    FAYVILLE, MA 01745-1024
17302738    ##+JUDITH VIGNA,    86 JACOBS LN,    NORWELL, MA 02061-1149
17325310    ##+JUDY PIKTELIS,    PO BOX 631,    WINCHESTER, MA 01890-0931
17313351    ##+JULIE BURR,    7 WATCH HILL CIRCLE,    CROMWELL, CT 06416-1212
17315415    ##+JULIE DEMARTINI,    104 PROSPECT ST,    ROCKVILLE, CT 06066-3137
17319762    ##+JULIE JACOBSZ,    3 CABOT RD,    WAYLAND, MA 01778-3707
17319889    ##+JULIE JOAQUIN,    52 BRINDLEWOOD PATH,    COLCHESTER, CT 06415-2147
17320303    ##+JULIE KEHOE,    224 E BENNETT AVE,    WILDWOOD, NJ 08260-4410
17327219    ##+JULIE SEPLOWITZ,    527A HILLIARD ST,    MANCHESTER, CT 06042-2840
17321445    ##+JURGEN LESCHNER,    64 MT VERNON ST,    CAMBRIDGE, MA 02140-2711
17312644    ##+JUSTIN BOIANI,    9 WEST ST #3N,    BRISTOL, RI 02809-3632
17326238    ##+JUSTIN ROBERTSON,    913 DANIELLE RD,    LEBANON, IN 46052-1306
17328065    ##+JUSTINE SPINAZOLA,    45 MECHANIC ST #3,    NEWTON, MA 02464-1434
17316347    ##+KAREN ELLMAN,    56 SYLVAN RD N,    WESTPORT, CT 06880-2942
17325156    ##+KAREN PETERS,    29 STONEY BROOK,    WESTON, MA 02493-1809
17302001    ##+KAREN PETERS,    29 STONEY BROOK,    WESTON, MA 02493-1809
17329198    ##+KAREN TURNER,    855 SALEM ST,    LYNNFIELD, MA 01940-1552
17322220    ##+KAROLYN MALONEY,    10-2 FOREST GLEN CIRCLE,    MIDDLETOWN, CT 06457-6657
17326828    ##+KATE SANTORO,    62 MT VERNON ST,    BOSTON, MA 02108-1302
17329055     #+KATE TOWNSEND,    111 STEELE ROAD,    WEST HARTFORD, CT 06119-1155
17324259    ##+KATHLEEN NORDGREN,    21 HIGH ST,    MEDFIELD, MA 02052-3120
17325394     #+KATHLEEN PODURGIEL,    10 BOOTH HILL ROAD,    SCITUATE, MA 02066-1810
17314051    ##+KATHRYN CHENG,    50 WALL ST,    WELLESLEY, MA 02481-4836
17322753    ##+KATIE MCCONNELL,    901 AVALON WAY,    PLYMOUTH, MA 02360-7776
17312164    ##+KATRINA BECKLEY,    1 GARRISON DR,    BEDFORD, MA 01730-2440
17328530    ##+KAVETHA SUNDARAMOORTHY,    183 HARTFORD RD B18,    NEW BRITAIN, CT 06053-1515
17329172    ##+KAZUAKI TSUTSUMI,    428 MASSACHUSETTS AVE #2,    ARLINGTON, MA 02474-6734
17318136    ##+KEEGAN GRANDBOIS,    1626 COMMONWEALTH AVE #15,    BRIGHTON, MA 02135-5028
17323742    ##+KELLEY MOZELAK,    29 BROOKWOOD DR,    NEWTOWN, CT 06470-1842
17325243    ##+KELLEY PHILLIPS,    211 HARVARD AVE #8,    ALLSTON, MA 02134-4623
17321662    ##+KELLY LIVINGSTON,    21 STEEPLETOP RD,    NORWALK, CT 06853-1039
17319279    ##+KEN HOFFMAN,    11 OAK RIDGE PARK,    WESTPORT, CT 06880-4933
17325108    ##+KEN PERKINS,    42 PURITAN ROAD,    SWAMPSCOTT, MA 01907-2727
17312152    ##+KENNETH BECKER,    PO BOX 462,    NEW HARTFORD, CT 06057-0462
17323707    ##+KENNETH MOSES,    83 ALDRICH ST #2,    ROSLINDALE, MA 02131-2743
17322759    ##+KERRY MCCORMICK,    19 SNOW STREET,    SHERBORN, MA 01770-1603
17323176    ##+KETEVAN MENTESHVILI,    47 AVONWOOD RD #302,    AVON, CT 06001-2015
17313021    ##+KEVIN BRISSON,    17A MARRIETTA AVE,    SHREWSBURY, MA 01545-5103
17316862    ##+KEVIN FITZGERALD,    65 OAK ST #2,    NEWTON, MA 02464-1408
17324371    ##+KEVIN O'BRIEN,    129 CHISWICK ROAD #4,    BRIGHTON, MA 02135-5314
17325279    ##+KEVIN PICKREN,    232 BARTEMUS TRL,    NASHUA, NH 03063-7642
17328848    ##+KEVIN THIBADEAU,    132 BRACE RD,    WEST HARTFORD, CT 06107-1809
17316980    ##+KIM FOLEY,    13 PEARL ST,    MARBLEHEAD, MA 01945-3417
17328581    ##+KIM SWANSON,    5 CHIEFTAIN,    NATICK, MA 01760-6084
17327332    ##+KIMBERLY SHATTUCK,    50 LONGVIEW DRIVE,    BRIDGEWATER, MA 02324-1757
17328595    ##+KIMBERLY SWEENEY,    150 WALNUT ST,    MANCHESTER, CT 06040-4950
17329435    ##+KIRBY VERNON,    9A CROSS STREET,    WELLESLEY, MA 02482-6324
