# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THE SKI MARKET LTD., INC. | § | Case No. 09-22502 |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOSEPH  BRAUNSTEIN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:<br>*(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged<br>Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter     on          , and it was converted to chapter 7 on          .  The case was pending for     months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/JOSEPH  BRAUNSTEIN
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| TOTAL GROSS RECEIPTS | | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH BRAUNSTEIN, TRUSTEE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH BRAUNSTEIN, TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |
| BANK OF AMERICA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLERK OF THE U.S. BNCY COURT | | | | | |
| TRAILER, GARVEY CAPE COD STORATE | | | | | |
| COMMONWEALTH OF MASSACHUSETTS | | | | | |
| UNITED STATES BANKRUPTCY COURT | | | | | |
| RIEMER & BRAUNSTEIN LLP | | | | | |
| RIEMER & BRAUNSTEIN LLP | | | | | |
| MIRICK, O'CONNELL, DEMALLIE & | | | | | |
| MIRICK, O'CONNELL, DEMALLIE & | | | | | |
| STEVEN A. GABOVITCH, CPA | | | | | |
| PAUL E. SAPERSTEIN CO., INC. | | | | | |
| PAUL E. SAPERSTEIN CO., INC. | | | | | |
| BRAUNSTEIN, JOSEPH | | | | | |
| BRAUNSTEIN, JOSEPH | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| O'CONNOR GROUP | | | | | |
| COOLEY LLP | | | | | |
| MIRICK O'CONNELL DEMALLIE LOUGEE LL | | | | | |
| MIRICK O'CONNELL DEMALLIE LOUGEE LL | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | |
| ADP, INC. | | | | | |
| STATE OF CONNECTICUT | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0111 | 860-872 COMMONWEALTH AVENUE TRUST | | | | | |
| 0165 | 860-872 COMMONWEALTH AVENUE TRUST | | | | | |
| 0253 | AAA FIRE EXTINGUISHER COMPANY | | | | | |
| 0136 | ABF FREIGHT SYSTEMS, INC. | | | | | |
| 0341 | ABRAHAMSEN, JILL | | | | | |
| 0474 | ABRUZZINI, CHERYL | | | | | |
| 0186 | ACKLEY, BRIAN | | | | | |
| 0540 | ADP SCREENING & SELECTION SERVICES | | | | | |
| 0016 | ALLARD, ESQ., STEPHEN J. | | | | | |
| 0048 | ALLEN, DAVID | | | | | |
| 0017 | ALLEN, MARK | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0238 | ALLEN, ROBERT | | | | | |
| 0244 | AMBROSINO, JULIE | | | | | |
| 0240 | AMERICA, I, MONTANA SPORT NORTH | | | | | |
| 0347 | ANDALIB, AZADEH | | | | | |
| 0075 | ANDERSON, CHRIS | | | | | |
| 0361 | ANTUPIT, JULIE | | | | | |
| 0292 | APUZZO, JEFFERY | | | | | |
| 0070 | ARAKELIAN, JEFF | | | | | |
| 0399 | ARTUN, BURCAK | | | | | |
| 0415 | AZAR, SANJAR | | | | | |
| 0185 | BADE, FAITH | | | | | |
| 0401 | BAIN, PAUL | | | | | |
| 0548 | BALDWIN, PAMELA | | | | | |
| 0316 | BARLOS, SYLVIE | | | | | |
| 0434 | BARTEL, DARCEY | | | | | |
| 0121 | BATTERSBY, CHRISTOPHER W. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0180 | BAUM, DAVID | | | | | |
| 0090 | BAY STATE GAS COMPANY | | | | | |
| 0143 | BAY STATE GAS COMPANY | | | | | |
| 0145 | BAY STATE GAS COMPANY | | | | | |
| 0078 | BEATTIE, JOHN | | | | | |
| 0373 | BELAMARICH, THOMAS | | | | | |
| 0541 | BELEZOS, BILL | | | | | |
| 0068 | BELMORE, KEVIN | | | | | |
| 0255 | BEMIS, CYNTHIA | | | | | |
| 0104 | BEMIS, CYNTHIA | | | | | |
| 0033 | BENTHAM, BRIGITTA/DAVID | | | | | |
| 0218 | BERS, JOSH | | | | | |
| 0201 | BICYCLES, JAMIS | | | | | |
| 0497 | BICYCLES, MARIN | | | | | |
| 0321 | BILGE, SIMA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0293 | BILOWZ, PETER | | | | | |
| 0021 | BILOWZ, PETER D. | | | | | |
| 0375 | BLANK, TIM | | | | | |
| 0089 | BLESSINGTON, JOHN | | | | | |
| 0027 | BLOCK, ROBERT | | | | | |
| 0254 | BLOUCH, DREW | | | | | |
| 0486 | BOAINS, DOUG | | | | | |
| 0351 | BONEE, JOHN | | | | | |
| 0053 | BONNIER CORPORATION | | | | | |
| 0452 | BOYD, TIMOTHY | | | | | |
| 0007 | BRADLEY, MICHAEL J. | | | | | |
| 0123 | BRANDBASE, INC. | | | | | |
| 0189 | BREEMEN, ERIC | | | | | |
| 0214 | BRIDBURG, SHARON | | | | | |
| 0009 | BROCK, KATHLEEN | | | | | |
| 0545 | BROSNIHAN, TIM | | | | | |
| 0251 | BROTHERS, WILLIAM | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0359 | BUCK, LAURA | | | | | |
| 0353 | BUCKOVICH, PAUL/KYM | | | | | |
| 0190 | BURAS, JENNIFER | | | | | |
| 0508 | C&A REALTY TRUST | | | | | |
| 0504 | C&A REALTY TRUST | | | | | |
| 0488 | CAMPBELL, SUSAN | | | | | |
| 0064 | CANNISTRARO, RITA A. | | | | | |
| 0239 | CANNON, CATHIE | | | | | |
| 0461 | CAPASSO, LISA | | | | | |
| 0309 | CAPPELLO, JEFF | | | | | |
| 0493 | CARNES, OKSANA | | | | | |
| 0481 | CARON, KELLY | | | | | |
| 0129 | CARR, BRIDGET | | | | | |
| 0130 | CARR, BRIDGET | | | | | |
| 0109 | CARR, BRIDGET | | | | | |
| 0110 | CARR, BRIDGET | | | | | |
| 0268 | CARROLL, JOHN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0442 | CARTER, DAVID | | | | | |
| 0139 | CARTER, RONALD C. | | | | | |
| 0522 | CHAMBERS, SALLY | | | | | |
| 0391 | CHARNLEY, ELISABETH | | | | | |
| 0479 | CHATLIN, CHERYL | | | | | |
| 0295 | CHEUNG, GLORIA | | | | | |
| 0466 | CHOMAS, NATASHA | | | | | |
| 0097 | CHUNG, PIERRE | | | | | |
| 0057 | CIT TECHNOLOGY FINANCING SERVICES, | | | | | |
| 0037 | CITADEL BROADCASTING COMPANY | | | | | |
| 0020 | CITY OF WARWICK, TAX COLLECTOR | | | | | |
| 0387 | CLAPP, DOUG | | | | | |
| 0138 | CLAYSON, DARIS | | | | | |
| 0023 | COFACE NORTH AMERICA, INC. | | | | | |
| 0308 | COLLINS, CHRIS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0250 | COLONERO, CRAIG | | | | | |
| 0051 | CONNECTICUT LIGHT & POWER | | | | | |
| 0018 | CONNIFF, JAMES | | | | | |
| 0084 | CONNOLLY, STEPHEN S. | | | | | |
| 0131 | CONWAY, MATTHEW J. | | | | | |
| 0360 | COOPER, MARGARET S. | | | | | |
| 0530 | CORBO, NANCY | | | | | |
| 0406 | COSSETTE, KAREN | | | | | |
| 0252 | COTHERN, CATHERINE | | | | | |
| 0320 | COUGHLIN, SUSAN | | | | | |
| 0435 | COVINO, MEGAN | | | | | |
| 0086 | CREDITORS ADJUSTMENT BUREAU, INC. | | | | | |
| 0423 | CURRY, LISA | | | | | |
| 0290 | CZEKANSKI, PAM | | | | | |
| 0482 | D'AGOSTINO, JOHN | | | | | |
| 0468 | D'ALOIA, ALICIA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0448 | DAGAN, HAGAY | | | | | |
| 0062 | DAGOSTINO, JEFF | | | | | |
| 0003 | DAKINE | | | | | |
| 0210 | DAKINE | | | | | |
| 0446 | DALTON, III, JOHN T. | | | | | |
| 0146 | DALTON, III, JOHN T. | | | | | |
| 0310 | DALY, DAVID | | | | | |
| 0161 | DAOUST, SHAWNA | | | | | |
| 0209 | DAVIDOFF, JACK | | | | | |
| 0465 | DAVIS, MICHAEL | | | | | |
| 0112 | DAVIS, SUSAN | | | | | |
| 0106 | DECKER, WENDY | | | | | |
| 0356 | DECKER, WENDY | | | | | |
| 0030 | DECOLA, PETER N. | | | | | |
| 0181 | DEFORD, GILL | | | | | |
| 0475 | DEFRANCO, CARL | | | | | |
| 0226 | DERDERIAN, FAITH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0012 | DESIGN, ROBERT FICHTEL | | | | | |
| 0141 | DILIBERTO, JANINE | | | | | |
| 0262 | DIMEO, RICHARD | | | | | |
| 0240 | DN VENTURES, INC. | | | | | |
| 0015 | DOHERTY, SIOBHAN | | | | | |
| 0451 | DOLE, VIVIAN | | | | | |
| 0517 | DONNELLY, GINGER | | | | | |
| 0411 | DOYLE, LAURA | | | | | |
| 0419 | DOYLE, WILLIAM | | | | | |
| 0492 | DUNDON, KAREN | | | | | |
| 0527 | DUSSAULT, DAN | | | | | |
| 0318 | EIELSON, KRIS | | | | | |
| 0364 | ELLOVICH, DAVID | | | | | |
| 0317 | ENG, RUSSELL | | | | | |
| 0031 | ENTERPRISES, RUFFALO | | | | | |
| 0118 | EPPERSON, JR., DONALD C. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0005 | EPSTEIN, NEIL | | | | | |
| 0150 | EQUIPMENT, VERMONT SKI SAFETY | | | | | |
| 0248 | ERTEL, STEVEN | | | | | |
| 0340 | ESQUIRE, GERARD F. FORTON, | | | | | |
| 0497 | EVERETT, ANTHONY | | | | | |
| 0392 | FALLON, CARIN | | | | | |
| 0532 | FANUELE, DEBBIE | | | | | |
| 0531 | FANUELE, DEBBIE | | | | | |
| 0385 | FARINELLA, SUSAN | | | | | |
| 0061 | FECTEAU, JEFFREY | | | | | |
| 0357 | FECTEAU, JEFFREY | | | | | |
| 0367 | FERNANDEZ, JANE | | | | | |