17312085    ##+KIRSTEN BATAYTE,    9A ALICE LN,    BURLINGTON, MA 06013-1406
17322377    ##+KIRSTEN MARINO,    29 MASCONOMO STREET,    MANCHESTER, MA 01944-1451
17324237    ##+KOREY NOLAN,    29 SPRING ST #3,    NEWMARKET, NH 03857-1516
17312623    ##+KRISEN BODNARUK,    69 MILL ST,    WOBURN, MA 01801-2708
17316162    ##+KRISHMA DUTIA,    21 BRIGHTON AVE #3,    ALLSTON, MA 02134-2351
17318769    ##+KRISTEN HARRISON,    157 TRAILSIDE WAY,    ASHLAND, MA 01721-2336
17321938    ##+KRISTEN LYONS,    107 EDGEWATER RD,    HULL, MA 02045-2640
17322954    ##+KRISTI MCKENNA,    2 GREENRIDGE LN APT 2,    LINCOLN, MA 01773-3841
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
17311925  ##+KRISTIN BANINGOSO,   29 2ND STREET,     NORWALK, CT 06855-2319
17317714  ##+KRISTIN GILBEY,   15 ROSWELL ROAD,    WEST SIMSBURY, CT 06092-2816
17327435  ##+KRISTYN SHIELDS,   35 HIGH ROCK ST,    WESTWOOD, MA 02090-2701
17329170  ##+KUNIKAZU TSUJI,   1731 BEACON ST #109,    BROOKLINE, MA 02445-5322
17325691  ##+KYLE QUINN,   11 HARLEY ST,    WEST WARWICK, RI 02893-6009
17330175  ##+KYLE WILSON,   151 HILLSPOINT ROAD,    WESTPORT, CT 06880-6103
17299298  ##+Karli-Ann Geddes,   175 Maple Street,    Unit 210,   Marlborough, MA 01752-3277
17301708  ##+Kathleen Moore,   5 Goulding St E,    Sherborn, MA 01770-1632
17299313  ##+Kyle C. Bradley,   22 Gardner Street,    Salem, MA 01970-4854
17326102  ##+LANCE RICKS,   413 STEARNS HILL ROAD,    WALTHAM, MA 02451-3321
17311624  ##+LARRY ARKY,   42 GREENHURST RD,    WEST HARTFORD, CT 06107-3418
17316409  #+LARRY EPSTEIN,   25 TUBWRECK DRIVE,    MEDFIELD, MA 02052-1430
17300672  ##+LAURA GIANNONE,   63 MONTCLAIR DR,    WEST HARTFORD, CT 06107-1251
17318005  ##+LAUREN GOODENOW,   66 CENTENNIAL AVE,    GLOUCESTER, MA 01930-2549
17325703  ##+LAUREN RABB,   96 DRUMLIN RD,    NEWTON, MA 02459-2807
17330582  ##+LAURIE ZOLLINGER,   26 MARION RD,    WESTPORT, CT 06880-2922
17323933  ##+LEAH MYCOFF,   188 WACHUSETT ST,    JAMAICA PLAIN, MA 02130-4236
17316511  ##+LEE ANN FACHKO,   20 ANGELA'S WAY,    BURLINGTON, CT 06013-2442
17329316  ##+LEENDERT VAN DE RYDT,   8 SOLON ST,    WELLESLEY, MA 02482-7008
17319057  ##+LEILA HEPP,   38 WESTFORD STREET,    ALLSTON, MA 02134-1138
17321368  ##+LEN LEGRAND,   1 CORDIAL WAY,    NATICK, MA 01760-5656
17329922  ##+LIDA WEN,   141 THORNDIKE ST,    BROOKLINE, MA 02446-5872
17316339  ##+LINDA ELLIS,   156 ALTON RD,    STAMFORD, CT 06906-1104
17316416  ##+LINDA ERGAS,   63 MYRTLE ST #5,    BOSTON, MA 02114-4538
17321015  ##+LINDA LAHAISE,   36 WESTWOOD RD.,    SHREWSBURY, MA 01545-1830
17323472  ##+LINDA MOLLOY,   176 WEYMOUTH ST,    HOLBROOK, MA 02343-1562
17312273  ##+LINDSEY BENNETT,   122 WARREN ST #5,    BRIGHTON, MA 02135-6129
17311204  ##+LISA ABATE,   34 LEXINGTON DR,    BEVERLY, MA 01915-2612
17312722  ##+LISA BORACCINI,   20 ROBIN DRIVE,    DOUGLAS, MA 01516-2364
17315638  ##+LISA DIMARCO,   44 SKYVIEW DRIVE,    AVON, CT 06001-2885
17318217  ##+LISA GREEN,   7 LEDGE MEADOW LN,    WESTPORT, CT 06880-5026
17321568  ##+LISA LIMB,   277 BABCOCK ST,    BOSTON, MA 02215-1003
17321668  ##+LISA LJUNGBERG,   27 HITCHCOCK RD,    WESTPORT, CT 06880-2631
17322405  ##+LISA MARLETTE,   173 NEWTON ST #2,    WALTHAM, MA 02453-8673
17311341  ##+LORI ALBANESE,   378 BEECHWOOD ST,    COHASSET, MA 02025-1525
17324479  ##+LORRAINE O'HALLORAN,   259 MARVIN RIDGE ROAD,    NEW CANAAN, CT 06840-6910
17316557  ##+LOUIS FANTOZZI,   42 8TH #3311,    CHARLESTOWN, MA 02129-4220
17324719  ##+LOUIS PAGE,   39 CEDAR HILL RD,    DOVER, MA 02030-1628
17318606  ##+LUCAS HAMORY,   43 BALD EAGLE RD,    WEYMOUTH, MA 02190-2851