| 0454 | FERTIK, LISA | | | | | |
| 0449 | FINLAY, JOHN | | | | | |
| 0319 | FITZGERALD, PEGGY | | | | | |
| 0307 | FOLEY, TODD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0178 | FOSDICK, CAROLINE | | | | | |
| 0282 | FOSTER, HEATHER | | | | | |
| 0277 | FOUR SQUARE ASSOCIATES LLC | | | | | |
| 0328 | FOUR STAR DISTRIBUTION | | | | | |
| 0231 | FRANCIS, KATE SAN | | | | | |
| 0211 | FRANKEL, JAY | | | | | |
| 0092 | FREEPORT MERCHANTS ASSOCIATION | | | | | |
| 0393 | FROIO, JOHN | | | | | |
| 0199 | FUHRMAN, PAUL | | | | | |
| 0519 | GALLAGHER, KAREN | | | | | |
| 0097 | GALLANT, MEGAN | | | | | |
| 0193 | GARCIN, CECILE | | | | | |
| 0176 | GARDNER, HEIDI | | | | | |
| 0339 | GARVEY TRANSPORT, INC. | | | | | |
| 0205 | GAW, EDWIN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0011 | GELARDI, GUY | | | | | |
| 0340 | GEORGE, LOUIS | | | | | |
| 0197 | GIBBONS, BETTY | | | | | |
| 0198 | GIBBONS, JAMES | | | | | |
| 0416 | GIGUERE, MARC | | | | | |
| 0518 | GILES, SUSAN | | | | | |
| 0269 | GOLDBERG, BRYAN | | | | | |
| 0006 | GORSEL, HENDRIK VAN | | | | | |
| 0134 | GOVAN, WICHIAN | | | | | |
| 0220 | GRANT, CHRIS | | | | | |
| 0235 | GRANT, DOUG | | | | | |
| 0533 | GRAVA, GRANT | | | | | |
| 0279 | GREEN, STEVE | | | | | |
| 0035 | GREENSPAN, BETH | | | | | |
| 0237 | GREGORY & NANCY WEISSMAN | | | | | |
| 0122 | GRID, NATIONAL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0397 | GRID, NATIONAL | | | | | |
| 0390 | GROSS, LINDA | | | | | |
| 0485 | GROVE, JOHN | | | | | |
| 0155 | GRUBER, ANDREW | | | | | |
| 0195 | GUTHRO, JANELLE | | | | | |
| 0535 | GUYER, MATT | | | | | |
| 0306 | HAHN, SYLVIA | | | | | |
| 0402 | HALLOWELL, BENEDICTE | | | | | |
| 0058 | HAMBLIN, ROBERT | | | | | |
| 0455 | HAMBLIN, ROBERT | | | | | |
| 0374 | HAMERMESH, JOSHUA | | | | | |
| 0221 | HAREL, SHAY | | | | | |
| 0196 | HARNETT, MARK | | | | | |
| 0291 | HARRIS, PATRICIA | | | | | |
| 0065 | HARRIS, ROSEMARIE | | | | | |
| 0315 | HARTNETT, MICHAEL | | | | | |
| 0536 | HAUTAU, JOANNE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0116 | HAZEBROUCK, DAVID | | | | | |
| 0388 | HEALD, WILLIAM | | | | | |
| 0257 | HEISLEIN, DAVID | | | | | |
| 0288 | HELMKE, WILLIAM | | | | | |
| 0459 | HERR, DEBRA | | | | | |
| 0241 | HERSHEY, JEFF | | | | | |
| 0024 | HERSHEY, JEFF | | | | | |
| 0259 | HILL, AMANDA | | | | | |
| 0184 | HINTLIAN, ARAM | | | | | |
| 0216 | HOERTDOERFER, ERIC | | | | | |
| 0242 | HOREN, DENISE | | | | | |
| 0072 | HOTRONICS | | | | | |
| 0022 | HOWARD, DEBRA | | | | | |
| 0379 | HUMPHREYS, LISA | | | | | |
| 0147 | INDUSTRIES, LONGWORTH | | | | | |
| 0080 | INTERCALL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0407 | IRVING, DEBBY | | | | | |
| 0247 | ISLAND, RHODE | | | | | |
| 0474 | IZUMI, PEARL | | | | | |
| 0175 | JACOBS, DEBORAH | | | | | |
| 0543 | JACOBS, JOHN | | | | | |
| 0491 | JAUERUNG, CYNTHIA | | | | | |
| 0370 | JEANNE & CHRIS KMETZ | | | | | |
| 0352 | JOHNSON, DANIEL | | | | | |
| 0441 | JOHNSON, KAREN | | | | | |
| 0457 | JOHNSON, MICHELLE | | | | | |
| 0172 | JOHNSON, PAUL | | | | | |
| 0439 | JONES, BRAD | | | | | |
| 0296 | JORDAN, LAURIE | | | | | |
| 0188 | JOYCE, KEVIN | | | | | |
| 0414 | K-2 CORPORATION | | | | | |
| 0294 | KAPLAN, HARLEY | | | | | |
| 0039 | KEARE, HEATHER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0338 | KEATING, DANIEL | | | | | |
| 0430 | KENDALL, ALIDA | | | | | |
| 0099 | KENNETH & SANDRA MANN | | | | | |
| 0493 | KENNETH MANN & SANDRA MANN | | | | | |
| 0524 | KIM, MARLENE | | | | | |
| 0333 | KIMBALL, ALEXA | | | | | |
| 0141 | KIMCO REALTY CORP. | | | | | |
| 0513 | KING, CAMILLA | | | | | |
| 0368 | KITTREDGE, KAREN | | | | | |
| 0260 | KLIMKOSKI, CYNTHIA | | | | | |
| 0232 | KORALNIK, IGOR | | | | | |
| 0206 | KOSOWSKY, RICH | | | | | |
| 0052 | KOSTER, MARY JEAN | | | | | |
| 0394 | KRAWITZ, STEPHEN | | | | | |
| 0201 | KUCHAR, BRIAN | | | | | |
| 0332 | LAFRANCE, JANIS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0440 | LAGAN, DANIEL | | | | | |
| 0083 | LAIOSA, JAMES | | | | | |
| 0404 | LAIRD, DEBORAH | | | | | |
| 0480 | LAMBRENOS, NICK | | | | | |
| 0119 | LANE, LISA | | | | | |
| 0413 | LANGENHAGEN, CONRAD | | | | | |
| 0140 | LAROSE, CLAUDEL | | | | | |
| 0355 | LARZELERE, KARA | | | | | |
| 0505 | LAWCEWICZ, MARIA | | | | | |
| 0324 | LAWRENCE, LYNN | | | | | |
| 0236 | LEE, KANGWON | | | | | |
| 0135 | LEKI | | | | | |
| 0122 | LEMIRE, LISA | | | | | |
| 0354 | LEPITO, LISA | | | | | |
| 0274 | LEVINE, EZRA | | | | | |
| 0521 | LEWACK, STEWART | | | | | |
| 0034 | LEWIS, ROSE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0222 | LIU, CHANG | | | | | |
| 0225 | LOMBARDI, SEB | | | | | |
| 0506 | LOUGHLIN, JANET | | | | | |
| 0076 | LUETKEMEYER, LEANNE | | | | | |
| 0453 | LUNDY, DANIEL | | | | | |
| 0339 | LUTTMER, ERZO | | | | | |
| 0041 | LYONS, RICHARD | | | | | |
| 0088 | MACCUTCHEON, DAVID | | | | | |
| 0271 | MACDONALD, LESLEY | | | | | |
| 0433 | MACKENZIE, ELLEN | | | | | |
| 0509 | MACKINNON, JOHN | | | | | |
| 0337 | MAHONEY, KAREN | | | | | |
| 0463 | MALLETTE, FRANCOIS | | | | | |
| 0542 | MALONEY, JUDITH | | | | | |
| 0286 | MALTZMAN, DEBRA | | | | | |
| 0469 | MANAGEMENT, MILL LANE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0119 | MAPS, RUBEL BIKE | | | | | |
| 0273 | MAR, JOHN | | | | | |
| 0171 | MARCHETTI, PETER | | | | | |
| 0258 | MARK, SCOTT VAN DE | | | | | |
| 0275 | MARKER LTD. | | | | | |
| 0094 | MARKER VOLKL USA, INC. | | | | | |
| 0403 | MARSH, DEAN | | | | | |
| 0384 | MARSHALL, CAROLYN | | | | | |
| 0502 | MASIELLO, TOM | | | | | |
| 0085 | MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | |
| 0085 | MASSACHUSETTS DEPARTMENT OF REVENUE | | | | | |
| 0544 | MASSAD, SUSAN | | | | | |
| 0117 | MCCABE, JEANNE | | | | | |
| 0313 | MCCANN, KIMBERLY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0523 | MCCARRON, JEN | | | | | |
| 0471 | MCCAULEY, TRISH | | | | | |
| 0427 | MCGRATH, JAMES | | | | | |
| 0284 | MCLAUGHLIN, ERIC | | | | | |
| 0101 | MECHANICAL ALLIANCE SERVICE | | | | | |
| 0167 | MECHANICAL ALLIANCE SERVICE | | | | | |
| 0425 | MECHANICAL, NEW ENGLAND | | | | | |
| 0267 | MEDOFF, BENJAMIN | | | | | |
| 0538 | MELNYK, DARCEY | | | | | |
| 0334 | MERRIAM, REBECCA | | | | | |
| 0105 | MEZZANOTTE, LAURA A. | | | | | |
| 0303 | MILLER, KRISTEN | | | | | |
| 0504 | MILTENBERGER, SUE | | | | | |
| 0348 | MITCHELL, TOM | | | | | |
| 0447 | MONDO, MICHAEL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0335 | MONTI, MARK | | | | | |
| 0395 | MOROCCO, AMY | | | | | |
| 0489 | MULSAN, LAURIE | | | | | |
| 0537 | MUNCHMEYER, ANN | | | | | |
| 0372 | MURPHY, JIMMY | | | | | |
| 0060 | NALI, LEONARD | | | | | |
| 0044 | NANCY & GREG WEISSMAN | | | | | |
| 0523 | NANOFILM | | | | | |
| 0362 | NARAYAN, LAKSHMI | | | | | |
| 0183 | NARDELLA, JOHN | | | | | |
| 0467 | NARVAEZ, PAOLO | | | | | |
| 0019 | NATIV, ISAAC | | | | | |
| 0038 | NELSON, HEIDI | | | | | |
| 0079 | NETWORKS, BROADVIEW | | | | | |
| 0059 | NEW ENGLAND MOTOR FREIGHT, INC. | | | | | |
| 0546 | NEW YORK STATE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0149 | NEW YORK STATE DEPARTMENT OF | | | | | |
| 0147 | NEW YORK STATE DEPARTMENT OF | | | | | |
| 0158 | NEWPORT, CHRISTOPHER | | | | | |
| 0093 | NISCAYAH, INC. | | | | | |
| 0435 | NITRO | | | | | |
| 0525 | NOONE, JILL | | | | | |
| 0319 | NORDICA | | | | | |
| 0228 | NORFOLK FINANCIAL CORP. | | | | | |
| 0014 | NORGEOT, CAROLINE | | | | | |
| 0149 | NORTHWAVE NORTH AMERICA, INC. | | | | | |
| 0312 | NOVITCH, DOUGLAS | | | | | |
| 0112 | NSTAR ELECTRIC & GAS | | | | | |
| 0470 | NSTAR ELECTRIC & GAS | | | | | |
| 0487 | NYSEG | | | | | |
| 0345 | O'CONNELL, BRIAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0004 | O'CONNOR, KYLE | | | | | |
| 0369 | O'HORO, MICHAEL | | | | | |
| 0210 | O'KEEFE, ANN | | | | | |
| 0418 | O'SULLIVAN, MARK | | | | | |
| 0262 | OAKLEY | | | | | |