17311575  ##+LUCIA ANTRAS,   30 CAMBRIDGE PARK DR #6104,    CAMBRIDGE, MA 02140-2382
17324294  ##+LUKE NOTEBOOM,   100 ELENA ST #702,    CRANSTON, RI 02920-4389
17329867  ##+MAGGIE WEIR,   16 JERSEY LANE,    MANCHESTER, MA 01944-1429
17318763  ##MAIA HARRIS,   20 ANDREW STREET,    CAMBRIDGE, MA 02139-4410
17299684  ##+MANPREET BAWEJA,   28 RED STONE DR,    WEATOGUE, CT 06089-9730
17320712  ##+MARC KOENIG,   123 FARM ST,    DOVER, MA 02030-1724
17327738  ##+MARCY SMIRNOFF,   30 GARRISON ST #409,    BOSTON, MA 02116-5738
17328026  ##+MARGARET SPEARMAN,   247 KNICKERBOCKER AVE #1,    STAMFORD, CT 06907-2009
17323374  ##+MARGOT MINEAU,   22 DRUMLIN RD,    WEST SIMSBURY, CT 06092-2906
17312243  ##+MARIA BELYEA,   2180 MASSACHUSETTS AVE,    LEXINGTON, MA 02421-4527
17312894  ##+MARIA BRADLEY,   121 CASE ST,    CANTON, CT 06019-5009
17325623  ##+MARIA PUGLIELLI,   8 GARDNER RD,    READING, MA 01867-2750
17328644  ##+MARIANNE SZCZESIUL,   59 SILVER ST,    NORTH GRANBY, CT 06060-1508
17312687  ##+MARIE BONELLI,   189 S QUAKER LANE #1,    WEST HARTFORD, CT 06119-1956
17313908  ##+MARIE CAUSEY,   83 CUSHING AVE,    BELMONT, MA 02478-2729
17319395  ##+MARIELA HOPEN,   111 FULLER ST,    BROOKLINE, MA 02446-5711
17324110  ##MARIO NEVES,   58 CONGRESS STREET,    MANCHESTER, CT 06042-3019
17327678  ##+MARISA SKOGLIND,   287 HANOVER ST #3,    BOSTON, MA 02113-1822
17315073  ##+MARK DAFONSECA,   16 METACOMET DRIVE,    EAST GRANBY, CT 06026-9552
17315234  ##+MARK DAVIS,   633 ARBORETUM WAY,    BURLINGTON, MA 01803-3832
17316400  ##+MARK EPKER,   177 FAIR OAKE PK,    NEEDHAM, MA 02492-3015
17323204  ##+MARK MERSKY,   16 TORY PL,    WILTON, CT 06897-3734
17323648  ##+MARK MORRIS,   8 VALLEY VIEW ROAD,    WAYLAND, MA 01778-5112
17324356  ##+MARK OBERLE,   94 MACKINTOSH AVE,    NEEDHAM, MA 02492-1208
17313295  ##+MARTIN BURKE,   60 WASHINGTON ST,    SHREWSBURY, MA 01545-3167
17319852  ##+MARTIN JENNINGS,   10 CROCUS LANE,    AVON, CT 06001-4547
17299536  ##+MARTINA ALBRIGHT,   912 W ROXBURY PKWY,    CHESTNUT HILL, MA 02467-3728
17316114  ##+MARY DUNN,   165 FOREST AVE,    FAIRFIELD, CT 06824-6573
17320087  ##+MARY KACHADURIAN,   70 BLACK OAK RD,    WESTON, MA 02493-1126
17312705  ##+MARYCLAIRE BONVILLE,   249 UNION STREET,    MARSHFIELD, MA 02050-6276
17327121  ##+MARYJO SCOLLINS,   PO BOX 496,    GREEN HARBOR, MA 02041-0496
17326746  ##+MASASHI SAITO,   45 EDDY ST,    NEWTON, MA 02465-2132
17323350  ##+MATEO MILLETT,   6 BACON STREET,    ARLINGTON, MA 02476-4711
17318643  ##+MATT HANNAN,   9 APPLE TREE HILL RD,    HOPKINTON, MA 01748-1610
17321344  ##+MATT LEE,   6 DAIRY FARM RD,    NORWALK, CT 06851-6026
17321852  ##+MATT LUFF,   139 CHARTER OAK DRIVE,    GROTON, CT 06340-2908
17311532  ##+MATTHEW ANDREW,   70 BAY PATH RD,    CHARLTON, MA 01507-1404
17312301  ##MATTHEW BENZ,   26 KENILWORTH ROAD,    SHREWSBURY, MA 01545-5920
17313381  ##+MATTHEW BUSH,   3 D ST,    BILLERICA, MA 01821-5819
17315292  ##+MATTHEW DEAVILA,   120 HILLSIDE AVE,    NEEDHAM, MA 02494-1776
17317170  ##+MATTHEW FREDIN,   197 RAWSON RD #2,    BROOKLINE, MA 02445-4404
17318494  ##+MATTHEW HADDAD,   101QUINAPOXET LANE,    WORCESTER, MA 01606-1554
17322084  ##+MATTHEW MAGEE,   48 CARRIAGE WAY,    SUDBURY, MA 01776-2839
17328483  ##+MATTHEW SULLIVAN,   346 BELGRADE AVE,    WEST ROXBURY, MA 02132-1208
```

```
District/off: 0101-1              User: pf                 Page 486 of 489           Date Rcvd: Aug 27, 2010
Case: 09-22502                    Form ID: b9d             Total Noticed: 20065

              ***** BYPASSED RECIPIENTS (continued) *****
17326253   ##+MAUREEN ROBINSON,    22 FOREST STREET,   MARSHFIELD, MA 02050-2819
17302186   ##+MAX RISMAN,   71 PARKMAN ST #2,   BROOKLINE, MA 02446-7020