| 0001 | OAKLEY SALES CORP. | | | | | |
| 0081 | OLECHOWSKI, MARK | | | | | |
| 0305 | ORIENTALE, JEAN | | | | | |
| 0297 | OUTDOOR RECREATION GROUP | | | | | |
| 0304 | PAGANO, SAM | | | | | |
| 0458 | PARANGI, T | | | | | |
| 0101 | PARIS REALTY CORPORATION | | | | | |
| 0444 | PATERSON, MARISA | | | | | |
| 0047 | PAWLEY, LISA | | | | | |
| 0234 | PAWLEY, LISA | | | | | |
| 0336 | PEARSON, JOSEPH | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0494 | PECK, VICTORIA | | | | | |
| 0263 | PELLETIER, STEVE | | | | | |
| 0114 | PENGUIN BRANDS, INC. | | | | | |
| 0371 | PENNELL, KURT | | | | | |
| 0534 | PEPIN, LOUISE | | | | | |
| 0230 | PERGAMO, SUSAN | | | | | |
| 0325 | PERRY, JULIE | | | | | |
| 0483 | PERSANO, SANTIAGO | | | | | |
| 0272 | PEYTON, JENNIFER | | | | | |
| 0074 | PHILLIPS, MARGARET | | | | | |
| 0285 | PINES, DAVIDA | | | | | |
| 0045 | PITNEY BOWES INC | | | | | |
| 0160 | PLOTNICK, ADAM | | | | | |
| 0194 | POLARMAX | | | | | |
| 0464 | POOLE, DAVID | | | | | |
| 0365 | PRIEBE, CARLA | | | | | |
| 0134 | PRIMA IV LLC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0008 | PUFFER, BRAD | | | | | |
| 0445 | QUERCIO, MARK J. | | | | | |
| 0274 | R.K. ASSOCIATES, INC. | | | | | |
| 0125 | RALEIGH AMERICA, INC. | | | | | |
| 0358 | RAMAGE, GEORGANN | | | | | |
| 0233 | RANDALL, JANET | | | | | |
| 0071 | RANJHAN, ELISABETH | | | | | |
| 0476 | RAPHAEL, BRUCE | | | | | |
| 0376 | RATCHFORD, SCOTT | | | | | |
| 0396 | RAY, LESLIE | | | | | |
| 0156 | RAYCROFT, THEODORE | | | | | |
| 0042 | RAYMARK XPERT BUSINESS SYSTEMS | | | | | |
| 0049 | REDFERN, CHRISTINE | | | | | |
| 0150 | REGAN, ADINE | | | | | |
| 0082 | REN, XIANGLIN | | | | | |
| 0510 | REYNOLDS, RACHEL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0177 | RILEY, SEAN | | | | | |
| 0443 | RIZZO, DOROTHY | | | | | |
| 0297 | ROBIDA, SHEILA | | | | | |
| 0191 | ROCHE, TOM | | | | | |
| 0526 | ROGERSON, NANCY | | | | | |
| 0311 | ROMAGNA, ANNETTE | | | | | |
| 0261 | ROME SNOWBOARD CORP. | | | | | |
| 0398 | ROOKWOOD, MICHAEL | | | | | |
| 0154 | ROSALA, JOHN C. | | | | | |
| 0270 | ROSEN, MERAV | | | | | |
| 0460 | ROSENBLUM, SCOTT | | | | | |
| 0040 | ROSENTHAL, ROBIN | | | | | |
| 0209 | ROSS EXPRESS | | | | | |
| 0498 | ROSSIGNOL | | | | | |
| 0275 | ROTHBART, JENNIFER | | | | | |
| 0425 | ROUGEMONT, JAMES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0424 | ROUSHANAEI, PATRICIA | | | | | |
| 0050 | ROWELL, JILL | | | | | |
| 0217 | RUBIN, KEVIN | | | | | |
| 0055 | RUBIN, KEVIN | | | | | |
| 0389 | RUBIN, MARC | | | | | |
| 0032 | RUTHERFORD, LAURA | | | | | |
| 0066 | RYDER TRUCK RENTAL, INC. | | | | | |
| 0067 | RYDER TRUCK RENTAL, INC. | | | | | |
| 0028 | SACKETT NORWALK 490, LLC | | | | | |
| 0029 | SACKETT NORWALK 490, LLC | | | | | |
| 0541 | SACKETT NORWALK 490, LLC | | | | | |
| 0253 | SAMPLE, KATE | | | | | |
| 0046 | SAMSUNG AMERICA, INC. | | | | | |
| 0386 | SAMUEL, SUSAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0069 | SANTORO, LAURIE | | | | | |
| 0328 | SAYABOVORN, SOMPIT | | | | | |
| 0350 | SCARAMUZZA, LORI | | | | | |
| 0503 | SCARAMUZZO, JOHN | | | | | |
| 0287 | SCHMELTER, PETER | | | | | |
| 0484 | SCHOT, ANDREAS | | | | | |
| 0414 | SCHWEDOCK, JULIE | | | | | |
| 0133 | SCULLY, M. JEANNETTE | | | | | |
| 0363 | SEGEL, MARK | | | | | |
| 0036 | SEIDMAN, JODY | | | | | |
| 0512 | SERRA, RAY | | | | | |
| 0378 | SHACHAM, EITAM | | | | | |
| 0495 | SHANNON, KAREN | | | | | |
| 0054 | SHARON, LIOR | | | | | |
| 0207 | SHEEHAN, EUGENE | | | | | |
| 0450 | SHEFFIELD, PAMELA | | | | | |
| 0381 | SHER, RICHARD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0013 | SHERRILL, JENNIFER | | | | | |
| 0002 | SHOES, DC | | | | | |
| 0429 | SHOES, DC | | | | | |
| 0431 | SHUSTERMAN, JON | | | | | |
| 0462 | SIEGER, KATHTY | | | | | |
| 0245 | SIVAK, TOM | | | | | |
| 0102 | SKULLCANDY | | | | | |
| 0056 | SMARTWOOL | | | | | |
| 0520 | SMARTWOOL | | | | | |
| 0409 | SMITH OPTICS, INC. | | | | | |
| 0487 | SMITH, MARK | | | | | |
| 0470 | SOLAKIAN, MARK | | | | | |
| 0113 | SOLUTIONS, CON EDISON | | | | | |
| 0515 | SOUTH SHORE SAVINGS BANK | | | | | |
| 0514 | SOUTH SHORE SAVINGS BANK | | | | | |
| 0143 | SPADA, MARY LYNN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0422 | SPECHT, MICHELLE | | | | | |
| 0478 | SPLAINE, NEAL | | | | | |
| 0543 | SPORT OBERMYER, LTD. | | | | | |
| 0423 | SPORTS, FLOW | | | | | |
| 0106 | SPORTS, JUPA | | | | | |
| 0124 | SPYDER ACTIVE SPORTS, INC. | | | | | |
| 0499 | STALZER, JENNIFER | | | | | |
| 0161 | STAPLES, INC. | | | | | |
| 0529 | STARRETT, MONICA | | | | | |
| 0165 | STATE OF CONNECTICUT | | | | | |
| 0164 | STATE OF CONNECTICUT | | | | | |
| 0429 | STEINBERG, ELLIOT | | | | | |
| 0409 | STEPHEN & VIVIAN RHOADES | | | | | |
| 0283 | STEVENSON, LISA | | | | | |
| 0405 | STIER, JENNIFER | | | | | |
| 0326 | STILLMAN, EZRA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0090 | STOKESBURY, WILLIAM C. | | | | | |
| 0173 | STOWELL, KENDRA | | | | | |
| 0298 | SUPERFEET | | | | | |
| 0296 | SUPERMEDIA LLC | | | | | |
| 0324 | SUTHERLAND'S | | | | | |
| 0199 | SWIX | | | | | |
| 0434 | TECNICA | | | | | |
| 0229 | TERRILL, MAUREEN | | | | | |
| 0323 | TERSONI, JOHN | | | | | |
| 0127 | TETREAULT, PAUL F. | | | | | |
| 0417 | THE BUFFALO NEWS, A DIVISION OF OBH | | | | | |
| 0164 | THE BURTON CORP | | | | | |
| 0026 | THE CONNECTICUT LIGHT & POWER COMPA | | | | | |
| 0163 | THE NORTH FACE | | | | | |
| 0043 | THE OUTDOOR RECREATION GROUP | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0281 | THIESFELDT, LISA | | | | | |
| 0091 | THOMAS, ESQ., PRINCE ALTEE | | | | | |
| 0456 | THOMSON, KATHLEEN | | | | | |
| 0246 | THRUN, KATHLEEN | | | | | |
| 0216 | THULE | | | | | |
| 0063 | THURSTON, JENNIFER | | | | | |
| 0516 | TIMOTHY CARROLL & DIANA CARROLL | | | | | |
| 0329 | TINGLE, STEPHEN | | | | | |
| 0223 | TOBASKY, EVAN | | | | | |
| 0224 | TOBIN, PATRICIA | | | | | |
| 0421 | TOMASSO, LINDA | | | | | |
| 0511 | TONKIN, CHRISTOPHER | | | | | |
| 0330 | TOOKER, MORRIS | | | | | |
| 0107 | TOTAL FACILITIES SERVICES | | | | | |
| 0096 | TOUSIGNANT, SUSAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0498 | TOWN FAIR TIRE CENTERS, INC. | | | | | |
| 0276 | TOWN OF AVON | | | | | |
| 0224 | TOWN OF WELLESLEY | | | | | |
| 0289 | TOWN OF WELLESLEY | | | | | |
| 0344 | TREVINO, ANA | | | | | |
| 0397 | TRIEDMAN, JOHN | | | | | |
| 0192 | TRINGALE, CHRISTINE | | | | | |
| 0215 | TRODERMAN, JEFFREY | | | | | |
| 0187 | TROFIMOVA, ALENA | | | | | |
| 0073 | TRUEX, EDWARD | | | | | |
| 0408 | TRUMBULL, KIM | | | | | |
| 0366 | TSUI, WALTER | | | | | |
| 0131 | UNLIMITED, BERN | | | | | |
| 0010 | URISKO, PAMELA | | | | | |
| 0203 | URISKO, PAMELA | | | | | |
| 0383 | VALENTE, ANDREW | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0151 | VERIZON | | | | | |
| 0302 | VIETS, TROY | | | | | |
| 0314 | VISVIS, BETSY | | | | | |
| 0205 | VOX | | | | | |
| 0179 | WADJA, ROBERT | | | | | |
| 0469 | WALDECK, JR., GEORGE | | | | | |
| 0249 | WALLACE, JULIE | | | | | |
| 0157 | WANG, DANIEL | | | | | |
| 0346 | WARDROP, CHRIS | | | | | |
| 0025 | WARN, JON | | | | | |
| 0098 | WEAR, WOOLY BULLY | | | | | |
| 0349 | WEILER, SUSAN | | | | | |
| 0261 | WEXELBLATT, ELIZABETH | | | | | |
| 0126 | WGW EVENTS, LLC/DBA TGR TOUR | | | | | |
| 0160 | WGW EVENTS, LLC/DBA TGR TOUR | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0197 | WHIP COPY PRODUCTS | | | | | |
| 0298 | WILLIAMS, SIMON | | | | | |
| 0380 | WILLISON, HALLEY | | | | | |
| 0159 | WILLISON, HALLGY | | | | | |
| 0263 | WINTERSTEIGER, INC. | | | | | |
| 0377 | XUE, HONG | | | | | |
| 0410 | YAMIN, JEREMY | | | | | |
| 0436 | YANG, JUDY | | | | | |
| 0077 | YRC, INC. | | | | | |
| 0382 | YU, ROBERTA | | | | | |
| 0174 | ZACK, BARBARA | | | | | |
| 0182 | ZHAO, BENJAMIN | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:     1