17325637   ##+MEGAN PURDUM,   PO BOX 1280,   MARSHFIELD, MA 02050-1280
17329002   ##+MEGAN TOMILSON,   80 BROOK HAVEN DRIVE #7A,   ATTLEBORO, MA 02703-5128
17321471   ##+MEGGAN LEVENE,   1470 BEACON ST #1,   BROOKLINE, MA 02446-2613
17320326    #+MELAINE KELLEY,   86 ELMWOOD ROAD,   WELLESLEY, MA 02481-1139
17324763   ##+MELINDA PALMER,   55 CUTLER DRIVE,   ASHLAND, MA 01721-1210
17312793   ##+MELISSA BOUFFARD,   1 PONDVIEW CIRCLE,   NATICK, MA 01760-1045
17330309   ##+MELISSA WOODS,   5 ASHWORTH AVE,   THOMPSON, CT 06277-1345
17315725   ##+MICHAEL DOHERTY,   465 BUCKLAND HILLS DR #21121,   MANCHESTER, CT 06042-9101
17316726   ##+MICHAEL FERRY,   9 GORHAM AVE,   WESTPORT, CT 06880-2532
17317748   ##+MICHAEL GILLIGAN,   29 BAY STATE RD,   BELMONT, MA 02478-2240
17318367   ##+MICHAEL GROSSI,   19 PILGRIM ROAD,   WELLESLEY, MA 02481-2427
17322216   ##+MICHAEL MALONEY,   933 HUMPHREY ST,   SWAMPSCOTT, MA 01907-1406
17322864   ##+MICHAEL MCGILLICUDDY,   55 WORLEY ST #2,   WEST ROXBURY, MA 02132-1713
17326512   ##+MICHAEL ROTHENBERG,   34 EUSTIS STREET,   ARLINGTON, MA 02476-7611
17326724   ##+MICHAEL SACK,   20 TASSI DRIVE,   MARLBOROUGH, MA 01752-2173
17330221   ##+MICHAEL WINTON,   30 CAREY RD,   NEEDHAM, MA 02494-1104
17330536   ##+MICHAEL ZHANG,   14 2ND ST #3,   CAMBRIDGE, MA 02141-1238
17317708   ##+MICHEAL GILBERT,   15 STANDISH CIR,   WELLESLEY, MA 02481-5316
17321991   ##+MICHEAL MACDONNELL,   89 ACADEMY ST,   BRAINTREE, MA 02184-6307
17326125   ##+MICHELINA RINALDI,   24 MOUNTAIN VIEW AVE,   AVON, CT 06001-3810
17324932   ##+MICHELLE PATENAUDE,   4 ANNIE KING LN,   DOVER, MA 02030-2059
17312893   ##+MIKE BRADLEY,   253 MAIN ST,   ASHLAND, MA 01721-2115
17315337   ##+MIKE DEGRAZIO,   10 WARREN ST APT 1J,   STAMFORD, CT 06902-4025
17326103   ##+MIKE RIDENOUR,   787 FARMINGTON AVE #2A,   WEST HARTFORD, CT 06119-1645
17327004   ##+MIKE SCHLETTER,   5 TIMER LN,   WESTPORT, CT 06880-2622
17327201   ##+MIKE SELMI,   11 LLOYD ST,   WINCHESTER, MA 01890-2909
17324792   ##+MINDY PANNELL,   44 MAYO AVE,   GREENWICH, CT 06830-7022
17329727   ##+MINDY WARE,   5 ELEANOR DR,   COVENTRY, RI 02816-7710
17327841   ##+MONICA SMITH,   59 PILGRIM RD,   WEYMOUTH, MA 02191-1614
17329682   ##+MYLES WALTON,   67B HAMPSHIRE ST,   CAMBRIDGE, MA 02139-1555
17299774    ##Marcella Boelhouwer,   125 Dane Hill Road,   Newton, MA 02461-2018
17311320   ##+NADEEM AHMAD,   2 RUSTIC LANE,   WESTPORT, CT 06880-6340
17312671   ##+NANCY BOLLO,   5 JACKIE LANE,   WESTPORT, CT 06880-6033
17328741   ##+NANCY TAUCK,   272 HILLSPOINT RD,   WESTPORT, CT 06880-6619
17321598   ##+NATHANIEL LINK,   72 DOYLE AVE,   PROVIDENCE, RI 02906-1707
17326394   ##+NAZAR ROSA,   213 BISHOP DR,   FRAMINGHAM, MA 01702-6523
17315439   ##+NEIL DENBOW,   223 GRANT,   NEWTON, MA 02459-2013
17311683   ##+NICHOLAS ASHBORN,   1179 STAFFORD AVE,   BRISTOL, CT 06010-2832
17318466   ##+NICK GUTTILLA,   175 BEAUFORT AVE,   NEEDHAM, MA 02492-3818
17323250   ##+NICOL MICHALLIK,   6 ORCHARD HILL RD,   NEWTOWN, CT 06470-2226
17312399   ##+NICOLAS BETANCUR,   4 HOWARD ST,   MILTON, MA 02186-5710
17323484   ##+NIK MONAHAN,   100 CHURCH ST,   WEST ROXBURY, MA 02132-1045
17317263   ##+NIKKI FUENTES,   30 MAPLE TREE AVE #E2,   STAMFORD, CT 06906-2233
17318615   ##+NIKKI HANCHAY,   1805 COMMERCIAL STREET,   WEYMOUTH, MA 02189-3019
17329325   ##+OLAV VAN GENABEEK,   85 MOULTON ST,   NEWTON, MA 02462-1407
17334341   ##+OXANA BELOKON,   287 SMITH ST,   CRANSTON, RI 02905-4128
17329614   ##+PAGE WALLACE,   109 ESSEX RD,   CHESTNUT HILL, MA 02467-1316
17324993   ##+PAM PAYDOS,   76 SAND HILL,   WEATOGUE, CT 06089-9701