Exhibit 8

| | |
|---|---|
| Case No:      09-22502     HJB   Judge: Henry J. Boroff | Trustee Name:      JOSEPH  BRAUNSTEIN |
| Case Name:      THE SKI MARKET LTD., INC. | Date Filed (f) or Converted (c):   08/26/10 (c) |
| | 341(a) Meeting Date:   09/27/10 |
| For Period Ending:  12/31/12 | Claims Bar Date:   12/27/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. 2003 Ford E250 Cargo Van | 0.00 | 0.00 | | 4,500.00 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 16.82 | FA |
| 3. PREFERENCES - NY Electric & Gas (u) | 0.00 | 0.00 | | 2,527.44 | FA |
| 4. PREFERENCES - Citadel Broadcasting Co. (u) | 0.00 | 0.00 | | 7,169.10 | FA |
| 5. PREFERENCES - Coalision USA, Inc. (u) | 0.00 | 0.00 | | 30,000.00 | FA |
| 6. PREFERENCES - Rome Snowboards Corp. (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| 7. PREFERENCES - Electric Visual Evolution, LLC (u) | 0.00 | 0.00 | | 6,344.42 | FA |
| 8. PREFERENCES - Bern Unlimited, LLC (u) | 0.00 | 0.00 | | 7,500.00 | FA |
| 9. PREFERENCES- Jamis Bicycles (u) | 0.00 | 0.00 | | 6,667.00 | FA |
| 10. PREFERENCES - G. Joannou Cycle (u) | 0.00 | 0.00 | | 3,333.00 | FA |
| 11. PREFERENCES -The North Face (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 12. PREFERENCES - Vans, Inc. (u) | 0.00 | 0.00 | | 4,500.00 | FA |
| 13. PREFERENCES -  Mill Lane (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 14. PREFERENCES- Sackett Norwalk (u) | 0.00 | 0.00 | | 17,500.00 | FA |
| 15. PREFERENCES - WBZ -AM (CBS Radio) (u) | 0.00 | 0.00 | | 3,150.00 | FA |
| 16. PREFERENCES - Broadview Networks, Inc. (u) | 0.00 | 0.00 | | 4,491.20 | FA |
| 17. PREFERENCES - Sport Obermeyer, Ltd. (u) | 0.00 | 0.00 | | 10,000.00 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $0.00 | $0.00 | | $142,698.98 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The Final Report was allowed on December 14, 2012.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 09-22502    HJB    Judge: Henry J. Boroff | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Date Filed (f) or Converted (c): | 08/26/10 (c) |
| | | 341(a) Meeting Date: | 09/27/10 |
| | | Claims Bar Date: | 12/27/10 |

RE PROP# 10---G. Joannou Cycle Co., Inc.

RE PROP# 14---preferences - Sackett Norwalk LLC

RE PROP# 17---re: settlement payment

Initial Projected Date of Final Report (TFR): 12/31/12         Current Projected Date of Final Report (TFR): 06/30/13

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   1

Exhibit 9

Case No:   09-22502 -HJB
Case Name:   THE SKI MARKET LTD., INC.

Taxpayer ID No:   *******6604
For Period Ending:   12/31/12

Trustee Name:   JOSEPH  BRAUNSTEIN
Bank Name:   ASSOCIATED BANK
Account Number / CD #:   *******9852  Checking - Non Interest

Blanket Bond (per case limit):   $ 35,750,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/04/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 29.41 | | 29.41 |
| 10/04/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 86,825.99 | | 86,855.40 |
| 12/17/12 | 010001 | STEVEN A. GABOVITCH, CPA 378 PAGE STREET, UNIT #3 STOUGHTON, MA 02072 | Final distribution allowed per order dated 12/14/12 | 3410-000 | | 1,425.00 | 85,430.40 |
| 12/17/12 | 010002 | RIEMER & BRAUNSTEIN LLP COUNSEL TO CHAPTER 7 TRUSTEE THREE CENTER PLAZA BOSTON, MA 02108 | Final distribution allowed per order dated 12/14/12 | 3110-000 | | 48,250.00 | 37,180.40 |
| 12/17/12 | 010003 | RIEMER & BRAUNSTEIN LLP COUNSEL TO CHAPTER 7 TRUSTEE THREE CENTER PLAZA BOSTON, MA 02108 | Final distribution allowed per order dated 12/14/12 | 3120-000 | | 2,472.15 | 34,708.25 |
| 12/17/12 | 010004 | JOSEPH BRAUNSTEIN, TRUSTEE RIEMER & BRAUNSTEIN LLP THREE CENTER PLAZA BOSTON MA 02108 | Final distribution allowed per order dated 12/14/12 | 2100-000 | | 8,500.00 | 26,208.25 |
| 12/17/12 | 010005 | JOSEPH BRAUNSTEIN, TRUSTEE RIEMER & BRAUNSTEIN LLP THREE CENTER PLAZA BOSTON MA 02108 | Final distribution allowed per order dated 12/14/12 | 2200-000 | | 481.73 | 25,726.52 |
| 12/17/12 | 010006 | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT P.O. BOX 9564 BOSTON, MA 02114 | Final distribution allowed per order dated 12/14/12 | 6820-000 | | 213.53 | 25,512.99 |
| 12/17/12 | 010007 | Mirick O'Connell DeMallie Lougee LLP 100 Front Street Worcester, MA  01608 | Final distribution allowed per order dated 12/14/12 | 6710-000 | | 17,853.56 | 7,659.43 |

Page Subtotals     86,855.40     79,195.97

Ver: 17.01

FORM 2

Page: 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | ASSOCIATED BANK |
| | | Account Number / CD #: | *******9852  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/17/12 | 010008 | Cooley LLP<br>The Grace Bldg<br>1114 Avenue of the Americas<br>New York, NY  10036 | Final distribution allowed<br>per order dated 12/14/12 | 6710-000 | | 3,085.66 | 4,573.77 |
| 12/17/12 | 010009 | Mirick O'Connell Demallie Lougee LLP<br>100 Front Street<br>Worcester, MA  01608 | Final distribution allowed<br>per order dated 12/14/12 | 6710-000 | | 1,411.34 | 3,162.43 |
| 12/17/12 | 010010 | O'Connor Group<br>10 Sterns Road<br>Bedford, MA  01730 | Final distribution allowed<br>per order dated 12/14/12 | 6700-000 | | 2,785.48 | 376.95 |
| 12/17/12 | 010011 | STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY UNIT<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | Final distribution allowed<br>per order dated 12/14/12 | 6950-000 | | 376.95 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 86,855.40 | 86,855.40 | 0.00 |
| Less:  Bank Transfers/CD's | | 86,855.40 | 0.00 | |
| Subtotal | | 0.00 | 86,855.40 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 0.00 | 86,855.40 | |

Page Subtotals                0.00            7,659.43

Ver: 17.01

**FORM 2**                                                                              Page:   3

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |

| | |
|---|---|
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4413  TIP Account |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/10/10 | 1 | PAUL E. SAPERSTEIN CO., INC. 144 CENTRE STREET HOLBROOK, MA  02343-1011 | sale of van | 1129-000 | 4,500.00 | | 4,500.00 |
| 11/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.06 | | 4,500.06 |
| 12/14/10 | | Transfer to Acct #*******4426 | Bank Funds Transfer | 9999-000 | | 1,600.00 | 2,900.06 |
| * 12/30/10 | | Citadel Broadcasting Company 7201 W. Lake Mead Blvd. Suite 400 Las Vegas, NV 89128 | refund check re: preference transfers letter dated 12/13/10 check returned 1/4/11 by Bank of America re: endorsement | 1241-003 | 7,169.10 | | 10,069.16 |
| 12/30/10 | 3 | New York Electric & Gas Corporation P.O. Box 5240 Binghamton, NY 13902-5240 | refund check re: preference transfers letter dated 12/13/10 | 1241-000 | 2,527.44 | | 12,596.60 |
| 12/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.09 | | 12,596.69 |
| * 01/04/11 | | Citadel Broadcasting Company 7201 W. Lake Mead Blvd. Suite 400 Las Vegas, NV 89128 | refund check re: preference transfer check returned by Bank of America see original check re: endorsement | 1241-003 | -7,169.10 | | 5,427.59 |
| 01/26/11 | 5 | Coalision 431 Pine Street Suite 301 Burlington, VT 05401 | preference settlement check | 1241-000 | 30,000.00 | | 35,427.59 |
| 01/26/11 | 6 | Rome Snowboards, Corp. P.O. Box 150 Waterbury, VT 05676 | preference settlement check | 1241-000 | 25,000.00 | | 60,427.59 |
| 01/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 0.21 | | 60,427.80 |
| 02/01/11 | 4 | Citadel Broadcasting Company 7690 W. Cheyenne Ave | preference transfer | 1241-000 | 7,169.10 | | 67,596.90 |

| | | |
|---|---|---|
| Page Subtotals | 69,196.90 | 1,600.00 |

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 48)*

FORM 2

Page:   4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:       09-22502 -HJB
Case Name:   THE SKI MARKET LTD., INC.