17313570   ##+PAMELA CAMPELLONE,   1090 BEACON ST #1D,   BROOKLINE, MA 02446-3966
17314533   ##+PAMELA CONNOR,   57 HILDUR'S PASS,   CANTON, CT 06019-2259
17324785   ##+PAMELA PANARELLI,   5 JOHN ST,   SHREWSBURY, MA 01545-4208
17330126   ##+PAMELA WILLIAMS,   16 METACOMET DRIVE,   EAST GRANBY, CT 06026-9552
17314691   ##+PASCHAL CORRIGAN,   119 PLEASANT ST,   MANCHESTER, MA 01944-1107
17321806   ##+PAT LOWRY,   7 FOREST HILLS DR,   WEST HARTFORD, CT 06117-1112
17302396   ##+PATRICIA SHERMAN,   306 MAIN ST,   PLYMPTON, MA 02367-1516
17330078   ##+PATRICIA WIESER,   42 OLD HILL RD,   WESTPORT, CT 06880-2309
17329777   ##+PATRICK WATERS,   91 AARON RIVER RD,   COHASSET, MA 02025-1545
17319894   ##+PATRYCJA JOCZYN,   2437 BEDFORD ST #F14,   STAMFORD, CT 06905-3984
17326580   ##+PATTI RUBIN,   18 E TOMSTED RD,   SIMSBURY, CT 06070-2006
17312385    ##PAUL BERTORA,   343 MACK ROAD,   LEBANON, CT 06249-1718
17316891   ##+PAUL FLAHERTY,   66 HIGHLAND DR,   PEMBROKE, MA 02359-2704
17318666    ##PAUL HANSEN,   52 WINTER STREET,   WHITMAN, MA 02382-2519
17318966   ##+PAUL HEFFERNAN,   146 HAMPSHIRE ST,   WELLESLEY, MA 02481-1240
17321310   ##+PAUL LECHIARA,   48 RESEVOIR ST,   CHERRY VALLEY, MA 01611-3126
17325254   ##+PAUL PHILLIPS,   131 FRONT ST #C,   MARBLEHEAD, MA 01945-3545
17327594   ##+PAULA SIMMONS,   10 HILL FARM WAY,   BARKHAMSTED, CT 06063-3327
17313903   ##+PETER CAUCHON,   715 SHANNOCK RD,   WAKEFIELD, RI 02879-4755
17314255   ##+PETER CLAY,   18 WISWOLL CIRCLE,   WELLESLEY, MA 02482-6317
17315961   ##+PETER DRAGONAS,   111 WATER ST #4,   BEVERLY, MA 01915-5060
17322137   ##+PETER MAHONEY,   28 CARRIAGE HOUSE DR,   DANBURY, CT 06810-8231
17323631   ##+PETER MORLOCK,   174 BOURBON ST,   SOUTH WINDSOR, CT 06074-2128
17323077   ##+PETER TRAPANESE,   185 PINE ST APT 602,   MANCHESTER, CT 06040-5880
17316145   ##+PHIL DURAND,   10 SAUGATUCK AVE #B,   WESTPORT, CT 06880-5720
17324869   ##+PHILIP PARKS,   479 MASSACHUSETTS AVE #2,   BOSTON, MA 02118-1156
17327670   ##+PHILIP SKIDD,   44 FOX RUN RD,   NORWALK, CT 06850-2321
17313415   ##+PHILLIP BYRNE,   23 CARLIN ST,   NORWALK, CT 06851-3004
17322657   ##+PHILLIP MCARDLE,   362 FANEUIL ST #3,   BRIGHTON, MA 02135-2541
17319621   ##+PRECIOUS HYLAND,   174 TERRACE DR,   VERNON, CT 06066-2461
17319821   ##+RACHEL JARVIS,   494 WASHINGTON ST,   WELLESLEY, MA 02482-5907
17317206   ##+RALPH FRICKEL,   4 BEAVER POND LN,   SOUTH SALEM, NY 10590-2027
17315098    ##RANDALL DAILEY,   23 ROOSEVELT RD,   HOLBROOK, MA 02343-1326
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
17313839     ##+REBECCA CASAUBON,   71 GERRY ROAD,   CHESTNUT HILL, MA 02467-3139
17328658     ##+REBECCA TACKMAN,   68 WILTON AVE #6,   NORWALK, CT 06851-4546
17313300     ##+REGINA BURKE,   69 MURRAY STREET,   NORWALK, CT 06851-3307
17318475     ##+REGINA GYOROK,   1450 COMMONWEALTH AVE #29,   BRIGHTON, MA 02135-3708
17313527     ##+RICH CAMARDA,   690 CLINTON AVE,   BRIDGEPORT, CT 06604-2301
17313008     ##+RICHARD BRIGGS,   61 WOLFPIT RD,   WILTON, CT 06897-3408
17315918     ##+RICHARD DOWNER,   29 FLINT ROCK RD,   STAMFORD, CT 06903-3821
17316307     ##+RICHARD ELDH,   140 EASTON RD,   WESTPORT, CT 06880-1319
17323292     ##+RICHARD MILGRIM,   25 CRESSBROOK RD,   CONCORD, MA 01742-5305
17325633     ##+RICHARD PULLING,   39 SHEFFIELD LN,   AVON, CT 06001-3188
17325728     ##+RICHARD RAFFERTY,   20 ASPEN RISE,   EAST GRANBY, CT 06026-9413
17315726     ##+ROBERT DOHERTY,   31 HURLBUTT ST,   WILTON, CT 06897-3212
17315739     ##+ROBERT DOIRON,   32 ELM ST #2,   CAMBRIDGE, MA 02139-1810
17319069     ##+ROBERT HERLIHY,   98 CHARLES ST #7,   BOSTON, MA 02114-4627