Taxpayer ID No: *******6604
For Period Ending: 12/31/12

Trustee Name:           JOSEPH  BRAUNSTEIN
Bank Name:              BANK OF AMERICA
Account Number / CD #:  *******4413  TIP Account

Blanket Bond (per case limit):  $ 35,750,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sutie 220 Las Vegas, NV 89129 | | | | | |
| 02/09/11 | | Transfer to Acct #*******4426 | Bank Funds Transfer | 9999-000 | | 300.00 | 67,296.90 |
| 02/10/11 | 7 | Electric Visual Evolution, LLC General Account 1062 Calle Negocio #H San Clemente, CA 92672 | preference settlement re: c Visual Evolution, LLC | 1241-000 | 6,344.42 | | 73,641.32 |
| 02/10/11 | 8 | Bern Unlimited 351 Lakeshore Drive Duxbury, MA 02332 | preference settlement re: Bern Unlimited | 1241-000 | 7,500.00 | | 81,141.32 |
| 02/10/11 | 9 | G. Joannou Cycle Co., Inc. 151 Ludlow Avenue Northvale, NJ 07647-2305 | preference re: Jamis Bicycles | 1241-000 | 3,334.00 | | 84,475.32 |
| 02/24/11 | 10 | G. Joannou Cycle Co., Inc. 151 Ludlow Avenue Northvale, NJ 07647-2305 | preference settlements | 1241-000 | 3,333.00 | | 87,808.32 |
| 02/28/11 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.58 | | 87,808.90 |
| 03/21/11 | | Transfer to Acct #*******4426 | Bank Funds Transfer | 9999-000 | | 800.00 | 87,008.90 |
| 03/23/11 | 11 | VF Services, Inc. P.O. Box 20063 Greensboro, NC 27420-0063 | preference settlement re: The North Face | 1241-000 | 5,000.00 | | 92,008.90 |
| 03/23/11 | 12 | VF Services, Inc. P.O. Box 20063 Greensboro, NC 27420-0063 | preference settlement re: Vans, Inc . | 1241-000 | 4,500.00 | | 96,508.90 |
| 03/24/11 | 9 | G. Joannou Cycle Co., Inc. 151 Ludlow Avenue Northvale, NJ 07647-2305 | Preference settlement re: Jamis Bicycles | 1241-000 | 3,333.00 | | 99,841.90 |
| 03/28/11 | 13 | Mill Lane Management, Inc. 231 Willow Street Yarmouthport, MA 02675 | preference settlement payment Mill Lane Mgmt, Inc. | 1241-000 | 5,000.00 | | 104,841.90 |

Page Subtotals       38,345.00       1,100.00

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 49)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   5

Exhibit 9

| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |

| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4413  TIP Account |

| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.76 | | 104,842.66 |
| 04/19/11 | 14 | Sackett Norwalk 490 LLC | preference settlement re: Sackett | 1241-000 | 17,500.00 | | 122,342.66 |
| | | 276 Post Road West | Norwalk 490 LLC | | | | |
| | | Suite 201 | | | | | |
| | | Westport, CT 06880 | | | | | |
| 04/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.89 | | 122,343.55 |
| 05/13/11 | 16 | Broadview Networks, Inc. | Preference Settlement re: | 1241-000 | 4,491.20 | | 126,834.75 |
| | | 500 Seventh Ave | ew Networks, Inc. | | | | |
| | | 12th Floor | | | | | |
| | | New York, NY 10018 | | | | | |
| 05/13/11 | 15 | CBS Radio | Preference Settlement pmt | 1241-000 | 3,150.00 | | 129,984.75 |
| | | 83 Leo Birmingham Parkway | AM (CBS Radio) | | | | |
| | | Boston, MA 02135 | | | | | |
| 05/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.07 | | 129,985.82 |
| 06/03/11 | 17 | Sport Obermeyer, Ltd. | preference settlement re: Sport Obe | 1241-000 | 10,000.00 | | 139,985.82 |
| | | 115 AABC | rmeyer | | | | |
| | | Aspen, CO 81611 | | | | | |
| 06/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.13 | | 139,986.95 |
| 07/29/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.18 | | 139,988.13 |
| 08/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 1.20 | | 139,989.33 |
| 09/08/11 | | Transfer to Acct #*******4426 | Bank Funds Transfer | 9999-000 | | 51,466.60 | 88,522.73 |
| 09/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.83 | | 88,523.56 |
| 10/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.75 | | 88,524.31 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 112.78 | 88,411.53 |
| 11/14/11 | | Transfer to Acct #*******4426 | Bank Funds Transfer | 9999-000 | | 500.00 | 87,911.53 |
| 11/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.72 | | 87,912.25 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 108.65 | 87,803.60 |
| 12/30/11 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.74 | | 87,804.34 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 108.25 | 87,696.09 |

Page Subtotals       35,150.47       52,296.28

Ver: 17.01

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 50)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| Case No: | 09-22502 -HJB | | Trustee Name: | JOSEPH  BRAUNSTEIN |
|---|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******4413  TIP Account |
| Taxpayer ID No: | *******6604 | | | |
| For Period Ending: | 12/31/12 | | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.75 | | 87,696.84 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 115.01 | 87,581.83 |
| 02/29/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.69 | | 87,582.52 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 104.09 | 87,478.43 |
| 03/30/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.74 | | 87,479.17 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 107.56 | 87,371.61 |
| 04/30/12 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.72 | | 87,372.33 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 111.00 | 87,261.33 |
| 05/31/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.74 | | 87,262.07 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 110.86 | 87,151.21 |
| 06/29/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.71 | | 87,151.92 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 103.58 | 87,048.34 |
| 07/31/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.74 | | 87,049.08 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 114.16 | 86,934.92 |
| 08/31/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.74 | | 86,935.66 |
| 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 110.45 | 86,825.21 |
| 09/28/12 | 2 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.70 | | 86,825.91 |
| 10/04/12 | 2 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.08 | | 86,825.99 |
| 10/04/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 86,825.99 | 0.00 |

| | | | Page Subtotals | | 6.61 | 87,702.70 | |

Ver: 17.01

**FORM 2**

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-22502 -HJB | |
| Case Name: | THE SKI MARKET LTD., INC. | |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4413  TIP Account |

| | |
|---|---|
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 142,698.98 | 142,698.98 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 141,492.59 | |
| | | | Subtotal | | 142,698.98 | 1,206.39 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 142,698.98 | 1,206.39 | |

Page Subtotals                    0.00                    0.00

Ver: 17.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******4426  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/14/10 | | Transfer from Acct #*******4413 | Bank Funds Transfer | 9999-000 | 1,600.00 | | 1,600.00 |
| 12/14/10 | 001001 | PAUL E. SAPERSTEIN CO., INC. | AUCTIONEER FEES | | | 1,154.00 | 446.00 |
| | | 144  CENTRE STREET | and expenses allowed 12/13/10 | | | | |
| | | HOLBROOK, MA  02343-1011 | re: invoice #10-5113 dated 11/8/10 | | | | |
| | | | Fees            450.00 | 3610-000 | | | |
| | | | Expenses        704.00 | 3620-000 | | | |
| 02/09/11 | | Transfer from Acct #*******4413 | Bank Funds Transfer | 9999-000 | 300.00 | | 746.00 |
| 02/09/11 | 001002 | ADP, Inc. | 2010 W2 s invoice | 6950-000 | | 511.00 | 235.00 |
| | | P.O. Box 12513 | account #451152 dtd 1/31/11 | | | | |
| | | 1851 Resler Drive | product #10 Co. Code WUG | | | | |
| | | El Paso, TX 79912 | | | | | |
| | | Attn: W2 Processing | | | | | |
| 03/21/11 | | Transfer from Acct #*******4413 | Bank Funds Transfer | 9999-000 | 800.00 | | 1,035.00 |
| 03/21/11 | 001003 | Garvey Cape Cod Storate Trailer | storage fees | 2690-000 | | 807.52 | 227.48 |
| | | 2 Water St | Inv#488, 512, 537, 562 through | | | | |
| | | Holbrook, MA 02343 | April 2, 2011 | | | | |
| 05/04/11 | 001004 | Clerk of the | digital copy of hearing cost | 2690-000 | | 26.00 | 201.48 |
| | | United States Bankruptcy Court | | | | | |
| | | 300 State Street | | | | | |
| | | Springfield, MA 01105 | | | | | |
| 08/05/11 | 001005 | INTERNATIONAL SURETIES, LTD. | #016027600 Blanket Bond | 2300-000 | | 118.81 | 82.67 |
| | | 701 POYDRAS ST. | Term: 8/1/11 thru 8/1/12 | | | | |
| | | SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 09/08/11 | | Transfer from Acct #*******4413 | Bank Funds Transfer | 9999-000 | 51,466.60 | | 51,549.27 |
| 09/08/11 | 001006 | Mirick, O'Connell, Demallie & | fees and expenses | | | 51,466.60 | 82.67 |
| | | Lougee, LLP | allowed per order | | | | |

| | | | Page Subtotals | | 54,166.60 | 54,083.93 | |

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 53)*

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4426  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | dated  8/23/11 | | | | |
| | | | Special Counsel to the Chapter 7 Trustee | | | | |
| | | | First and Final Application for | | | | |
| | | | Allowanace of Compensation and | | | | |
| | | | reimbursement of expenses | | | | |
| | | | for the period of 8/30/10-- 6/28/11 | | | | |
| | | | inclusive | | | | |
| | | | Fees            46,060.72 | 3210-000 | | | |
| | | | Expenses       5,405.88 | 3220-000 | | | |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 33.95 | 48.72 |
| 11/14/11 | | Transfer from Acct #*******4413 | Bank Funds Transfer | 9999-000 | 500.00 | | 548.72 |
| 11/14/11 | 001007 | Commonwealth of MA | TX ID #04-2486604 | 2820-000 | | 456.00 | 92.72 |
| | | Mass Dept of Revenue | ELECTRONICLY FILED | | | | |
| | | Legal Bureau-- Bankruptcy Unit | | | | | |
| | | P.O. Box 9564 | | | | | |
| | | Boston, MA 02114-9564 | | | | | |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.24 | 92.48 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.11 | 92.37 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.12 | 92.25 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.11 | 92.14 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.11 | 92.03 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.12 | 91.91 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.12 | 91.79 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.11 | 91.68 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.12 | 91.56 |
| 08/09/12 | 001008 | INTERNATIONAL SURETIES, LTD. | #016027600 Blanket Bond | 2300-000 | | 62.08 | 29.48 |
| | | 701 POYDRAS ST. | Term: 8/1/12 hru 8/1/13 | | | | |
| | | SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |

Page Subtotals                500.00              553.19

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 54)*

**FORM 9**

Page:   10

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |
| | |
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4426  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.07 | 29.41 |
| 10/04/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 29.41 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 54,666.60 | 54,666.60 | 0.00 |
| Less:  Bank Transfers/CD's | 54,666.60 | 29.41 | |
| Subtotal | 0.00 | 54,637.19 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 54,637.19 | |

Page Subtotals        0.00        29.48

Ver: 17.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit 9

| Case No: | 09-22502 -HJB | | Trustee Name: | JOSEPH BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6498 Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | | |
| For Period Ending: | 12/31/12 | | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/12/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 10.00 | -10.00 |
| 12/13/11 | | WIRE TRANSFER | wire transfer received for GUC dst. | 1180-000 | 300,000.00 | | 299,990.00 |
| 12/14/11 | 200001 | JOSEPH BRAUNSTEIN, TRUSTEE | ATTORNEY FEES | 3991-000 | | 29,000.00 | 270,990.00 |
| | | RIEMER & BRAUNSTEIN LLP | | | | | |
| | | THREE CENTER PLAZA | | | | | |
| | | BOSTON MA 02108 | | | | | |
| 12/19/11 | | Bank of America | Fee Reversal | 2600-000 | 10.00 | | 271,000.00 |
| | | | Fee charged 12/12/11 and reversed 12/14/11 | | | | |
| 12/21/11 | 200002 | ROBERT FICHTEL DESIGN | GUC - Final | 7100-000 | | 1,320.25 | 269,679.75 |
| | | P.O. BOX 531 | | | | | |
| | | ASHBURNHAM, MA 01430 | | | | | |
| 12/21/11 | 200003 | Jefferson Shrewsbury Limited Partnership | GUC - Final | 7100-000 | | 1,871.46 | 267,808.29 |
| | | STEPHEN J. ALLARD, ESQ. | | | | | |
| | | KENNETH KREMS, ESQ. | | | | | |
| | | SHAEVEL AND KREMS | | | | | |
| | | 141 TREMONT STREET | | | | | |
| | | BOSTON, MA 02111 | | | | | |
| 12/21/11 | 200004 | JAMES CONNIFF | GUC - Final | 7100-000 | | 1,168.11 | 266,640.18 |
| | | BACALL & CONNIFF | | | | | |
| | | 111 STATE STREET | | | | | |
| | | BOSTON, MA 02109 | | | | | |
| 12/21/11 | 200005 | COFACE NORTH AMERICA, INC. | GUC - Final | 7100-000 | | 2,189.32 | 264,450.86 |
| | | 50 MILLSTONE ROAD | | | | | |
| | | BLDG 100, SUITE 360 | | | | | |
| | | EAST WINDSOR, NJ 08520 | | | | | |
| 12/21/11 | 200006 | THE CONNECTICUT LIGHT & POWER COMPA | GUC - Final | 7100-000 | | 5.82 | 264,445.04 |
| | | NORTHEAST UTILITIES, CREDIT & | | | | | |
| | | COLLECTION | | | | | |
| | | PO BOX 2899 | | | | | |

| | | | Page Subtotals | 300,010.00 | 35,564.96 | |

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 56)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HARTFORD, CT 06101-8307 | | | | | |
| 12/21/11 | 200007 | SACKETT NORWALK 490, LLC<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYACUSE, NY 13204-1498 | GUC - Final | 7100-000 | | 2,139.10 | 262,305.94 |
| 12/21/11 | 200008 | SACKETT NORWALK 490, LLC<br>C/O MENTER, RUDIN & TRIVELPIECE, P.C.<br>ATTN: KEVIN M. NEWMAN, ESQ.<br>308 MALTBIE STREET, SUITE 200<br>SYACUSE, NY 13204-1498 | GUC - Final | 7100-000 | | 12,742.04 | 249,563.90 |
| 12/21/11 | 200009 | RUFFALO ENTERPRISES<br>2926 75TH STREET<br>KENOSHA, WA 53143 | GUC - Final | 7100-000 | | 142.98 | 249,420.92 |
| 12/21/11 | 200010 | CITADEL BROADCASTING COMPANY<br>50 JAMES E. CASEY DRIVE<br>BUFFALO, NY 14206 | GUC - Final | 7100-000 | | 1,135.31 | 248,285.61 |
| 12/21/11 | 200011 | RAYMARK XPERT BUSINESS SYSTEM<br>800 DECOSIE<br>SUITE 200<br>MONTREAL, QUEBEC H4P 254<br>CANADA | GUC - Final | 7100-000 | | 168.55 | 248,117.06 |
| 12/21/11 | 200012 | PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON CT 06484 | GUC - Final | 7100-000 | | 178.78 | 247,938.28 |
| 12/21/11 | 200013 | SAMSUNG AMERICA, INC.<br>1430 BROADWAY 22ND FL.<br>NEW YORK, NY 10018 | GUC - Final | 7100-000 | | 267.11 | 247,671.17 |
| 12/21/11 | 200014 | CONNECTICUT LIGHT & POWER<br>NORTHEAST UTILITIES/CREDIT & | GUC - Final | 7100-000 | | 48.13 | 247,623.04 |

Page Subtotals          0.00          16,822.00

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 57)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH BRAUNSTEIN |
|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498 Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | COLLECTION<br>PO BOX 2899<br>HARTFORD, CT 06101-8307 | | | | | |
| 12/21/11 | 200015 | BONNIER CORPORATION<br>460 N ORLANDO AVE., STE. #200<br>WINTER PARK, FL 32789 | GUC - Final | 7100-000 | | 5,031.51 | 242,591.53 |
| 12/21/11 | 200016 | SMARTWOOL<br>P.O. BOX 774928<br>STEAMBOAT SPRINGS, CO 80201 | GUC - Final | 7100-000 | | 3,353.22 | 239,238.31 |
| 12/21/11 | 200017 | NEW ENGLAND MOTOR FREIGHT, INC.<br>1-71 NORTH AVENUE EAST<br>ELIZABETH, NJ 07207 | GUC - Final | 7100-000 | | 55.16 | 239,183.15 |
| 12/21/11 | 200018 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | GUC - Final | 7100-000 | | 1,321.39 | 237,861.76 |
| 12/21/11 | 200019 | RYDER TRUCK RENTAL, INC.<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | GUC - Final | 7100-000 | | 382.64 | 237,479.12 |
| 12/21/11 | 200020 | HOTRONICS<br>P.O. BOX 908<br>WILLISTON, VT 05495 | GUC - Final | 7100-000 | | 904.09 | 236,575.03 |
| 12/21/11 | 200021 | YRC, INC.<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | GUC - Final | 7100-000 | | 257.47 | 236,317.56 |
| 12/21/11 | 200022 | INTERCALL<br>ATTN: MELODY LOHR<br>11808 MIRACLE HILLS DR. | GUC - Final | 7100-000 | | 20.16 | 236,297.40 |

Page Subtotals     0.00     11,325.64

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 58)*

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |
| | |
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6498 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/11 | 200023 | OMAHA, NE 68154 CREDITORS ADJUSTMENT BUREAU, INC. ASSIGNEE OF NHS INC. PO BOX 5932 SHERMAN OAKS, CA 91413 | GUC - Final | 7100-000 | | 537.24 | 235,760.16 |
| 12/21/11 | 200024 | FREEPORT MERCHANTS ASSOCIATION P.O. BOX 452 23 DEPOT STREET FREEPORT, ME 04032 | GUC - Final | 7100-000 | | 152.62 | 235,607.54 |
| 12/21/11 | 200025 | NISCAYAH, INC. 2400 COMMERCE AVE., BLDG. 1100, SUITE 50 DULUTH, GA 30096 | GUC - Final | 7100-000 | | 121.81 | 235,485.73 |
| 12/21/11 | 200026 | MARKER VOLKL USA, INC. ATTN: R.A. JAMES - CREDIT 1405 WEST 2200 SOUTH SUITE 100 SALT LAKE CITY, UT 84119 | GUC - Final | 7100-000 | | 11,773.37 | 223,712.36 |
| 12/21/11 | 200027 | WOOLY BULLY WEAR 2530 WEST BARBERRY PLACE DENVER, CO 80204 | GUC - Final | 7100-000 | | 826.31 | 222,886.05 |
| 12/21/11 | 200028 | PARIS REALTY CORPORATION C/O DOUGLAS J. EMANUEL CHACE RUTTENBERG & FREEDMAN, LLP ONE PARK ROW, SUITE 300 PROVIDENCE, RI 02903 | GUC - Final | 7100-000 | | 14,364.82 | 208,521.23 |
| 12/21/11 | 200029 | SKULLCANDY 1441 WEST UTE BOULEVARD SUITE 250 PARK CITY, UT 84098 | GUC - Final | 7100-000 | | 253.86 | 208,267.37 |
| 12/21/11 | 200030 | JUPA SPORTS | GUC - Final | 7100-000 | | 2,520.14 | 205,747.23 |