17319425     ##+ROBERT HORROBIN,   350 ALLSTON ST #1,   CAMBRIDGE, MA 02139-4436
17320627     ##+ROBERT KLANE,   9 NUTTINGS LANE,   BILLERICA, MA 01821-3532
17323841     ##+ROBERT MURPHY,   25 WOODCREST RD,   BOXFORD, MA 01921-2038
17328307     ##+ROBERT STINE,   21 ROBINSON WAY,   WEST WARWICK, RI 02893-5216
17327502     ##+ROBIN SHULMAN,   20 MARINE AVE,   WESTPORT, CT 06880-6923
17325208     ##+ROCCO PETTITO,   PO BOX 72,   VERNON, CT 06066-0072
17328726     ##+ROGER TARIKA,   1446 CROSS HIGHWAY,   FAIRFIELD, CT 06824-1750
17319643     ##+RON IFRAH,   1946 WASHINGTON ST #442,   NEWTON, MA 02466-3049
17322369     ##+RON MARIN,   2 POND RD,   WESTPORT, CT 06880-1025
17322686     ##+RON MCCAINE,   74 GREGORY BLVD,   NORWALK, CT 06855-2026
17324622     ##+RON ORTENBERG,   17 WILLIAM JACKSON AVE,   BRIGHTON, MA 02135-3912
17313526     ##+ROSEMARY CAMANO,   111 FRONT ST,   MARBLEHEAD, MA 01945-3545
17311232     ##+ROSS ABRAMS,   4 BRADFORD TERR #1,   BROOKLINE, MA 02446-6035
17321499     ##+ROY LEVITT,   142 MAIN ST #5,   NORWALK, CT 06851-3766
17326019     ##+ROY REYNOLDS,   7 LAUREL LANE,   AVON, CT 06001-3313
17311835     ##+RUTH BAILEY,   12 WHITMAN ST,   LEOMINSTER, MA 01453-2945
17319197     ##+RYAN HILTON,   28 ST MARTIN ST,   CHARLESTOWN, MA 02129-1440
17322715     ##+RYAN MCCARTHY,   80 SPRING HILL AVE,   NORWALK, CT 06850-2625
17327178     ##+RYAN SEGEDI,   167 BAYBERRY LANE,   WESTPORT, CT 06880-2803
17328554     ##+SAASHA SUTERA,   39 BUCKLAND ST #2322,   MANCHESTER, CT 06042-7702
17319401     ##+SABINE HOPPE,   53 DOUGLAS RD,   GLASTONBURY, CT 06033-2219
17312509     ##+SALLY BLACK,   42 NORTHGATE RD,   WELLESLEY, MA 02481-1135
17313406     ##+SAM BUTTINE,   65 WILLOW ST,   NORWALK, CT 06851-5831
17302125     ##+SARA REAGAN,   464 CENTRAL ST,   FRAMINGHAM, MA 01701-4839
17327048     ##+SARA SCHONOUR,   27 MCBRIDE ST #1,   BOSTON, MA 02130-3226
17299921     ##+SARAH BUTA,   66 FRANKLIN ST,   ARLINGTON,   02474-3214
17300719     ##+SARAH GLOR,   64 ALBION RD,   WELLESLEY, MA 02481-1352
17326213     ##+SARAH ROBERTS,   8E DRUMMOND RD,   ROCKY HILL, CT 06067-3324
17311687     #SCOTT ASHTON,   35 BASSWOOD ROAD,   FARMINGTON, CT 06032-1143
17311921     ##+SCOTT BANDA,   25B MAIN ST,   CHARLESTOWN, MA 02129-3792
17322036     ##+SCOTT MACKLIN,   16 HIGHLAND ST,   TOWNSEND, MA 01469-1084
17313737     ##+SEAN CARON,   38 HANCOCK ST,   SOMERVILLE, MA 02144-3103
17327431     ##SHAHRZAD SHIDFAR,   65 LAKE AVENUE APT 817,   WORCESTER, MA 01604-1163
17324853     ##+SHANE PARKER,   43 NYE ROAD,   GLASTONBURY, CT 06033-1272
17312577     ##+SHANNON BLOEMKER,   18 BROOKS ST,   WINCHESTER, MA 01890-3836
17315976     ##+SHARON DRELLICH,   80 UPTON RD,   WESTBOROUGH, MA 01581-3220
17324933     ##SHELLEY PATENAUDE,   4 ANNIE KING LANE,   DOVER, MA 02030-2059
17327910     ##+SHERI SOCCI,   53 EAST STREET,   SOUTH SALEM, NY 10590-2502
17324205     ##+SHI NISMAN,   305 SECOND AVE APT#517,   NEW YORK, NY 10003-2740
17319988     ##+SIMON JONES,   1233 S ORANGE DR,   LOS ANGELES, CA 90019-1545
17302861     ##+SIMON WILLIAMS,   22 CIDER HILL LN,   SHERBORN, MA 01770-1400
17321922     ##+SIOBHAN LYNCH,   10 STEVENS LN,   COHASSET, MA 02025-1838
17328432     ##+SIRIMAS SUDSAKORN,   112 DECATUR ST #6,   ARLINGTON, MA 02474-3548
17321953     ##+SPENCER MACALASTER,   117 GREAT PLAIN AVE,   WELLESLEY, MA 02482-7211
17330510     ##+STACEY ZAWEL,   13 PATRIOTS WAY,   HINGHAM, MA 02043-3666
17315417     ##+STACY DEMATTEO,   151 ANDREW AVE #48,   NAUGATUCK, CT 06770-4327
17326959     ##+STEFAN SCHATTGEN,   132 ORTON ST EXT,   WORCESTER, MA 01604-1984
17326841     ##+STEFANIE SARANTOPOULOS,   55 RESERVOIR #3,   CHESTNUT HILL, MA 02467-2520