Page Subtotals  0.00  30,550.17

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 59)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9600 MEILLEUR SUITE 610 MONTREAL, QC H2N 2E3 | | | | | |
| 12/21/11 | 200031 | TOTAL FACILITIES SERVICES 10 LEIN ROAD WEST SENECA, NY 14224 | GUC - Final | 7100-000 | | 45.08 | 205,702.15 |
| 12/21/11 | 200032 | NSTAR ELECTRIC & GAS ONE STAR WAY WESTWOOD, MA 02090 | GUC - Final | 7100-000 | | 278.63 | 205,423.52 |
| 12/21/11 | 200033 | CON EDISON SOLUTIONS C/O DONIYELL L. CURTIS 100 SUMMIT LAKE DR., SUITE 410 VALHALLA, NY 10595 | GUC - Final | 7100-000 | | 619.24 | 204,804.28 |
| 12/21/11 | 200034 | PENGUIN BRANDS, INC. 2009 ELMWOOD AVENUE SHARON HILL, PA 19079 | GUC - Final | 7100-000 | | 76.10 | 204,728.18 |
| 12/21/11 | 200035 | RUBEL BIKE MAPS P.O. BOX 401035 CAMBRIDGE, MA 02140 | GUC - Final | 7100-000 | | 30.32 | 204,697.86 |
| 12/21/11 | 200036 | NATIONAL GRID 300 ERIE BLVD., WEST SYRACUSE, NY 13202 | GUC - Final | 7100-000 | | 315.14 | 204,382.72 |
| 12/21/11 | 200037 | BRANDBASE, INC. C/O COMMERCIAL COLLECTION SOLUTIONS, INC PO BOX 4156 SEAL BEACH, CA 90740 | GUC - Final | 7100-000 | | 305.44 | 204,077.28 |
| 12/21/11 | 200038 | SPYDER ACTIVE SPORTS, INC. C/O COMMERCIAL COLLECTION SOLUTIONS, INC PO BOX 4156 | GUC - Final | 7100-000 | | 1,794.30 | 202,282.98 |

|  | Page Subtotals | 0.00 | 3,464.25 |
|---|---|---|---|

Ver: 17.01

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-22502 -HJB |
| Case Name: | THE SKI MARKET LTD., INC. |
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6498  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEAL BEACH, CA 90740 | | | | | |
| 12/21/11 | 200039 | RALEIGH AMERICA, INC. C/O COMMERCIAL COLLECTION SOLUTIONS, INC PO BOX 4156 SEAL BEACH, CA 90740 | GUC - Final | 7100-000 | | 7,290.08 | 194,992.90 |
| 12/21/11 | 200040 | WGW EVENTS, LLC/DBA TGR TOUR PO BOX451 TETON VILLAGE, WY 83025 | GUC - Final | 7100-000 | | 106.35 | 194,886.55 |
| 12/21/11 | 200041 | PAUL F. TETREAULT PRESIDENT, SNOW SPORTS, INC. 41 AUNT DEBBYS ROAD DENNISPORT, MA 02639 | GUC - Final | 7100-000 | | 376.70 | 194,509.85 |
| 12/21/11 | 200042 | BERN UNLIMITED P.O. BOX 1284 DUXBURY, MA 02331 | GUC - Final | 7100-000 | | 2,322.58 | 192,187.27 |
| 12/21/11 | 200043 | PRIMA IV LLC P.O. BOX 414824 BOSTON, MA 02241-4824 | GUC - Final | 7100-000 | | 1,611.38 | 190,575.89 |
| 12/21/11 | 200044 | LEKI 458 SNOWIL DRIVE BUFFALO, NY 14225 | GUC - Final | 7100-000 | | 1,924.73 | 188,651.16 |
| 12/21/11 | 200045 | ABF FREIGHT SYSTEMS, INC. P.O. BOX 10048 FORT SMITH, AR 72917-0048 | GUC - Final | 7100-000 | | 363.64 | 188,287.52 |
| 12/21/11 | 200046 | KIMCO REALTY CORP. SUSAN MASONE 3333 NEW HYDE PARK RD. NEW HYDE PARK, NY 11042 | GUC - Final | 7100-000 | | 2,544.74 | 185,742.78 |
| 12/21/11 | 200047 | BAY STATE GAS COMPANY | GUC - Final | 7100-000 | | 40.33 | 185,702.45 |

Page Subtotals            0.00        16,580.53

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 61)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498 Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/11 | 200048 | PO BOX 2025 SPRINGFIELD, MA 01102-2025 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | GUC - Final | 7100-000 | | 278.28 | 185,424.17 |
| 12/21/11 | 200049 | NORTHWAVE NORTH AMERICA, INC. C/O COMMERCIAL COLLECTION SOLUTIONS, INC PO BOX 4156 SEAL BEACH, CA 90740 | GUC - Final | 7100-000 | | 1,776.71 | 183,647.46 |
| 12/21/11 | 200050 | VERMONT SKI SAFETY EQUIPMENT P.O. BOX 85 UNDERHILL CENTER, VT 05490 | GUC - Final | 7100-000 | | 36.58 | 183,610.88 |
| 12/21/11 | 200051 | VERIZON PO BOX 3037 BLOOMINGTON, IL 61702 | GUC - Final | 7100-000 | | 145.99 | 183,464.89 |
| 12/21/11 | 200052 | WGW EVENTS, LLC/DBA TGR TOUR PO BOX451 TETON VILLAGE, WY 83025 | GUC - Final | 7100-000 | | 106.35 | 183,358.54 |
| 12/21/11 | 200053 | STAPLES, INC. 300 ARBOR LAKE DRIVE COLUMBIA, SC 29223 | GUC - Final | 7100-000 | | 311.05 | 183,047.49 |
| 12/21/11 | 200054 | THE NORTH FACE PO BOX 1817 APPLETON, WI 54912-1817 | GUC - Final | 7100-000 | | 2,315.99 | 180,731.50 |
| 12/21/11 | 200055 | National Union Fire Insurance Company of Pittsburg, PA c/o SilvermanACampora, LLP 100 Jericho, Quadrangle, Suite 300 | GUC - Final | 7100-000 | | 22,674.87 | 158,056.63 |

| | | | | Page Subtotals | 0.00 | 27,645.82 | |

Ver: 17.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   18

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/11 | 200056 | Jericho, New York  11753<br>Attn: Adam L. Rosen, Wsq.<br>860-872 COMMONWEALTH AVENUE TRUST<br>C/O LOUIS J. GROSSMAN<br>THE GROSSMAN COMPANIES, INC.<br>1266 FURNANCE BROOK PKWY - SUITE 100<br>QUINCY, MA 02169-4777 | GUC - Final | 7100-000 | | 20,977.45 | 137,079.18 |
| 12/21/11 | 200057 | MECHANICAL ALLIANCE SERVICE<br>523 GREAT ROAD<br>LITTLETON, MA 01460 | GUC - Final | 7100-000 | | 231.80 | 136,847.38 |
| 12/21/11 | 200058 | WHIP COPY PRODUCTS<br>12 SHTTUCK STREET<br>NATICK, MA 01760-2136 | GUC - Final | 7100-000 | | 17.98 | 136,829.40 |
| 12/21/11 | 200059 | SWIX<br>600 RESEARCH DR.<br>WILMINGTON, MA 01887 | GUC - Final | 7100-000 | | 1,360.66 | 135,468.74 |
| 12/21/11 | 200060 | JAMIS BICYCLES<br>151 LUDLOW AVENUE<br>NORTHVALE, NJ 07647 | GUC - Final | 7100-000 | | 1,633.09 | 133,835.65 |
| 12/21/11 | 200061 | VOX<br>3131 SCOTT STREET<br>VISTA, CA 92081 | GUC - Final | 7100-000 | | 95.37 | 133,740.28 |
| 12/21/11 | 200062 | ROSS EXPRESS<br>P.O. BOX 8908<br>PENACOOK, NH 03303-8908 | GUC - Final | 7100-000 | | 4.74 | 133,735.54 |
| 12/21/11 | 200063 | DAKINE<br>408 COLUMBIA ROAD, #300<br>HOOD RIVER, OR 97031 | GUC - Final | 7100-000 | | 924.96 | 132,810.58 |
| 12/21/11 | 200064 | THULE<br>42 SILVERMINE ROAD | GUC - Final | 7100-000 | | 418.87 | 132,391.71 |

Page Subtotals       0.00       25,664.92

Ver: 17.01

UST Form 101-7-TDR (5/1/2011) *(Page: 63)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SEYMOUR, CT 06483 | | | | | |
| 12/21/11 | 200065 | TOWN OF WELLESLEY TREASURER/COLLECTOR 525 WASHINGTON STREET WELLESLEY, MA 02482 | GUC - Final | 7100-000 | | 7.99 | 132,383.72 |
| 12/21/11 | 200066 | MONTANA SPORT NORTH AMERICA, I 8 FEDERAL WAY GROVELAND, MA 01834 | GUC - Final | 7100-000 | | 53.18 | 132,330.54 |
| 12/21/11 | 200067 | AAA FIRE EXTINGUISHER COMPANY 328 RODMAN ROAD P.O. BOX 1003 AUBURN, MA 04211-1003 | GUC - Final | 7100-000 | | 6.06 | 132,324.48 |
| 12/21/11 | 200068 | ROME SNOWBOARD CORP. P.O. BOX 150 WATERBURY, VT 05676 | GUC - Final | 7100-000 | | 7,361.61 | 124,962.87 |
| 12/21/11 | 200069 | OAKLEY 1 ICON FOOTHILL RANCH, CA 92610 | GUC - Final | 7100-000 | | 4,815.55 | 120,147.32 |
| 12/21/11 | 200070 | WINTERSTEIGER, INC. 4705 AMELIA EARHART DRIVE SALT LAKE CITY, UT 84116-2876 | GUC - Final | 7100-000 | | 1,454.45 | 118,692.87 |
| 12/21/11 | 200071 | R.K. ASSOCIATES, INC. P.O. BOX 111 DEDHAM, MA 02027-0111 | GUC - Final | 7100-000 | | 5,097.53 | 113,595.34 |
| 12/21/11 | 200072 | MARKER LTD. 2321 CIRCADIAN WAY SANTA ROSA CA 95407 | GUC - Final | 7100-000 | | 6,902.76 | 106,692.58 |
| 12/21/11 | 200073 | FOUR SQUARE ASSOCIATES LLC C/O KARL FLEISCHMANN, ESQ. | GUC - Final | 7100-000 | | 2,818.32 | 103,874.26 |