17318831     ##+STEFFEN HASSE,   41 SWARTHMORE RD,   WELLESLEY, MA 02482-6608
17319697     ##+STEPANKA ISTENESOVA,   27 AUBURN ST #5,   FRAMINGHAM, MA 01701-4846
17325055     ##+STEPHANIE PELOUZE,   92 COLONIAL COURT,   PLAINVILLE, CT 06062-2002
17325559     ##+STEPHANIE PRICE,   21 LARCHMONT AVE,   WABAN, MA 02468-2033
17311398     ##+STEPHEN ALLEN,   43 NORFOLK AVE,   SWAMPSCOTT, MA 01907-1804
17315586     ##+STEPHEN DICHECK,   11 CAROL AVE #5,   BRIGHTON, MA 02135-7548
17317499     ##+STEPHEN GAUDET,   80 PHILLIPS,   HANSON, MA 02341-1526
17321680     ##+STEPHEN LOCKE,   4 HARVEST LN,   HINGHAM, MA 02043-4224
17318186     ##+STEVE GRAVES,   210 TEA ROCK LANE,   MARSHFIELD, MA 02050-3153
17315167     ##+STEVEN D'ANGELO,   8 BAY FARM LN,   SOUTH GRAFTON, MA 01560-1219
17316462     ##+STEVEN ESSEX,   20 ROSE STREET,   CRANSTON, RI 02920-5272
17327926     ##+STEVEN SOLINSKY,   85 CAMP AVE #14J,   STAMFORD, CT 06907-1846
17314074     ##+SUE CHICOSKI,   55 SEAVER ST,   WELLESLEY, MA 02481-6725
17317205     ##+SUSAN FRICK,   49 ELMWOOD ROAD,   NEEDHAM, MA 02492-4509
17323417     ##+SUSAN MITCHELL,   55 GROTTO AVE,   PROVIDENCE, RI 02906-5531
17328607     ##+SUSAN SWEET,   119 ROBERT DRIVE,   SOUTH WINDSOR, CT 06074-1547
17328980     ##+SUSAN TOBIN,   20 CRESCENT ST,   WELLESLEY, MA 02481-3316
17317534     ##+SUSIE GEAR,   61 KIRKLAND CIRCLE,   WELLESLEY, MA 02481-4812
17314966     ##+SUZAN CULVER,   724 PRENTICE ST,   HOLLISTON, MA 01746-1044
17300304     ##+SUZAN DODGE,   PO BOX 723,   PEPPERELL, MA 01463-0723
17324130     ##+SUZIE NEWMAN,   28 HICKORY LANE,   WEST HARTFORD, CT 06107-1134
```

District/off: 0101-1                User: pf              Page 488 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502                      Form ID: b9d          Total Noticed: 20065

```
             ***** BYPASSED RECIPIENTS (continued) *****
17329909   ##+SYDNIE WELLS,    1630 COMMONWEALTH AVE #25,   BRIGHTON, MA 02135-5025
17299433   ##+Sean M. Kelley,    P.O. Box 474,   Brant Rock, MA 02020-0474
17300705    ##Stephanie Gitlin,    10 Brenway Drive,   West Hartford, CT 06117-3054
17314918   ##TALBOTT CROWELL,    21 MOON HILL ROAD,   LEXINGTON, MA 02421-6139
17316510   ##+TAMALA FACAS,    PO BOX 174,   WESTERLY, RI 02891-0174
17328669    ##TAMARA TAKOUDES,    96 HUNTING ROAD,   NEEDHAM, MA 02494-2134
17318589   ##+TAMMY HAMEL,    1296 WORCESTER RD #2615,   FRAMINGHAM, MA 01702-8947
17328405   ##+TARA STUART,    50A BREWSTER AVE,   WINTHROP, MA 02152-1469
17329970   ##+TATUM WHALEN-SWANSON,    1012 ANTHONY RD,   PORTSMOUTH, RI 02871-5902
17302381   ##+TED SHAFER,    103 WEST CHIPPENS HILL,   BURLINGTON, CT 06013-2108
17302624   ##+TELLY AND LIZ THEODOROPOULOS,    128 REVOLUTIONARY RD,   CONCORD, MA 01742-2616
17328535   ##+TERRY SUOMINEN,    48 SUNSET RD,   WESTON, MA 02493-1637
17323639   ##+TESSA MORRELL,    28-1/2 MYRTLE ST #7,   BOSTON, MA 02114-4545
17329004   ##+THERESA TOMPKINS,    148 BOUTON ST,   STAMFORD, CT 06907-1319
17318506   ##+THOMAS HAFF,    24 LYNE ROAD,   BRIGHTON, MA 02135-4018
17321018   ##+TIFFANY LAI,    15 WALBRIDGE ST #35,   ALLSTON, MA 02134-3816
17311553   ##+TIM ANGLE,    18 MUNROE ST,   SOMERVILLE, MA 02143-2009
17315965    ##TIM DRAIN,    PO BOX 2079,   OCEAN BLUFF, MA 02065-2079
17300360   ##+TIM DRISCOLL,    PO BOX 811,   NORWELL, MA 02061-0811
17322914   ##+TIM MCGUIRE,    12 DEAN RD APT 3A,   BROOKLINE, MA 02445-4215
17326250   ##+TIM ROBINSON,    56 FAREWELL STREET,   NEWPORT, RI 02840-2577
17327760   ##+TIM SMITH,    20 SHERIDAN ROAD,   WELLESLEY, MA 02481-5457
17304464   ##+TIM YU,    14 HEMINGWAY ST,   SHREWSBURY, MA 01545-3984