Page Subtotals     0.00     28,517.45

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 64)*

FORM 2

Page: 20

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498 Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6 SYCAMORE LANE WEST HARTFORD, CT 06117-2840 | | | | | |
| 12/21/11 | 200074 | TOWN OF WELLESLEY 455 WORCESTER STREET P.O. BOX 9187 WELLESLEY HILLS, MA 02481-9187 | GUC - Final | 7100-000 | | 151.88 | 103,722.38 |
| 12/21/11 | 200075 | SUPERMEDIA LLC 5601 EXECUTIVE DRIVE IRVING, TX 75038 | GUC - Final | 7100-000 | | 318.03 | 103,404.35 |
| 12/21/11 | 200076 | OUTDOOR RECREATION GROUP 1919 VINEBURN AVENUE LOS ANGELES, CA 90032 | GUC - Final | 7100-000 | | 51.78 | 103,352.57 |
| 12/21/11 | 200077 | SUPERFEET 1419 WHITEHORN STREET FERNDALE, WA 98248 | GUC - Final | 7100-000 | | 314.75 | 103,037.82 |
| 12/21/11 | 200078 | NORDICA 19 TECHNOLOGY DRIVE WEST LEBANON, NH 03784 | GUC - Final | 7100-000 | | 10,382.48 | 92,655.34 |
| 12/21/11 | 200079 | SUTHERLAND'S P.O. BOX 9061 BERKELEY, CA 94709 | GUC - Final | 7100-000 | | 84.16 | 92,571.18 |
| 12/21/11 | 200080 | FOUR STAR DISTRIBUTION 1211 PUERTA DEL SOL SUITE 170 SAN CLEMENTE, CA 92673 | GUC - Final | 7100-000 | | 201.77 | 92,369.41 |
| 12/21/11 | 200081 | GARVEY TRANSPORT, INC. 2 WATER STREET HOLBROOK, MA 02343 | GUC - Final | 7100-000 | | 150.59 | 92,218.82 |
| 12/21/11 | 200082 | GERARD F. FORTON, ESQUIRE FORTON & FORTON | GUC - Final | 7100-000 | | 5,199.68 | 87,019.14 |

| | Page Subtotals | 0.00 | 16,855.12 |
|---|---|---|---|

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 65)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:  21

Exhibit 9

| Case No: | 09-22502 -HJB | | Trustee Name: | JOSEPH  BRAUNSTEIN |
|---|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | | |
| For Period Ending: | 12/31/12 | | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 361 DELAWARE AVENUE | | | | | |
| | | BUFFALO, NEW YORK 14202 | | | | | |
| 12/21/11 | 200083 | NATIONAL GRID | GUC - Final | 7100-000 | | 36.78 | 86,982.36 |
| | | 300 ERIE BLVD., WEST | | | | | |
| | | SYRACUSE, NY 13202 | | | | | |
| 12/21/11 | 200084 | SMITH OPTICS, INC. | GUC - Final | 7100-000 | | 7,802.72 | 79,179.64 |
| | | P.O. BOX 2999 | | | | | |
| | | KETCHUM, ID 83340 | | | | | |
| 12/21/11 | 200085 | K-2 CORPORATION | GUC - Final | 7100-000 | | 32,847.22 | 46,332.42 |
| | | 4201 SIXTH AVENUE SOUTH | | | | | |
| | | SEATTLE, WA 98108 | | | | | |
| 12/21/11 | 200086 | THE BUFFALO NEWS, A DIVISION OF OBH | GUC - Final | 7100-000 | | 682.26 | 45,650.16 |
| | | C/O GETMAN & BIRYLA, LLP | | | | | |
| | | 800 RAND BUILDING | | | | | |
| | | 14 LAFAYETTE SQUARE | | | | | |
| | | BUFFALO, NEW YORK 14203-1995 | | | | | |
| 12/21/11 | 200087 | FLOW SPORTS | GUC - Final | 7100-000 | | 551.08 | 45,099.08 |
| | | C/O ADVENTURE SPORTS, INC. | | | | | |
| | | 8800 NW 13TH TERRACE, UNIT 103 | | | | | |
| | | MIAMI, FL 33172 | | | | | |
| 12/21/11 | 200088 | NEW ENGLAND MECHANICAL | GUC - Final | 7100-000 | | 17.47 | 45,081.61 |
| | | P.O. BOX 31711 | | | | | |
| | | HARTFORD, CT 06150-1711 | | | | | |
| * 12/21/11 | 200089 | DC SHOES | GUC - Final | 7100-004 | | 1,367.04 | 43,714.57 |
| | | 1333 KEYSTONE WAY | | | | | |
| | | VISTA, CA 92081 | | | | | |
| 12/21/11 | 200090 | TECNICA | GUC - Final | 7100-000 | | 6,955.50 | 36,759.07 |
| | | 19 TECHNOLOGY DRIVE | | | | | |
| | | WEST LEBANON, NH 03784 | | | | | |
| 12/21/11 | 200091 | NITRO | GUC - Final | 7100-000 | | 886.48 | 35,872.59 |

Page Subtotals            0.00        51,146.55

Ver: 17.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 66)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

| Case No: | 09-22502 -HJB | | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | | |
| For Period Ending: | 12/31/12 | | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 19 TECHNOLOGY DRIVE | | | | | |
| | | WEST LEBANON, NH 03787 | | | | | |
| 12/21/11 | 200092 | MILL LANE MANAGEMENT | GUC - Final | 7100-000 | | 6,934.18 | 28,938.41 |
| | | 231 WILLOW ST | | | | | |
| | | YARMOUTHPORT, MA 02675 | | | | | |
| 12/21/11 | 200093 | NSTAR ELECTRIC & GAS | GUC - Final | 7100-000 | | 91.60 | 28,846.81 |
| | | ONE STAR WAY | | | | | |
| | | WESTWOOD, MA 02090 | | | | | |
| * 12/21/11 | 200094 | PEARL IZUMI | GUC - Final | 7100-004 | | 546.81 | 28,300.00 |
| | | 1886 PRAIRIE WAY | | | | | |
| | | LOUISVILLE, CO 80027 | | | | | |
| 12/21/11 | 200095 | NYSEG | GUC - Final | 7100-000 | | 134.40 | 28,165.60 |
| | | ATTN:BTCY DEPT | | | | | |
| | | PO BOX 5240 | | | | | |
| | | BINGHAMTON NY 13902 | | | | | |
| 12/21/11 | 200096 | KENNETH MANN & SANDRA MANN | GUC - Final | 7100-000 | | 3,578.80 | 24,586.80 |
| | | 2 MANW RD. | | | | | |
| | | FREEPORT, ME | | | | | |
| 12/21/11 | 200097 | MARIN BICYCLES | GUC - Final | 7100-000 | | 5,687.35 | 18,899.45 |
| | | 265 BEL MARIN KEYS | | | | | |
| | | NOVATO, CA 94949 | | | | | |
| 12/21/11 | 200098 | TOWN FAIR TIRE CENTERS, INC. | GUC - Final | 7100-000 | | 13,418.32 | 5,481.13 |
| | | 460 COE AVENUE | | | | | |
| | | EAST HAVEN, CT, 06512 | | | | | |
| 12/21/11 | 200099 | C&A REALTY TRUST | GUC - Final | 7100-000 | | 1,548.02 | 3,933.11 |
| | | C/O PETER D. BILOWZ, ESQ. | | | | | |
| | | GOULSTON & STORRS, P.C. | | | | | |
| | | 400 ATLANTIC AVENUE | | | | | |
| | | BOSTON, MA 02110-3333 | | | | | |
| 12/21/11 | 200100 | NANOFILM | GUC - Final | 7100-000 | | 48.67 | 3,884.44 |

Page Subtotals          0.00          31,988.15

Ver: 17.01

FORM 2

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
|---|---|---|---|
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/21/11 | 200101 | 10111 SWEET VALLEY DRIVE VALLEY VIEW, OH 44125 SACKETT NORWALK 490, LLC C/O MENTER, RUDIN & TRIVELPIECE, P.C. ATTN: KEVIN M. NEWMAN, ESQ. 308 MALTBIE STREET, SUITE 200 SYACUSE, NY 13204-1498 | GUC - Final | 7100-000 | | 930.58 | 2,953.86 |
| 12/21/11 | 200102 | Sport Obermyer, Ltd. c/o Joseph S.U. Bodoff Bodoff & associates, P.C. 120 Water Street Boston, MA  02109 | GUC - Final | 7100-000 | | 531.77 | 2,422.09 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 113.45 | 2,308.64 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 6.45 | 2,302.19 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 5.18 | 2,297.01 |
| * 04/11/12 | 200089 | DC SHOES 1333 KEYSTONE WAY VISTA, CA 92081 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -1,367.04 | 3,664.05 |
| * 04/11/12 | 200094 | PEARL IZUMI 1886 PRAIRIE WAY LOUISVILLE, CO 80027 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 7100-004 | | -546.81 | 4,210.86 |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 5.35 | 4,205.51 |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 5.34 | 4,200.17 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 4.99 | 4,195.18 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 5.50 | 4,189.68 |
| 08/10/12 | 200103 | United States Bankruptcy Court J.W. McCormack Post Office & Court House 5 Post Office Square, Suite 1150 Boston, MA 02109 | unclaimed funds/Pearl Izumi original ck #200094 Pearl Izumi Pearl Izumi | 7100-000 | | 546.81 | 3,642.87 |
| | | | Page Subtotals | | 0.00 | 241.57 | |

Ver: 17.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 68)*

**FORM 2**

Page:  24

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 09-22502 -HJB | Trustee Name: | JOSEPH  BRAUNSTEIN |
| Case Name: | THE SKI MARKET LTD., INC. | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******6498  Checking - Non Interest |
| Taxpayer ID No: | *******6604 | | |
| For Period Ending: | 12/31/12 | Blanket Bond (per case limit): | $ 35,750,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/10/12 | 200104 | United States Bankruptcy Court<br>J.W. McCormack Post Office & Court House<br>5 Post Office Square, Suite 1150<br>Boston, MA 02109 | 1886 Prarie Way<br>Louisville, CO 80027<br>unclaimed funds/D.C. Shoes<br>original ck#200089<br>D.C. Shoes<br>1333 Keystone Way<br>Vista, CA 92081 | 7100-000 | | 1,367.04 | 2,275.83 |
| 08/10/12 | 200105 | JOSEPH BRAUNSTEIN, TRUSTEE<br>RIEMER & BRAUNSTEIN LLP<br>THREE CENTER PLAZA<br>BOSTON MA 02108 | Expenses per order<br>dated 12/8/11<br>RE: GUC Trust | 3992-000 | | 2,275.83 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 300,010.00 | 300,010.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 300,010.00 | 300,010.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 300,010.00 | 300,010.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking - Non Interest - *******9852 | 0.00 | 86,855.40 | 0.00 |
| TIP Account - *******4413 | 142,698.98 | 1,206.39 | 0.00 |
| Checking - Non Interest - *******4426 | 0.00 | 54,637.19 | 0.00 |
| Checking - Non Interest - *******6498 | 300,010.00 | 300,010.00 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 442,708.98 | 442,708.98 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals          0.00          3,642.87

Ver: 17.01

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   25

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-22502  -HJB | |
| Case Name: | THE SKI MARKET LTD., INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******6604 |
| For Period Ending: | 12/31/12 |

| | |
|---|---|
| Trustee Name: | JOSEPH  BRAUNSTEIN |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******6498  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 35,750,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals | | 0.00 | 0.00 |

Ver: 17.01

**UST Form 101-7-TDR (5/1/2011)** *(Page: 70)*