17320519   ##+TIMOTHY KILCOYNE,    505 PLANTATION ST #409,   WORCESTER, MA 01605-4336
17322975   ##+TIMOTHY MCLAREN,    71 MESSENGER ST APT 534,   PLAINVILLE, MA 02762-5054
17314196    ##TINA CIUFO,    4 BURWELL STREET,   NORWALK, CT 06854-4703
17325818   ##+TINA RATHBORNE,    18 CRAIGIE ST,   CAMBRIDGE, MA 02138-3449
17311573   ##+TOM ANTONELLIS,    212 OXBOW RD,   WAYLAND, MA 01778-1027
17301251   ##+TOM KONCIUS,    30 FERN WAY,   COHASSET, MA 02025-1315
17323413   ##+TOM MITCHELL,    7 TALCOTT FOREST RD #J,   FARMINGTON, CT 06032-3549
17317331   ##+TOMMY GAINER,    30 DEAN RD UNIT GC,   BROOKLINE, MA 02445-4254
17325354   ##+TRACEY PIXLER,    15 PLANTING FIELDS ROAD,   MARSHFIELD, MA 02050-2726
17319322   ##+TRACY HOLDER,    43 PLATTSVILLE AVENUE,   NORWALK, CT 06851-6138
17318151   ##+TRICIA GRANSEWICZ,    1 BARNES ST,   WALTHAM, MA 02453-7001
17318687   ##+TRISH HARDCASTLE,    129 W SIMSBURY RD,   CANTON, CT 06019-5024
17301821   ##+TROY NEWMAN,    19 SAINT MARY RD,   CAMBRIDGE, MA 02139-1225
17324551   ##+TRUDY O'NAN,    567 LOVELY ST,   AVON, CT 06001-2901
17316788   ##+TYLER FINNEGAN,    780 BOYLSTON ST #14I,   BOSTON, MA 02199-7813
17300326    ##Thomas Donahue,    14 Wilde Road,   Wellesley, MA 02481-2429
17299471   ##+Timothy P. Spurling,    74 Rathbun Road,   Natick, MA 01760-1025
17327053   ##ULRIK SCHOU,    102 JONATHAN DRIVE,   VERNON, CT 06066-4112
17341810   ##+VADIM IVANTSEVICH,    107A S BROADMEADOW ST,   MARLBOROUGH, MA 01752-3498
17311361   ##+VALERIE ALDERSON,    291 D STREET #2,   BOSTON, MA 02127-1228
17315760   ##+VALESKA DOMINGUEZ,    9 OWENOKE PARK,   WESTPORT, CT 06880-6834
17312794   ##+VANESSA BOULANGER,    1246 COMMONWEALTH AVE #32,   ALLSTON, MA 02134-4224
17299946   ##+VICTORIA CAMPOS,    11 WARWICK RD,   BELMONT, MA 02478-2840
17325705   ##+VIVIAN RABE,    5301 WASHINGTON ST #4,   WEST ROXBURY, MA 02132-6349
17329615    ##W. GARDNER WALLACE,    109 ESSEX ROAD,   CHESTNUT HILL, MA 02467-1316
17315460   ##+WARREN DENT,    7 LOWDEN AVE APT 3,   SOMERVILLE, MA 02144-2118
17327342   ##+WARWICK SHAW,    13 EAST HILLS DR,   NEW CANAAN, CT 06840-5624
17316884   ##+WENDY FLAHERTY,    26 LIVOLI RD,   FRAMINGHAM, MA 01701-3829
17329994   ##+WHITNEY WHITE,    332 MAIN ST #4,   ASHLAND, MA 01721-2166
17328663   ##+WILL TAGYE,    27-1/2 N MAIN ST #2,   NATICK, MA 01760-3403
17311837    ##WILLIAM BAILEY,    4 KUHRT ROAD,   STAFFORD SPRINGS, CT 06076-3119
17314892   ##+WILLIAM CRONIN,    440 WOLCOTT STREET,   AUBURNDALE, MA 02466-1514
17317812   ##+WILLIAM GIUFFRE,    382 CHARLES STREET,   MALDEN, MA 02148-6319
17325368   ##+WILLIAM PLANTS,    121 SEABRIGHT AVE.,   BRIDGEPORT, CT 06605-3427
17329830   ##+WILLIAM WECHSLER,    2 GARDEN LN,   WESTPORT, CT 06880-5316
17300116    ##Wilkie Cook,    1 Avery Street Apt 19A,   Boston, MA 02111-1025
17329688   ##+XIAOHAI WANG,    1 INTERVALE ROAD,   WELLESLEY, MA 02481-1605
17351584   ##+YAEL VIN,    169 CYPRESS ST,   NEWTON, MA 02459-2226
17340495   ##+YAROSLAV GRUPIN,    12 SQUIRE COURT #15,   NATICK, MA 01760-3856
17323150   ##+YONATHAN MELMAN,    100 JERSEY ST #103,   BOSTON, MA 02215-4800
17325043   ##+YVONNE PELLEGRINO,    20 WANTON SHIPYARD,   NORWELL, MA 02061-2234
                                                       TOTALS: 174, * 19659, ## 725
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

```
District/off: 0101-1          User: pf              Page 489 of 489          Date Rcvd: Aug 27, 2010
Case: 09-22502               Form ID: b9d           Total Noticed: 20065

            ***** BYPASSED RECIPIENTS (continued) *****
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 29, 2010**                **Signature:**